# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On April 18, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Seventeenth Alternative Dispute Resolution Service List attached hereto as **Exhibit A**:

- Seventeenth Alternative Dispute Resolution Status Notice [Docket No. 24018]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On April 18, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Alternative Dispute Resolution Removal Claimants Service List attached hereto as **Exhibit B**:

- Notice of Removal of Certain Claims from Alternative Dispute Resolution [Docket No. 24020]

Dated: April 27, 2023

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 27, 2023, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 68973

**<u>Exhibit A</u>**

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3002778 | A., a minor (Judy Ann Morales-Ramos, parent) | Judy Ann Morales Ramos, 802 Ave. San Patricio, Urb. Las Lomas, San Juan, PR, 00921 | asantos@amsi-law.com | First Class Mail and Email |
| 2994556 | A.J.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2970825 | Acevedo Caro, Efrain | Carmen Luisa Ruiz Roque, Po Box 1817, Guyanabo, PR, 00970-1817 | | First Class Mail |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto, 15 Calle Higinio lopez, Hoca, PR, 00676 | innyacoo@gmail.com | First Class Mail and Email |
| 934 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO, 15 CALLE HIGINIO LOPEZ, MOCA, PR, 00676 | innyac@gmail.com | First Class Mail and Email |
| 2969847 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959, Aguada, PR, 00602 | comaricopr43@gmail.com | First Class Mail and Email |
| 2988746 | Acevedo Echevarria, Jan Luis | HC-57 Box 8959, Aguada, PR, 00602 | comaricopr43@gmail.com | First Class Mail and Email |
| 2979661 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959, Aguada, PR, 00602 | comaricopr43@gmail.com | First Class Mail and Email |
| 2979738 | Acevedo Guzman, Coralys | HC 57 BOX 8959, Aguada, PR, 00602 | comaricopr42@gmail.com | First Class Mail and Email |
| 2978031 | Acevedo Guzman, Janielis | 4685 RR-5 Buzon, Anasco, PR, 00610 | griselleguzman12@gmail.com | First Class Mail and Email |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461, Ponce, PR, 00733-6461 | | First Class Mail |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista, Alegre V-26-A, Apdo. 6461 Correo Gen, Atocha Sta, Ponce, PR, 00731 | | First Class Mail |
| 3373505 | Acevedo Perez, Julio A. | HC 02 box 8130, Camuy, PR, 00627 | jaap1217@yahoo.com | First Class Mail and Email |
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827, Hatillo, PR, 00659 | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 2312699 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE, APT B5 322 CBADAJOZ, SAN JUAN, PR, 00923 | acevedoalba25@gmail.com | First Class Mail and Email |
| 3211536 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | El Conquistador Plaza Centro, 100 Ave. Herman Cortes, Suite 5, PMB #47, Trujillo Alto, PR, 00976 | lisgygomez@gmail.com | First Class Mail and Email |
| 4106640 | ACOSTA NAZARIO, SYLVIA | 137 PARE.RAYO GUAVE, SABANA GRANDE, PR, 00637 | NATHANIELGAVAIS2858@GMAIL.COM | First Class Mail and Email |
| 3390295 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9, Yauco, PR, 00698 | zuzeth2008@hotmail.com | First Class Mail and Email |
| 3778988 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo, Rio Pierdas, PR, 00924 | | First Class Mail |
| 4101470 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223, Urb El Comandante, San Juan, PR, 00924 | | First Class Mail |
| 4115574 | ACOSTA VINCENTY, EVELYN | BOX 1051, VIEQUES, PR, 00765 | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 4052319 | Adames-Guerrero, Luz M | HC-06 Box 9004, Juana Diaz, PR, 00795 | luzmadames@gmail.com | First Class Mail and Email |
| 2986912 | Adorno Gonzalez, Lynnot | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4139078 | Adorno Otero, Emilio | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3142733 | ADORNO-GONZALEZ, ANGEL | 802 AVE. SAN PATRICIO, URB. LAS LOMAS, SAN JUAN, PR, 00921 | asantos@amsi-law.com | First Class Mail and Email |
| 3051139 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1, 500 Ave Degetau STE 515, Caguas, PR, 00725-7309 | mrincon@oncologypr.com | First Class Mail and Email |
| 3275834 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA, A12 CALLE SANTA ELVIRA, TOA BAJA, PR, 00949 | AWILDA1973@YAHOO.COM | First Class Mail and Email |
| 3000283 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ, 8 ANTONIO R. BARCELO, MAUNABO, PR, 00707-2109 | ednel@prtc.net | First Class Mail and Email |
| 1254554 | AGOSTO SANTIAGO, GIL | PO BOX 10163, SAN JUAN, PR, 00908 | | First Class Mail |
| 3509530 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3, Cocconut Creek, Miami, FL, 33066 | ana.agosto@comcast.net | First Class Mail and Email |
| 3040083 | Aguayo Cuevas, Daisy | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista, Ponce, PR, 00717-2512 | rosaguayo@yahoo.com | First Class Mail and Email |
| 3862763 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula, Ponce, PR, 00730 | aguirre.01@gmail.com | First Class Mail and Email |
| 2924781 | Aiken Uniforms, Inc. | 515 AVE JOSE VILLARES STE 1, CAGUS, PR, 00739 | angel@aikenuniforms.com | First Class Mail and Email |
| 2909866 | Aiken Uniforms, Inc. | PO Box 9944, Cidra, PR, 00739 | lcda.liztrinidad@hotmail.com | First Class Mail and Email |
| 3090070 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria, 75 Calle Milagrosa, Mayaguez, PR, 00680 | bbainival14@yahoo.com | First Class Mail and Email |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF, PONCE, PR, 00730 | balamedavargas1@gmail.com | First Class Mail and Email |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Rocio, Sabana Seca, PR, 00952 | mailli8@yahoo.com | First Class Mail and Email |
| 3245760 | Alberty Marrero, Socorro | PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3646892 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A, SAN JUAN, PR, 00927 | | First Class Mail |
| 3309319 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO, APT.1812-1, SAN JUAN, PR, 00927 | mariaalbertorio@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 13352 | ALBIZU MERCED, ANTONIA M | URB COVADONGA, 2 E 4 CALLE ARRIONDAS, TOA BAJA, PR, 00949 | ALBIZUMERCED@HOTMAIL.COM | First Class Mail and Email |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ, PMB 1263 PO BOX 6400, CAYEY, PR, 00737 | | First Class Mail |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA, CONTROL C. SECC. C CELDA #248, PO BOX 10005, GUAYAMA, PR, 00785 | | First Class Mail |
| 2951762 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | LAVINIA APARICIO LÓPEZ, COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202, SAN JUAN, PR, 00926 | lavyaparicio@gmail.com | First Class Mail and Email |
| 5833 | ALERS MARQUEZ, NANCY | PO BOX 10007, SUITE 363, GUAYAMA, PR, 00785 | mamggua.0080@gmail.com | First Class Mail and Email |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar, 1639 Calle Sabio, Ponce, PR, 00717-1825 | | First Class Mail |
| 2829346 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO, BANCO COOP PLZ. STE 802B, #623 AVE. PONCE DE LEON, SAN JUAN, PR, 00917-4827 | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 322485 | ALICEA CAMPOS, MARIA M | CALLE CENTRAL #84, COTO LAUREL, P.R.00780, JUANA DIAZ, PR, 00780 | | First Class Mail |
| 3531359 | ALICEA CAMPOS, MARIA M | HC 03 Box 15036, Juana Díaz, PR, 00795-9510 | | First Class Mail |
| 318006 | Alicea Cruz, Ada E | Urb. Monte Casino Heights, Calle Rio Guamaní R 3, Toa Alta, PR, 00953 | ADAEC@COQUI.NET | First Class Mail and Email |
| 4224216 | Alicea Cruz, Ada E | Urb. Monte Casino Heights, Calle Rio Guamaní #229, Toa Alta, PR, 00953 | | First Class Mail |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA, 5113 CALLE CUBA, PONCE, PR, 00731 | miriamalot@gmail.com | First Class Mail and Email |
| 3311434 | Alonso Rivera, Brenda | #368 Calle De Diego, Cond. Crystal House, Apt. #417, San Juan, PR, 00923 | atenasbarcelona@gmail.com | First Class Mail and Email |
| 3171702 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO, EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA, SAN JUAN, PR, 00918 | claudioxcarrillo@gmail.com | First Class Mail and Email |
| 3430157 | ALTURET, LUCIAN | PO Box 707, Ceiba, PR, 00735 | cristian.g21@gmail.com | First Class Mail and Email |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL, SANTA ISABEL, PR, 00757 | | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel, Santa Isabel, PR, 00757 | | First Class Mail |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624, GUAYAMA, PR, 00785 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 3054606 | Alvarado, Julia B | 12907 New York Woods Cr., Orlando, FL, 32824 | | First Class Mail |
| 3036293 | Alvarado, Julia B | 1842 Bridge View Circle, Orlando, FL, 32824 | juliett049@aol.com | First Class Mail and Email |
| 2990717 | Alvarado-Gascot, Sucn Pablo | Keith A. Graffam, Graffam & Biaggi, 420 Ponce de Leon Avenue, Suite 309, San Juan, PR, 00918-3403 | kgraffam@gblawpr.com | First Class Mail and Email |
| 3060752 | Alvarez Galarza, Jose A | Humberto Guzman Rodriguez, PMB 733, 1353 Ave. Luis Vigoveaux, Guauabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3006565 | ALVAREZ MATTA, CARL | COND TORRES ALTA 274, CALLE MEJICO APT 204, SAN JUAN, PR, 00918 | caam2005@yahoo.com | First Class Mail and Email |
| 325389 | ALVAREZ TORRES, CATHERINE | BO OBRERO, 710 CALLE WEBB, SAN JUAN, PR, 00915 | boricvacat@hotmail.com | First Class Mail and Email |
| 2964592 | Amaro Cora, Briseida | p/o: Francisco J. Torres Diaz, P.O. Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2987097 | Ambert Martinez, Jennifer | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 327273 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES, EDIF. 22 APT. 448, SANTURCE, PR, 00913 | | First Class Mail |
| 327320 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652, TOA ALTA, PR, 00953 | luisramonrivera45@gmail.com | First Class Mail and Email |
| 3200483 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849, CAYEY, PR, 00736 | shakyraandino@yahoo.com | First Class Mail and Email |
| 2904934 | Andres Morales Colon & Maria Margarita Rivera Leon | c/o Lcdo. Arcelio A. Maldonado Avilés II, 6 Bo. Garzas, Adjuntas, PR, 00601-2108 | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 2883810 | Andres Morales Colon & Maria Margarita Rivera Leon | Vélez & Sepúlveda, PSC, Saulo A. Vélez-Ríos, Esq., PMB 269 PO Box 194000, San Juan, PR, 00919-4000 | sav@velezysepulveda.com | First Class Mail and Email |
| 1810978 | ANDUJAR NIEVES, VIVIAN E | P.O. BOX 330-306 ATOCHA STATION, PONCE, PR, 00733-0306 | | First Class Mail |
| 3261510 | Andújar, Isaíra Rodríguez | PO Box 2498, Arecibo, PR, 00613 | isair.rod@gmail.com | First Class Mail and Email |
| 2905094 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN, BAYAMON, PR, 00959 | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 11661 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101, BAYAMON, PR, 00959 | OSTORRIMAR@GMAIL.COM | First Class Mail and Email |
| 2920770 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Paralelo 38, Calle A - 28, San Sebastian, PR, 00685 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2938633 | Angel Estrada, Manuel | c/o Guillermo Ramos Luiña, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 2926643 | Angulo Millan, Samuel | Lcdo. Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2832230 | ANTONIO GONZALEZ, EDWIN | MOISES ABREU, 454 LUIS MUÑIZ SOUFFRONT, RIO PIEDRAS, PR, 00923 | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 3665718 | Apellaniz Palma, Rosemary | Brisas de Maravilla, K7 Calle Los Cedros, Mercedita, PR, 00715-2034 | | First Class Mail |
| 329901 | APONTE CALDERON, ISABEL M | Urb El Rosario T13 Calle G, Vega Baja, PR, 00693 | | First Class Mail |
| 4225835 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G, Vega Baja, PR, 00693-5736 | | First Class Mail |
| 2744661 | APONTE RAMOS, HEIDI | URB CIUDAD MASSO, CALLE 8 F1-43, SAN LORENZO, PR, 00754 | | First Class Mail |
| 3345829 | Aponte Vazquez, Madeline | Brisas del Parque II, 704 San Antonio, Caguas, PR, 00725 | mvazquez.ma19@gmail.com | First Class Mail and Email |
| 3513487 | AQUINO CANALES, REGINO | RR 6 BOX 9482, SAN JUAN, PR, 00926 | | First Class Mail |
| 2829420 | ARAYA RAMIREZ, EVA | JOSÉ FRANCO RIVERA, PO BOX 16834, SAN JUAN, PR, 00907-6834 | jrfrancolaw@gmail.com | First Class Mail and Email |
| 2338417 | ARES, DIANA H | HC 04 BOX 4994, HUMACAO, PR, 00791 | dianahannelore@gmail.com | First Class Mail and Email |
| 2903900 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000, PONCE, PR, 00728-1500 | | First Class Mail |
| 2903898 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN, SECTOR GUANIQUILLA, BUYE, HC BOX 13616, CABO ROJO, PR, 00623 | | First Class Mail |
| 490161 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA, INSTITUCIÓN MÁXIMA SEGURIDAD, SECCIÓN NARANJA A5-5011 3793, Ponce BY PASS, PONCE, PR, 00728-1504 | | First Class Mail |
| 2321098 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE, 430 CALLE TORRELAGUNA, SAN JUAN, PR, 00923 | | First Class Mail |
| 3212493 | Arroyo Arroyo, Ramona C | Calle C F-7, Urbanizacion Santa Marta, San German, PR, 00683 | ramonaarroyo@ymail.com | First Class Mail and Email |
| 332178 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN, # 9 CALLE LEPANTO, SAN JUAN, PR, 00926 | cucaida@coqui.net | First Class Mail and Email |
| 3193892 | ARROYO MOLINA, FELIX | CARE OF: DAVID CARRION BARALT, ATTORNEY OF RECORD, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3608933 | Arroyo Perez, Antonia | HC-1 Box 7841, Villalba, PR, 00766 | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales, Autoridad de Carreteras y Transportación, Apartado 40177, Estación Minillas, San Juan, PR, 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC, Jose E. Torres Valentin-Abogado Reclamacion, #78 Calle Georgetti, San Juan, PR, 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 2956549 | ARVELO PLUMEY, ALMA M | HC4 Box 17263, CAMUY, PR, 00627-7601 | ALMAARVEO2@HOTMAIL.COM | First Class Mail and Email |
| 4227724 | ARVELO PLUMEY, ALMA M | PO Box 142726, Arecibo, PR, 00627 | almaarvelo@hotmail.com | First Class Mail and Email |
| 2938984 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 3189575 | AT&T Corp. | C. Nicole Gladden Matthews, Esq, Assistant Vice President - Senior Legal Counsel, 15 E. Midland Avenue, Paramus, NJ, 07652 | gn235y@att.com | First Class Mail and Email |
| 3604884 | AT&T Corp. | Norton Rose Fulbright US LLP, David A. Rosenzweig, 1301 Avenue of the Americas, New York, NY, 10019-6022 | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 2984161 | Auli Flores, Luis G | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 208040 | AYALA GRISELLE, RIVERA | HC 11 BOX 11955, HUMACACO, PR, 00791 | rmmrlow@yahoo.com | First Class Mail and Email |
| 3433352 | Ayala Yambot, Norma | 1661 Calle Marquera, Urb. Valle Real, Ponce, PR, 00716 | norma_ayala@pucpr.edu | First Class Mail and Email |
| 3221960 | Ayala, Doris Rivera | HC 8 Box 82502, San Sebastian, PR, 00685 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3452859 | Ayala, Laura | HC-02 Box 11850, Moca, PR, 00676 | laurayala2003@yahoo.com | First Class Mail and Email |
| 558786 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN, PO BOX 462, COROZAL, PR, 00783 | carymarp@yahoo.com | First Class Mail and Email |
| 4102663 | Baez Montalvo, Jesus Manuel | 2363 Eureka, Urb. Constancia, Ponce, PR, 00717-2324 | j.mbaez@hotmail.com | First Class Mail and Email |
| 1231567 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS, EB 5 CALLE TILO, BAYAMON, PR, 00961 | | First Class Mail |
| 3625610 | Balbin Padilla, Cynthia | Urb. Los Almendros Calle Tilo EB-5, Bayamon, PR, 00961 | cynthia.balbin@yahoo.com | First Class Mail and Email |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087, Juana Diaz, PR, 00795 | johana.ballester@yahoo.com | First Class Mail and Email |
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095, JUANA DIAZ, PR, 00795 | johana.ballester@yahoo.com | First Class Mail and Email |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee, PMB 136, 400 Calle Juan Calaf, San Juan, PR, 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee, PMB 136, 400 Calle Juan Calaf, San Juan, PR, 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 3345227 | Barbosa, Luis Ávila | HC 02 Box 7957, Camuy, PR, 00627 | Siulaviles@gmail.com | First Class Mail and Email |
| 337197 | BAREA RECHANI, , HECTOR | OLYMPIC COURT, 193 CALLE TEBAS, LAS PIEDRAS, PR, 00771 | | First Class Mail |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO, PONCE, PR, 00716-0200 | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3400609 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO, PO BOX 151, MAYAGUEZ, PR, 00681 | zuleyka.llera@gmail.com | First Class Mail and Email |
| 3012354 | BAUZA, JANICE MARCHAND | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4311788 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli, P.O. Box 360002, San Juan, PR, 00919 | carlos_velez@baxter.com; winston_mendez@baxter.com | First Class Mail and Email |
| 4311965 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez, Caribbean Sales Manager-Baxter, Rexco Industrial Park #200 B Street, Guaynabo, PR, 00968 | | First Class Mail |
| 2987044 | Bayon Correa, Irving | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 22368 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4, AVE. PINERO #200, SAN JUAN, PR, 00918 | abogadabenabe@gmail.com | First Class Mail and Email |
| 1303129 | Beniquez Rios, Maria Del C | HC 67 Box 126, Bayamon, PR, 00956 | mariabeniquez23@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| 3311457 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey, Anasco, PR, 00610 | RosaBenitez1953@yahoo.com | First Class Mail and Email |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841, Villalba, PR, 00766 | | First Class Mail |
| 24248 | BERROCAL SANTIAGO, ELVIN | HC 02 BOX 6111, BO. CALLEJONES, LARES, PR, 00669 | mathew_claudio@yahoo.com | First Class Mail and Email |
| 3187509 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5, Mayaguez, PR, 00682-7510 | brendita2000@hotmail.com | First Class Mail and Email |
| 2984143 | Betancourt Alicea, Jose | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3227077 | Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez, PMB 733 1353 Ave. Wis Vigoreaux, Guaynabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300, guayama, PR, 00787 | | First Class Mail |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ, PO BOX 2758, GUAYAMA, PR, 00785-2758 | rubenbonillalaw@gmail.com | First Class Mail and Email |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo, 120 Progreso St., Aguadilla, PR, 00603 | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| 4227810 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm, Apt. 1003, Bayamon, PR, 00960 | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 4114293 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540, BAYAMON, PR, 00958 | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 2927740 | BONES DIAZ, EDWIN F | BO. CORAZON, CALLE SAN JUDAS #225 P12, GUAYAMA, PR, 00784 | | First Class Mail |
| 2961324 | BONES DIAZ, EDWIN F | PO BOX 1915, GUAYAMA, PR, 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3198519 | BONET SILVA, ALEX OMAR | CALL LOS ROBLES BUZON 115, RINCON, PR, 00677 | | First Class Mail |
| 1203719 | BONET SILVA, ALEX OMAR | COMUNIDAD ESTELA CARR 115, KM 12.3 BOX 2203, RINCON, PR, 00677 | rancholomalindarincon@gmail.com | First Class Mail and Email |
| 2984445 | BONILLA CARABALLO, JOSE R. | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3903769 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104, Ponce, PR, 00717-2014 | | First Class Mail |
| 3565118 | Bonilla Heredia, Americo | Tibes Town House, Edificio 2 Apto II, Ponce, PR, 00731 | athosvegajr@gmail.com | First Class Mail and Email |
| 2829570 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO, PO BOX 362132, SAN JUAN, PR, 00936-2132 | | First Class Mail |
| 3007456 | BORRERO, IVONNE | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 27642 | Bufete Castro - Perez & Castro | APARTADO 227, YABUCOA, PR, 00767 | hacastro.perez@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1229291 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II, 154 CALLE MARLIN, AGUIRRE, PR, 00704 | SRCBURGOS3@GMAIL.COM | First Class Mail and Email |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572, Aguada, PR, 00602 | | First Class Mail |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez, PO Box 1711, Aguada, PR, 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3144902 | Caban-Lopez, Suhail | PO Box 1711, Aguada, PR, 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 29056 | CABELLO ACOSTA, WILMARIE | 529 BLQ. 200 #10, VILLA CAROLINA, CAROLINA, PR, 00985 | cabellowilmarie@hotmail.com | First Class Mail and Email |
| 2220361 | CALAFF QUINONES, MIGUELINA | PO BOX 2166, MOCA, PR, 00676-2166 | | First Class Mail |
| 3003937 | Calderon Lebron, Edgar | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos, Calle San Alfonso L-213, Bayamon, PR, 00957 | lcalderon866@live.com | First Class Mail and Email |
| 3650692 | CALIXTO RODRIGUEZ, Guillermo | APARTADO 130, PATILLAS, PR, 00723 | junitoal@prte.net | First Class Mail and Email |
| 3941211 | CALIXTO RODRIGUEZ, Guillermo | Bo Tueaboa,Cant.#3,KM 191.4, PATILLAS, PR, 00723 | | First Class Mail |
| 2741562 | CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN, C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ, PLAZA CAROLINA STATION PO BOX 9267, CAROLINA, PR, 00988-9267 | jrjlegal@hotmail.com | First Class Mail and Email |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA, PONCE, PR, 00717-2324 | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3002496 | Camacho Pagan, Yahaira | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA, PO BOX 22763, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA, 1273 CALLE BOCACHICA BAJOS, PONCE, PR, 00717-2262 | | First Class Mail |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3596458 | Campos, Lydia | PO Box 457, Guayama, PR, 00785 | | First Class Mail |
| 459053 | CANCEL DIARZA, MARILYN | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 4223821 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma, #2 Bo. Candel Arenas, Toa Baja, PR, 00949 | | First Class Mail |
| 3222925 | Candelario Ortiz, Alba L. | HC 01 Box 10240, Toa Baja, PR, 00949-9795 | alcandelario7174@gmail.com | First Class Mail and Email |
| 3222978 | Candelario Ortiz, Alba L. | HC 01 Box 10240, Toa Baja, PR, 00949-9597 | | First Class Mail |
| 3087892 | Candelario Pizarro, Josefina | Calle Damarys Villalongo #6 Villa Hugo II, Canovanas, PR, 00729 | | First Class Mail |
| 3034893 | Candelario Pizarro, Josefina | P.O. Box 30,000 PMB 54, Canovanas, PR, 00729 | chambalinatuty@gmail.com | First Class Mail and Email |
| 2905224 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400, SAN JUAN, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3329186 | CANO RODRIGUEZ, ROBERTO | BOSQUE VERDE #21, CAGUAS, PR, 00727 | rcanito@gmail.com | First Class Mail and Email |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA, 847 CALLE AREYTO, PONCE, PR, 00728 | | First Class Mail |
| 3819500 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr, Clermont, FL, 34714 | betzaida.rosado@gmail.com | First Class Mail and Email |
| 3302537 | CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC, P.O. BOX 9022726, San Juan, PR, 00902-2726 | fuenteslaw@icloud.com | First Class Mail and Email |
| 3136781 | Carbo Fernandez, Amarillys | HC-9 Box 59562, Caguas, PR, 00725-9276 | gma.gma22@yahoo.com | First Class Mail and Email |
| 3510023 | Cardona Jimenez, Luis E. | HC 08 Box. 84150, San Sebastian, PR, 00685 | enrrique2173@hotmail.com | First Class Mail and Email |
| 3414335 | CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | José Enrico Valenzuela-Alvarado, Esq.Valenzuela-Alvarado, LLC, MCS Plaza 255 Ponce De León Ave., Suite 825, San Juan, PR, 00917-1942 | jeva@valenzuelalaw.net | First Class Mail |
| 3569825 | Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | Colina Real Condominium Box 402 Apto. 4-B #2000, Ave. F.R. Gautier, San Juan, PR, 00926 | jeva@valenzuelalaw.net | First Class Mail |
| 1220007 | CARO MORENO, CARELYN | HC 8 BOX 25025, AGUADILLA, PR, 00603 | carelyncr@yahoo.com | First Class Mail and Email |
| 2030883 | CARRASQUILLO CRUZ, MARIA | PO BOX 479, LOIZA, PR, 00772-0479 | maria69carrasquillo@gmail.com | First Class Mail and Email |
| 3259555 | CARRASQUILLO IRIZARRY, IDALIA | #1143 CALLE 56 SE REPARTO METROPOLITANO, SAN JUAN, PR, 00921 | idaliayamia@gmail.com | First Class Mail and Email |
| 3259527 | CARRASQUILLO IRIZARRY, IDALIA | URB LAS LOMAS, 770 CALLE 31 SO, SAN JUAN, PR, 00921 | idaliayamis@gmail.com | First Class Mail and Email |
| 3196038 | Carrasquillo, Hector Velez | PO BOX 364463, SAN JUAN, PR, 00936-4463 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2997482 | Carrasquillo, Javier Walker | DAVID CARRION BARALT, PO BOX 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3912914 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc., 1214 CALLE CADIZ URB. PUERTO NUEVO, SAN JUAN, PR, 00920 | | First Class Mail |
| 4146980 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS, 1313 PADRE SANTIAGO GUERRA, PONCE, PR, 00728 | ilcartagenan@gmail.com | First Class Mail and Email |
| 2253621 | CARTAGENA SANTIAGO, WALESKA | PO BOX 464, COAMO, PR, 00769 | | First Class Mail |
| 3770003 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12, COAMO, PR, 00769 | | First Class Mail |
| 38982 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9, URB. SAN FELIPE, ARECIBO, PR, 00612 | xynxol@hotmail.com | First Class Mail and Email |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO, 1224 CALLE PRADERA, PONCE, PR, 00730-4121 | | First Class Mail |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF, 335 CALLE JUAN H. CINTRON, PONCE, PR, 00730 | ZOECPIO@GMAIL.COM | First Class Mail and Email |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131, CANOVANAS, PR, 00729-2131 | HERYGUA@GMAIL.COM | First Class Mail and Email |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009, CANOVANAS, PR, 00729-0000 | NYNYPAPO@GMAIL.COM | First Class Mail and Email |
| 2423539 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136, CALLE DIAMANTE, CABO ROJO, PR, 00623 | nair.marti@yahoo.com | First Class Mail and Email |
| 2425234 | Centeno Ortega, Jesus M. | HC 75 BOX 1237, NARANJITO, PR, 00719 | sonael1973@gmail.com | First Class Mail and Email |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto, Ponce, PR, 00716 | cesarescobar7028@gmail.com | First Class Mail and Email |
| 1310240 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE, M 1303 CALLE MONTE GRANDE, MANATI, PR, 00674 | | First Class Mail |
| 357694 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE, M-1303 CALLE MONTE GRANDE, MANATI, PR, 00674 | | First Class Mail |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165, 400 Calle Calaf, San Juan, PR, 00918-1314 | dominguezfontas@hotmail.com | First Class Mail and Email |
| 3130370 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014, Jacksonville, FL, 32246 | | First Class Mail |
| 3034105 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera LLC, Luis A. Rodriguez Munoz, Esq., 1610 Ave Ponce De Leon, Ste 2, San Juan, PR, 00909-4401 | lrodriguez@landronvera.com | First Class Mail and Email |
| 3154996 | CINTRON ESPINELL, JULIO | PO BOX 835, NARANJITO, PR, 00719 | jcintronespinell@gmail.com | First Class Mail and Email |
| 3346383 | Cintron, Maria L. | F 19 Calle 2, Santa Isidra 3, Fajardo, PR, 00738 | mariacintronjurado@gmail.com | First Class Mail and Email |
| 2999972 | Claribel Rivera Hernandez et al | Vinas Law Office LLC, c/o Ramon L Vinas Bueso, Esq., 623 Ponce de Leon, Suite 1202B, San Juan, PR, 00917-4831 | ramonvinas@vinasllc.com | First Class Mail and Email |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814, Hatillo, PR, 00659 | | First Class Mail |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra, PO Box 140472, Avceibo, PR, 00614 | abagacbjjsierra@gmail.com | First Class Mail and Email |
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado, PO Box 140472, Ascibo, PR, 00614 | abogadojjsierra@gmail.com | First Class Mail and Email |
| 3007562 | CLAUDIO LLOPIZ, OMAR J. | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3784477 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311, Condominio Astralis, Torre #6, Carolina, PR, 00979 | clero_62@yahoo.com | First Class Mail and Email |
| 2928826 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO, RIO GRANDE, PR, 00745 | | First Class Mail |
| 2029069 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922, RIO GRANDE, PR, 00745-8868 | | First Class Mail |
| 3321674 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21, San German, PR, 00683 | | First Class Mail |
| 3191653 | Collazo Mercado, Ramon A | PO Box 216, Hormigueros, PR, 00660 | ramoncollazo6@gmail.com | First Class Mail and Email |
| 3334044 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370, Ciales, PR, 00638 | eraniocollazo@gmail.com | First Class Mail and Email |
| 3280978 | Collazo Ocasio, Eranio De J. | P.O. Box 1370, Bo. Fronton, Ciales, PR, 00638 | eraniocollazo@gmail.com | First Class Mail and Email |
| 3164565 | Collazo, Haydee Rivera | Bufete Morales Cordero, CSP, Jesus R. Morales Cordero, PO Box 363085, San Juan, PR, 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3164539 | Collazo, Haydee Rivera | PO Box 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 1717330 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA, C/O JAIME B GONZALEZ MALDONADO, PO BOX 777, ARECIBO, PR, 00613 | gonzalezytorres@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3702290 | COLON APONTE, TOMAS & ANDUJAR VALENTIN, | C/O BUFETE LEGAL GONZALEZ MALDONADO & TORRES ROSAD, ATTN: JAIME BONEL GONZALEZ MALDONADO, ABOGADO, PO Box 777, ARECIBO, PR, 00613 | gonzalezytorres@gmail.com | First Class Mail and Email |
| 2924363 | Colon Arroyo, Ana | Ivonne González Morales, P.O. BOX 9021828, San Juan, PR, 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 3192167 | Colon Aviles, David | Harry Anduze-Montalvo, Esq., 1454 Ave. Fernandez Juncos, San Juan, PR, 00909 | corraldieg@gmail.com | First Class Mail and Email |
| 4020429 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana, Carolina, PR, 00983 | miccnena@gmail.com | First Class Mail and Email |
| 2923297 | Colon Coates, Nancy | 267 Sierra Morena, PMB 336, SAN JUAN, PR, 00926 | wtorresleon@gmail.com | First Class Mail and Email |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA, COTO LAUREL, PR, 00780-2513 | brendac255@gmail.com | First Class Mail and Email |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena, PMB 336, San Juan, PR, 00921 | wtorresleon@gmail.com | First Class Mail and Email |
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442, PONCE, PR, 00732 | IRISMCOLONGONZALEZ@GMAIL.COM | First Class Mail and Email |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado, 117 C. Principe Harry, Juana Diaz, PR, 00795 | | First Class Mail |
| 3616759 | COLON LOZADA, EMILY | HC 71 BOX 3150, NARANJITO, PR, 00719-9713 | | First Class Mail |
| 3645892 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen, Juana Diaz, PR, 00795 | Ade4924@yahoo.com | First Class Mail and Email |
| 3670246 | COLON NEGRON , CARLOTA | CALLE 14, URB LOMAS, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 4227754 | COLON NEGRON , CARLOTA | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr, Apt 963, Juana Diaz, PR, 00795 | | First Class Mail |
| 4153995 | Colon Negron, Carlota | 1-1A 14, Urb. Lomas, Juana Diaz, PR, 00795 | | First Class Mail |
| 4057025 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas, Juana Diaz, PR, 00795 | | First Class Mail |
| 4010847 | Colon Negron, Carlota | Apto 963, Juana Diaz, PR, 00795 | | First Class Mail |
| 3871917 | Colon Negron, Carlota | Calle 14 Urb Lomas, Apt. 963, Juana Diaz, PR, 00795 | | First Class Mail |
| 3565268 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 4225910 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1, Juana Diaz, PR, 00795 | | First Class Mail |
| 4145417 | Colon Negron, Nilda L. | G-6 Calle Gaudi, Quintas de Monserrate, Ponce, PR, 00730-1725 | Casildocolon@yahoo.com; nildacolonnegron@hotmail.com | First Class Mail and Email |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2829805 | COLON ORTIZ, ROSA | 134 MAYAGÜEZ, SAN JUAN, PR, 00917 | davilajuanr@yahoo.com | First Class Mail and Email |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501, Naranjito, PR, 00719 | judith.colonrivera@gmail.com | First Class Mail and Email |
| 3667944 | COLON RODRIGUEZ, CARLOS J. | DEPARTAMENTO DE EDUCACION, CALLE BARDOSA FINAL, CAYEY, PR, 00736 | | First Class Mail |
| 3278618 | COLON RODRIGUEZ, CARLOS J. | P.O. BOX 370638, CAYEY, PR, 00737-0638 | CARLOSJAVIERCOLON@GMAIL.COM | First Class Mail and Email |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B, Arroyo, PR, 00714 | | First Class Mail |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo, E4 Calle B, Arroyo, PR, 00714 | | First Class Mail |
| 3177583 | Colon Santiago, Angel Luis | HC-05 Box 5335, Juana Diaz, PR, 00795 | ecolon3813@gmail.com | First Class Mail and Email |
| 3865332 | Colon Torres, Tamara | 1391 San Lucas, Altamesa, San Juan, PR, 00921 | cttamara@gmail.com | First Class Mail and Email |
| 3099712 | Colon Vazquez, Miriam | Pedro Ortiz Alvarez LLC, P.O Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 4206678 | Colon Vazquez, Nancy R | Estudio Laboral, LLC, Apartado 1211, Las Piedras, PR, 00771-1211 | carlosmondriguez@gmail.com | First Class Mail and Email |
| 3647614 | Colon Vazquez, Nancy R | Urb. Country Club, Calle Durbec 963, San Juan, PR, 00924-3343 | nrcolon1949@gmail.com | First Class Mail and Email |
| 1662164 | Colon Velez, Janice Vanesa | 207 Domenech Site 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 3541053 | Colon-Gonzalez, Juan Ivan | Victor M. Rivera-Rios, 1420 Fernandez Juncos Ave., San Juan, PR, 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 4108551 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1, Carolina, PR, 00985 | mir.concepcion@gmail.com | First Class Mail and Email |
| 2837234 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodríguez, Banco Cooperativo Plaza 623, Ave Ponce de Leon Ste 502B, San Juan, PR, 00917 | mir.concepcion@gmail.com | First Class Mail and Email |
| 2840345 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ., URB. SANTA MARIA 34 CALLE ORQUIDIA, SAN JUAN, PR, 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 2987012 | Consolidated Waste Services | PO Box 1322, Gurabo, PR, 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3059997 | CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ., PO BOX 9023593, SAN JUAN, PR, 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 3616278 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq., 38 Calle Nevárez, San Juan, PR, 00926 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3317647 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA Rebecca Rodriguez, RR Law LLC, 224 Domenech avenue #1, San Juan, PR, 00918-3538 | RRC@RFLAW-PR.COM | First Class Mail and Email |
| 3910370 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager, SAN JUAN, PR, 00936-4148 | lisa@segurosmultiples.com | First Class Mail and Email |
| 3395306 | Cordero Pacheco, Fernando | Alturas Del Cafetal, Calle Gladiola G-9, Yauco, PR, 00698 | mandycp5@yahoo.com; nandycp5@yahoo.com | First Class Mail and Email |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404, San Sebastian, PR, 00685 | carlosjcasjcorderorosa@yahoo.com | First Class Mail and Email |
| 2309351 | CORNIER MALDONADO, ANGEL A. | 17 CALLE ARIES, CAROLINA, PR, 00979-1712 | angelcornier45@gmail.com | First Class Mail and Email |
| 4136894 | CORNIER MALDONADO, ANGEL A. | AVE. INTE. CESAR GONZALEZ ESQ. CALLE CALAF #34 URB, HATO REY, PR, 00936 | | First Class Mail |
| 2830065 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES, LIC. AURELIO GRACIA MORALES HC-72 BOX 3694, NARANJITO, PR, 00719 | AGRACIA1955@GMAIL.COM | First Class Mail and Email |
| 1760770 | CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504, SAN JUAN, PR, 00919-3504 | LILLY13CORRALIZA@YAHOO.COM | First Class Mail and Email |
| 3920702 | CORREA FRANCESHINI, LISSIE L | HC 1 BOX 6081, GUAYANILLA, PR, 00656 | lissielinnette@yahoo.com | First Class Mail and Email |
| 2934196 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2934155 | CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 AVE. WINSTON CHURCHILL, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3367878 | Correa Velez, Irma J. | #Q-63 Calle Q Jardines de Arecibo, Arecibo, PR, 00612 | judithcorrea1064@gmail.com | First Class Mail and Email |
| 3018375 | Correa-Vales, Juan J. | P.O. Box 9021563, San Juan, PR, 00902 | jcorrea73@hotmail.com | First Class Mail and Email |
| 3014569 | Cortes, Ana Mislan | Gaspar Martinez Mangual Esq, PO Box 194422, San Juan, PR, 00919-4422 | gammangual@yahoo.com | First Class Mail and Email |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia, San Juan, PR, 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225, ARROYO, PR, 00714 | noemicotto26@gmail.com | First Class Mail and Email |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8, ARROYO, PR, 00714 | noemicotto26@gmail.com | First Class Mail and Email |
| 2126896 | COUTO MARRERO, RUTH | PO BOX 7651, CAGUAS, PR, 00726 | rcouto@trabago.pr.gov | First Class Mail and Email |
| 1662148 | Crespo Bermudez, Perfecto | 207 Domenech Ave., Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 458605 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13, AGUADA, PR, 00602 | MARIBELCRUZ@LIVE.COM | First Class Mail and Email |
| 2941604 | Cruz Alverio, Carlos | Francis & Gueits Law Offices, PSC, PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 1351438 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984, FLORIDA, PR, 00650 | | First Class Mail |
| 4060514 | CRUZ BERRIOS, JOSE JULIAN | PO Box 367325, San Juan, PR, 00936 | | First Class Mail |
| 4060403 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN, OCHOA BUILDING, SUITE 201, 500 TANCA STREET, SAN JUAN, PR, 00901 | ttrebilcock@trebilcockrovira.com | First Class Mail and Email |
| 2984383 | CRUZ CARRASQUILLO, SATURNO | DAVID CARRION BARALT, ATTORNEY, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2984357 | Cruz Diaz, Wanda | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3004008 | Cruz Dones, Juan | David Carrion Baralt, PO BOX 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4067555 | Cruz Garcia, Judith | 1043 Teresa Capo, Urb. Country Club, San Juan, PR, 00924 | Judithcg106@gmail.com | First Class Mail and Email |
| 3123771 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago, 1925 Blvd. Luis A. Ferré, Ponce, PR, 00728-1815 | eslaw2000@yahoo.com | First Class Mail and Email |
| 1346858 | Cruz Guzman, Teodoro | Urb Villa Madrid, G-IO Calle 9, Coamo, PR, 00769 | | First Class Mail |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON, BUFETE RIVERA ORTIZ ASOCIADO, P O BOX 8100386, CAROLINA, PR, 00981-0386 | boricualaw@gmail.com | First Class Mail and Email |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios, PO Box 700, Puerto Real, PR, 00740-0700 | | First Class Mail |
| 3412299 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande, Cabo Rojo, PR, 00623 | carmen.cruzlugo@yahoo.com | First Class Mail and Email |
| 4001743 | Cruz Madera, Walter L. | 472 Com. Caracoles 2, Penuelas, PR, 00624 | | First Class Mail |
| 55136 | CRUZ MONROIG, MARISOL | P O BOX 141023, ARECIBO, PR, 00614 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3060885 | Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez, PMB 733 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.com | First Class Mail and Email |
| 3214335 | CRUZ QUINTERO, JUAN CARLOS | ADMINISTRATION DE REHABILITACION VOCACIONAL, CENTRO METICA BO MONACILLOS DE RIO PIEDRAS, AFAUTADA 191681, SAN JUAN, PR, 00919-1681 | | First Class Mail |
| 3202840 | CRUZ QUINTERO, JUAN CARLOS | CALLE JOSE JULIAN ACOSTA, H21 BO AMELIA, CATANO, PR, 00962 | GATO_LATIGO_092@HOTMAIL.COM | First Class Mail and Email |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO, ANEXO GUAYAMA 500 MÓDULO AB #34, PO BOX 10005, GUAYAMA, PR, 00785 | | First Class Mail |
| 3772064 | Cruz Sanchez, Jose | c/o: Juan P Rivera, Esq, PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 1666862 | Cruz Soto, Robert | HC-01 8072, Hatillo, PR, 00659 | | First Class Mail |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9, Camuy, PR, 00627 | | First Class Mail |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLO LUGO, PO BOX 8051, HUMACAO, PR, 00792-8051 | PABLOLUGO62@GMAIL.COM | First Class Mail and Email |
| 372837 | CRUZ TROCHE, LUZ E | CALLE10 K-20, URB LOMA ALTA, CAROLINA, PR, 00987 | | First Class Mail |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon, Modulo 3-6, Box 607073, Bayamon, PR, 00961 | | First Class Mail |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE, URB. HERMANAS DÁVILA AVE. BETANCES I-2, BAYAMÓN, PR, 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3888255 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175, Yabucoa, PR, 00767-9667 | cruz.matos12@gmail.com | First Class Mail and Email |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711, LAS PIEDRAS, PR, 00771 | Lizzyicruz56@gmail.com | First Class Mail and Email |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 3230977 | CRUZ, MONICA RIVERA | PO BOX 2744, SAN GERMAN, PR, 00683 | mrivera1013@yahoo.com | First Class Mail and Email |
| 3126608 | CRYSTAL Y OTROS, ROMERO CRUZ | LUZ V. RUIZ TORRES, APOLO 2081, HERCULES, GUAYNABO, PR, 00969 | LCDA.RUIZTORRES@YAHOO.COM | First Class Mail and Email |
| 3043951 | CSCG, INC. | C/O Jose F. Cardona Jimenez, Esq., P.O. Box 9023593, San Juan, PR, 00902-3593 | gcruz@cardonalaw.com | First Class Mail and Email |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24, LOMAS VERDES, BAYAMON, PR, 00956-3314 | mercy.cuadrado@gmail.com | First Class Mail and Email |
| 3302188 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15, Bo. El Seco, Mayaguez, PR, 00682 | cuebasb@yahoo.com | First Class Mail and Email |
| 2248957 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL, JUANA DIAZ, PR, 00795-2306 | | First Class Mail |
| 4029169 | Daniel Lebron Roman C/O JRAF Law Firm | PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION, SAN JUAN, PR, 00901 | | First Class Mail |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ., 30 CALLE PADIAL, SUITE 204, CAGUAS, PR, 00725-3841 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 3128349 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | LCDA. Monique Guillemard / LCDA. Andres Guillemard, PO Box 9949, San Juan, PR, 00908 | mguillemard@guillemardlaw.com | First Class Mail and Email |
| 2967411 | Dávila Arzuaga, Benito | PO Box 177, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 2973489 | Davila Serrano, Wilfredo | c/o 171 Ave. Carlos Chardon Ste. 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 2973951 | Davila Suarez, Rafael E | Lcdo Miguel A Olmedo Otero, PMB 914, #138 Winston Churchill Ave, San Juan, PR, 00926 | JNATAL@OLMEDOLAWPSC.COM; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 1562414 | DE JESUS BERRIOS, LUCILA | CALLE ROMA 288, OLYMPIC VILLE, LAS PIEDRAS, PR, 00771-9698 | luciladjb@gmail.com | First Class Mail and Email |
| 3008745 | De Jesus Santiago, Miguel A | Apartado 552 Patillas, Puerto Rico, PR, 00723 | | First Class Mail |
| 3008733 | De Jesus Santiago, Miguel A | Fernando Santiago, Urb. San Martin Suite 17, San Juan, PR, 00924-4586 | | First Class Mail |
| 1717364 | DE JESUS SILVA, ERICK J | C/O CHRISTIAN J. FRANCIS MARTINEZ, PO BOX 267, CAGUAS, PR, 00726 | cfrancis@fglawpr.com | First Class Mail and Email |
| 2830198 | DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTÍNEZ, PO BOX 267, CAGUAS, PR, 00726 | cfrancis@fglawpr.com | First Class Mail and Email |
| 4142669 | de Jesus, Abigail | Christian Rivera Rodriguez, Glenview Gardens, #36 Calle AM, Ponce, PR, 00730 | joiberjesus@pucpr.edu | First Class Mail and Email |
| 3858120 | De La Cruz De La Cruz, Amparo | 1118-Cordillera-Valle Alto, Ponce, PR, 00730 | | First Class Mail |
| 2830209 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO, PO BOX 227, YABUCOA, PR, 00767-0227 | hacastro.perez@gmail.com | First Class Mail and Email |
| 3548994 | De Lourdes Rodriguez, Maria | Luis R. Lugo Emanuelli, PO Box 34, Fajardo, PR, 00738 | lawlugo1@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3549048 | De Lourdes Rodriguez, Maria | PO Box 341, San Lorenzo, PR, 00754 | | First Class Mail |
| 1213234 | DE LOURDES SANTANA CRUZ, ARLENE | URB TERRAZAS DE CUPEY, B 21 CALLE 7, TRUJILLO ALTO, PR, 00976 | arcangelina2015@gmail.com | First Class Mail and Email |
| 2984423 | DE PEDRO GONZALEZ, REBECCA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3044411 | DE PEDRO GONZALEZ, REBECCA | THROUGH COUNSEL, DAVID CARRION BARALT, ATTORNEY, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 1717824 | DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO, PO BOX 464, TOA BAJA, PR, 00961 | COLONOLIVO.R@GMAIL.COM | First Class Mail and Email |
| 3511473 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT, 1714 CALLE CAROLINA APT 202, SAN JUAN, PR, 00912 | DELRIO_V@DE.PR.GOV | First Class Mail |
| 62513 | DELGADO DURAN, VILMARIE | CALLE 25 B/14 #11, VILLA CAROLINA, CAROLINA, PR, 00985 | V.DELGADO67@OUTLOOK.COM | First Class Mail and Email |
| 2962554 | Delgado Perez, Diego | p/c Francisco J Torres Diaz, P.O. Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2923894 | Delgado Segui, Migdalia | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 1541214 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ, PO BOX 591, MERCEDITA, PR, 00715-0591 | despuchomgv.mgsv@gmail.com | First Class Mail and Email |
| 63346 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA, CALLE ORQUÍDEA #34, URB. STA. MARÍA, SAN JUAN, PR, 00927 | robertoalonsosantiago@gmail.com | First Class Mail and Email |
| 3568780 | Desarrolladora JA, Inc. | C/O Juan A. López, Attorney, 7312 Ave. Agustin Ramos Calero, Isabela, PR, 00662 | cpalopez@yahoo.com | First Class Mail and Email |
| 3219669 | Desarrolladora JA, Inc. | P.O. Box 343, Isabela, PR, 00662 | desja@desja.net | First Class Mail and Email |
| 3315324 | DEVARIE DE JESUS, MILDRED | PO BOX 3367, GUAYAMA, PR, 00785 | MILDRED477@GMAIL.COM | First Class Mail and Email |
| 3090585 | Diaz Ayala, Iris Minerva | Apartado 1006, Trujilla Alto, PR, 00976 | | First Class Mail |
| 2211595 | DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS, 589 CALLE 22, SAN GERMAN, PR, 00683-3760 | | First Class Mail |
| 2324137 | DIAZ BARRETO, CARLA | 40540 CARR 478, QUEBRADILLAS, PR, 00678 | carlamd80@hotmail.com | First Class Mail and Email |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2, Penuelas, PR, 00624 | | First Class Mail |
| 4006010 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1, URB VILLAS DE LOIZA, CANOVANAS, PR, 00729 | | First Class Mail |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas, 159 Calle Gaviota, Canovanas, PR, 00729-2975 | idg0527@hotmail.com | First Class Mail and Email |
| 2136389 | DIAZ GONZALEZ, VILMA V | PARCELAS CARMEN, 41C CALLE REINA, VEGA ALTA, PR, 00692 | vilgabriel@yahoo.com; vilgabriel02@gmail.com | First Class Mail and Email |
| 3922858 | Diaz Lopez, Carmen M. | P.O. Box # 173, Lares, PR, 00669 | carmenmdiazlopez@gmail.com | First Class Mail and Email |
| 1358322 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA, 833 CALLE LINCE APT 1303, SAN JUAN, PR, 00923 | jprc76@yahoo.com; zulydiaz1880@gmail.com | First Class Mail and Email |
| 4053914 | Diaz Mateo, Astrid Marina | Calle 1A B-47, El Jardin de Guaynabo, Guaynabo, PR, 00969 | | First Class Mail |
| 3987705 | Diaz Ortiz, Lissette | Calle 11 F-10, Urb Monte Sebasio, Gurabo, PR, 00778 | lissettediaz35@yahoo.com | First Class Mail and Email |
| 2335001 | DIAZ PEREZ, DAISY | PO BOX 1323, VEGA ALTA, PR, 00692 | daisyddp@yahoo.com | First Class Mail and Email |
| 3436823 | Diaz Perez, Irving | 138 C-Diamante, Cabo Rojo, PR, 00623 | irvingdiaz@hotmail.com | First Class Mail and Email |
| 3003434 | DIAZ REYES, SARAI | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | DAVIDCARRION@AOL.COM | First Class Mail and Email |
| 3055073 | Diaz Rodriguez, Gabriel | 274 Uruguay St., Cond Torre Alta Ph 1, San Juan, PR, 00917 | dtdiaz@gmail.com | First Class Mail |
| 2830347 | DÍAZ TORRES, ROSALINA | OLMEDO LAW OFFICES PSC, MIGUEL A. OLMEDO, PMB 914, #138 AVE. WINSTON CHURCHILL, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 1662865 | Dino Demario and Cheryl Steele | David Fernandez-Esteves, PO Box 9023518, San Juan, PR, 00902 | davidfernandez@lobajr.com | First Class Mail and Email |
| 2917191 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney, 34 Orquidea, Urb. Santa Maria, San Juan, PR, 00927 | luisssatsoc@aol.com | First Class Mail and Email |
| 2952626 | Dominguez Cabezudo, Joan | P/O Francisco J. Torres Diaz, P.O. Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON, PO BOX 1466, MAYAGÜEZ, PR, 00681 | leperezlebron@gmail.com | First Class Mail and Email |
| 1667367 | Dom-Mart Corp. | Calle Pedro Monclova, Num 6, Juana Diaz, PR, 00795 | lymari11@hotmail.com | First Class Mail and Email |
| 3102444 | DOWNTOWN DEVELOPMENT, CORP. | P.O.BOX 190858, SAN JUAN, PR, 00919-0858 | dkopel@realestatepr.net | First Class Mail |
| 3111421 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E MIRANDA LOPEZ, CREDITOR'S ATTORNEY, PO BOX 190006, SAN JUAN, PR, 00919-0006 | r.miranda@rmirandalex.net | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3550540 | DUCOS RAMOS, WILLIAM A. | 463 7, Guanica, PR, 00653 | | First Class Mail |
| 3214964 | DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373, GUANICA, PR, 00623 | | First Class Mail |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ, PO BOX 960, GUAYAMA, PR, 00785 | jmcolonperez@bufetecolonperez.com | First Class Mail and Email |
| 3439813 | E Rojas Puccini, Sucn Berta | C/O Diana L. Pagan-Rosado, Esq., PO Box 367910, San Juan, PR, 00936-7910 | dlpagan@gmail.com | First Class Mail and Email |
| 3050007 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3112667 | E.A.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña, Attorney, Despacho Jurídico Ramos Luiña, LLC, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2938765 | E.V.R., menor | C/O Charles M Briere, Briere Law Offices, PSC, PO Box 10360, Ponce, PR, 00732 | charles.briere@brierelaw.com | First Class Mail and Email |
| 3734229 | Echavarry Ocasio, Cynthia | 68 Ciales Palmer, Ciales, PR, 00638 | cechavarryocasio@gmail.com | First Class Mail and Email |
| 1662054 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty, San Francisco Street 310, Suite 32, San Juan, PR, 00901 | hfv1948@gmail.com; quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 387861 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS, 50 CARR. 5 UNIT A-501, EDIF 3-J INDUSTRIAL LUCHETTI, BAYAMON, PR, 00961 | | First Class Mail |
| 3612083 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710, SAN SEBASTION, PR, 00685 | RAMONITAPG@HOTMAIL.COM | First Class Mail and Email |
| 2964247 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas, Bayamon, PR, 00959 | jescudero177@gmail.com | First Class Mail and Email |
| 3003324 | ESPINOSA, JOSE | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | DAVIDCARRIONB@AOL.COM | First Class Mail and Email |
| 3520816 | ESQUILIN CINTRON, ROSA | ADMINISTRACION DE REHABILITACION VOCACIONAL, ROSA ESQUILIN CINTRON, CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS, APARTADO 191681, SAN JUAN, PR, 00919-1681 | | First Class Mail |
| 3183605 | ESQUILIN CINTRON, ROSA | URB VALLE ARRIBA HEIGHTS, BC5 CALLE YAGRUMO, CAROLINA, PR, 00983 | esquilin49@yahoo.com | First Class Mail and Email |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero, Attorney at Law (USDC PR No. 210609), PO Box 363085, San Juan, PR, 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 1253016 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW, 1940 FCO ZUNIGA, SAN JUAN, PR, 00926 | gabrielesterrich@gmail.com | First Class Mail and Email |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA, 6122 CALLE SAN CLAUDIO, PONCE, PR, 00730-4451 | | First Class Mail |
| 2940046 | Estrada Lopez, Emmanuel A. | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3706653 | Evaristo Lopez Guzman, Sucesion | JRAF Law Firm, PO Box - 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2976129 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Lcdo. Francisco J. Del Valle Sosa, PO Box 190076, San Juan, PR, 00919-0076 | fjdelvalle@gmail.com | First Class Mail and Email |
| 3305277 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7, BO. DONA ELENA ALTO, HC-03 BOX 7451, COMERIO, PR, 00782 | jinifalcon@yahoo.com | First Class Mail and Email |
| 2920847 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HC 3 BUZON 10301, COMERIO, PR, 00782 | | First Class Mail |
| 75642 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO, CALLE GUAYAMA #556, SAN JUAN, PR, 00918 | bufetecollazocollazo@yahoo.com | First Class Mail and Email |
| 3186907 | Falcon Fontanez, Sandra | 1454 Ave. Fernandez Juncos, San Juan, PR, 00909 | corraldieg@gmail.com | First Class Mail and Email |
| 3127589 | Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez, PMB733 1353 Ave - Luis Vigoveaux, Guaynabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3147405 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS, CALLE FERRER FERRER, #1350 RIO PIEDRAS, SAN JUAN, PR, 00921 | | First Class Mail |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas, Calle Lucero #28, Cayey, PR, 00736 | rafi.a.feliciano@gmail.com | First Class Mail and Email |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 291324 | FELICIANO PAGAN, ANA | PO BOX 3564, JUNCOS, PR, 00777 | afeliciano936@gmail.com | First Class Mail and Email |
| 2969199 | Feliciano Rivera, Melvin D | D5 C-Las Templadas, Urb. Villas Del Rio, Guayanilla, PR, 00656 | melvin.feliciano@familia.pr.gov | First Class Mail and Email |
| 3212836 | Feliciano Rodríguez, Pedro A. | Villas del Cafetal, Calle 2 D-4, Yauco, PR, 00698 | ala.ed@live.com | First Class Mail and Email |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2659565 | FELIX HERNANDEZ, GLADYS | HC 11 BOX 48272, CAGUAS, PR, 00725 | gladys.felix67@outlook.com | First Class Mail and Email |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI, C5 CALLE 9, GUAYAMA, PR, 00784 | | First Class Mail |
| 3275987 | Fernández Mundo, Darnes | HC-3 Box 7670, Canóvanas, PR, 00729-9716 | ddfm_2203@hotmail.com | First Class Mail and Email |
| 1906476 | FERRER ALMA, CARMEN | VISTA AZUL, G24 CALLE 7, ARECIBO, PR, 00612-2505 | hossanna2001@yahoo.com | First Class Mail and Email |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407, NARANJITO, PR, 00719 | JFB1494@YAHOO.ES | First Class Mail and Email |
| 2985531 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F., Flor Selenita Rodriguez Gonzalez, 503 C/Modesta APT 507, San Juan, PR, 00924-4519 | selenirodriguez@gmail.com | First Class Mail and Email |
| 3020665 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez, Abogada, 503 Calle Modesta Apt. 507, San Juan, PR, 00924-4519 | selenirodriguez@gmail.com | First Class Mail and Email |
| 3853299 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314, Bo. Martin Gonzalez Carr. 860 Km.1.1, Carolina, PR, 00983 | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| 4227763 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314, #1247 Carr. 860 Km 1.1, Carolina, PR, 00987 | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| 3883574 | Figueroa Carrion, Amparo | EL REMANSO ELDERLY APT. 314, BO. MARTIN GOUZALEZ CARR. 860 KM.1.1, CAROLINA, PR, 00983 | amparofigueroacarrion@hotmail.com | First Class Mail and Email |
| 2998412 | Figueroa Colon, Ricardo | P.O. Box 194134, San Juan, PR, 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 2085911 | FIGUEROA CORREA, MARIA E | HC11 BOX 47851, CAGUAS, PR, 00725-9626 | | First Class Mail |
| 79753 | FIGUEROA CORREA, MARIA E | HC-11 BOX 47851, CAGUAS, PR, 00725 | | First Class Mail |
| 3825574 | Figueroa Correa, Nayda | Calle Venus #12, Ponce, PR, 00730 | | First Class Mail |
| 2004224 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB, HE32 CALLE 222, CAROLINA, PR, 00982-2642 | yakusacecilia@yahoo.com | First Class Mail and Email |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257, LAS PIEDRAS, PR, 00771-1257 | CARMELITAFIGUEROA59@YAHOO.COM | First Class Mail and Email |
| 3211719 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109, Ave, Ponce de Leon 1607, Pda. 23 1/2, Santurce, PR, 00909 | | First Class Mail |
| 81167 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES, PMB 661, 1353 AVE LUIS VIGOREAUX, GUAYNABO, PR, 00966 | | First Class Mail |
| 3007240 | FIGUEROA SERRANO, JOSHUA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3453244 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC, PAUL, DIRECTOR, FINANCIAL REORGANIZATION, 150 TETUAN STREET, SAN JUAN, PR, 00901 | PHAMMER@ESTRELLALLC.COM | First Class Mail and Email |
| 3268484 | FIRST MEDICAL HEALTH PLAN, INC. | EXT.Villa Caparra, 530 Calle Marginal Buchanan, GUAYNABO, PR, 00966 | phammer@estrellallc.com | First Class Mail and Email |
| 3054051 | Flores Cruz, Leila M. | PO Box 673, Juncos, PR, 00777 | leilamagaliflores@yahoo.com | First Class Mail and Email |
| 3417332 | Flores Montalvo, Angel Luis | Calle Madrid 120, La Nueva Salamanca, San German, PR, 00683 | jayden.1931ramos@gmail.com | First Class Mail and Email |
| 2996804 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202, 576 Arterial B Ave., San Juan, PR, 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 2996879 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202, 576 Arterial B Ave., San Juan, PR, 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 2961515 | FRIAS, RAMONA C | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3554307 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY, SAN JUAN, PR, 00927 | millie.frye56@gmail.com | First Class Mail and Email |
| 84770 | FRYE PINA, MILLIE | PO BOX 367485, SAN JUAN, PR, 00936-7485 | | First Class Mail |
| 3371423 | FRYE PINA, MILLIE | URB VILLA NEVAREY, CALLE 8 #1053, SAN JUAN, PR, 00927 | millie.frye@gmail.com; millie.frye56@gmail.com | First Class Mail and Email |
| 3003920 | FUENTES RODRIGUEZ, FERNANDO | David Carrion Baralt, Po Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3160753 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023, YAUCO, PR, 00698 | | First Class Mail |
| 3549293 | Galarza Rodriguez, Omar | c/o Lugo Emanuelli Law Offices, Attn: Luis R. Lugo Emanuelli, PO Box 34, Fajardo, PR, 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 3968306 | Galarza Rodriguez, Omar | HC 70 Box 31126, San Lorenzo, PR, 00754 | | First Class Mail |
| 1269645 | GARCIA HICKS, JASLIND | STA JUANITA, P 18 CALLE FORMOSA, BAYAMON, PR, 00956 | | First Class Mail |
| 3605402 | Garcia Loperena, Elisa M. | Calle Los Loperena #96, Moca, PR, 00676-5023 | feliciano.fernando50@yahoo.com | First Class Mail and Email |
| 3060511 | Garcia Pacheco, Leonardo | PMB 733 1353 Ave. Wis Vigoraeux, Guaynabo, PR, 00966 | hgyzmau@grllaw.net | First Class Mail and Email |
| 3195576 | Garcia Perales, Damaris | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3338256 | Garcia Piñero, Ariana | HC02 Box 9906, Juncos, PR, 00777 | agarcia0208@gmail.com | First Class Mail and Email |
| 4240365 | Garcia Rivera, Jorge L. | Calle 3 E9 Urb. April Gardens, Las Piedras, PR, 00771 | jorgelg471@gmail.com | First Class Mail and Email |
| 4240364 | Garcia Rivera, Jorge L. | PO Box 260, Humacao, PR, 00792-0260 | | First Class Mail |
| 3335302 | Garcia Rodriguez, Geraldo L. | PO Box 230, Penuelas, PR, 00624 | hermanos.garcia831@gmail.com | First Class Mail and Email |
| 3080799 | Garcia Serrano, Luis A. | I/C/O Humberto Guzman Rodriguez, PMB733 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 3001092 | Garcia Torres, Jesus | Inst. Correctional Fase III, 3699 Ponce by Pass Anexo A-37, Ponce, PR, 00728-1500 | | First Class Mail |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000, Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass, Ponce, PR, 00728-1504 | | First Class Mail |
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6, Villalba, PR, 00766 | garcia.torres.jose22@gmail.com | First Class Mail and Email |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323, Villalba, PR, 00764 | | First Class Mail |
| 3040745 | Garcia Torres, Jose A. | Manuel Cobian Roig, Esq., PO Box 177, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3122622 | Garcia Torres, Jose A. | Manuel Cobián-Roig Law Office, Manuel Cobián-Roig, Esq., Urb. Colimar 20 Rafael Hernández, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 4034351 | Garcia Velez, Hector J. | P.O. Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA, 53 AVE ESMERALDA SUITE 202, GUAYNABO, PR, 00969-4429 | | First Class Mail |
| 3020597 | Garcia, Virmette Maldonado | Francisco Javier Torres Diaz, Abogado, FJ Torres Diaz Law Offices, PO Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2969684 | Garcia, Virmette Maldonado | p/o Francisco J Torres Diaz, PO Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ, 1575 MUÑOZ RIVERA PMB 185, PONCE, PR, 00717-0211 | amedina21@hotmail.com | First Class Mail and Email |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401, LOIZA, PR, 00772-0401 | | First Class Mail |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA, 1430 E PUJALS, PONCE, PR, 00717-0582 | ivette01636@gmail.com | First Class Mail and Email |
| 4078396 | Gerena, Julisa | Juan P Rivera, Esq., PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2929584 | GERONIMO PEREZ, MARIA | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 4219746 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID, CALLE 2 A-5, COAMO, PR, 00769 | gierbolinimario@gmail.com | First Class Mail and Email |
| 435884 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA, AVE. JOSE A. CEDEÑO RODRÍGUEZ #545, PO BOX 896, ARECIBO, PR, 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3110226 | GINES CRUZ, JUAN C. | P.O. BOX 896, ARECIBO, PR, 00613 | | First Class Mail |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo, PO Box 195642, San Juan, PR, 00919 | fvizcarrondo@fjvtlaw.com | First Class Mail |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo, 268 Ponde de Leon Ave. Suite 1104, San Juan, PR, 00918 | fvizcarrondo@fjvtlaw.com | First Class Mail |
| 3373578 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350, SAN GERMAN, PR, 00683 | gomezlucy4291@gmail.com | First Class Mail and Email |
| 2919325 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1, G-12 Fajado, PR, 00738-4358 | | First Class Mail |
| 3078288 | GOMEZ TORRES, YADIRA | HC 04 BOX 18617, GURABO, PR, 00778 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3352230 | GOMEZ TORRES, YADIRA | LCDO. CARLOS ALBERTO RUIZ, CSP, CREDITOR'S ATTORNEY, CAGUAS, PR, 00726-1298 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 3448802 | Gonzalez , Aneliz | Barrio Cantera, 153-16, Manati, PR, 00674 | sofiasantiago2002@gmail.com | First Class Mail and Email |
| 3509469 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella, Num. 18, Carolina, PR, 00979 | pologonzalez31@yahoo.com | First Class Mail and Email |
| 3292738 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita, Vega Alta, PR, 00692 | madelinegonzalezarroyo@gmail.com; madelinegonzalezarroyo69@gmail.com | First Class Mail and Email |
| 3020981 | Gonzalez Beauchamp, Augusto | Landron Vera. LLC, Luis A. Rodriguez Muñoz, Esq., 1606 Avenida Ponce De Leon, Suite 501, San Juan, PR, 00909 | landronvera@hotmail.com; lrodriguez@landronvera.com | First Class Mail and Email |
| 2752759 | GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU, 78 PASEO DEL ATENAS, MANATI, PR, 00674 | lcdo-ojeda@hotmail.com | First Class Mail and Email |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226, Vega Alta, PR, 00692 | sandyvel3008@yahoo.com | First Class Mail and Email |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG., PO BOX 21370, SAN JUAN, PR, 00928-1370 | | First Class Mail |
| 3012027 | GONZALEZ GERENA, MIGUEL A. | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3010900 | GONZALEZ LEDESMA, ANA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2830666 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ, PO BOX 635, RÍO GRANDE, PR, 00745 | estudiolopeztoro@aol.com | First Class Mail and Email |
| 2446677 | GONZALEZ LOPEZ, LILLIAM | REPARTO GLORIVI 8, ARECIBO, PR, 00612 | lilliamgonzalezlopez@gmail.com | First Class Mail and Email |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA, CALLE 1 # 119, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 3367480 | González Martínez, Elisa Eileen | Urbanización Santa Marta, Calle D Bloque C # 11, San Germán, PR, 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 3704402 | Gonzalez Martinez, Maria V. | PO Box 916, Jayuya, PR, 00664 | | First Class Mail |
| 3005701 | GONZÁLEZ MARTÍNEZ, THAMARI | 522 AVE. CESAR GONZALEZ, SAN JUAN, PR, 00918 | | First Class Mail |
| 3005687 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO, PO BOX 191781, SAN JUAN, PR, 00919 | info@amclawoffices.com | First Class Mail and Email |
| 3613935 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16, Carolina, PR, 00982 | | First Class Mail |
| 3613805 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB, JC 20 C 230, CAROLINA, PR, 00982 | omypr85@gmail.com | First Class Mail and Email |
| 3970612 | Gonzalez Millan, Carmen L | HC 02 Box 8478, Juana Diaz, PR, 00795 | | First Class Mail |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS CALLE 1, CASA A-1, VILLALBA, PR, 00766 | | First Class Mail |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243, Utuado, PR, 00641 | puertoricopr@hotmail.com | First Class Mail and Email |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856, Arecibo, PR, 00614-3856 | margaritagl494@gmail.com | First Class Mail and Email |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6, URB. VILLA RITA, SAN SEBASTIAN, PR, 00685 | agonzalez@spupr.com | First Class Mail and Email |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A, COUNCILIO 95-SPU/AFSCME, PO BOX 13695, SAN JUAN, PR, 00908-3695 | | First Class Mail |
| 2916339 | GONZALEZ PLUGUEZ, HECTOR | PO BOX 1907, UTADO, PR, 00641 | BUFETEJUARBEDEJESUS@HOTMAIL.COM | First Class Mail and Email |
| 3267794 | Gonzalez Ramos, Marisol | URB Velomas 62, Calle Central Cambalache, Vega Alta, PR, 00692 | marigonzalez@justicia.pr.gov | First Class Mail and Email |
| 243292 | GONZALEZ RIVERA, SANTIAGO | PO BOX 1737, UTUADO, PR, 00641-1737 | gonzalezpowerelectirc@gmail.com | First Class Mail and Email |
| 3469005 | Gonzalez Rodriguez, Juana | Calle 27 II 10, Santa Juanita Bayamon, Bayamon Rico, PR, 00956 | wandades@hotmail.com | First Class Mail and Email |
| 3677563 | GONZALEZ ROMAN, ANA M M M | URB ROUND HILL, 606 CALLE VIOLETA, CAROLINA, PR, 00976 | | First Class Mail |
| 4220691 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4, URB. COUNTRY CLUB, CAROLINA, PR, 00982 | MIRIAM333MGS@GMAIL.COM | First Class Mail and Email |
| 5150268 | GONZALEZ SANTIAGO, MIRIAM | CALLE DURBEC, 905 URB. COUNTRY CLUB, CAROLINA, PR, 00924 | | First Class Mail |
| 2942110 | Gonzalez Sotomayor, Maria | Briere Law Offices, PSC, c/o Charles M. Briere, PO Box 10360, Ponce, PR, 00732 | charles.briere@brierelaw.com | First Class Mail and Email |
| 3894805 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen, Caguas, PR, 00725 | | First Class Mail |
| 3015796 | GONZALEZ, IVELISSE | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4022463 | Gonzalez, Jose | Juan P. Riverra, Esq., PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 3008479 | Griffith Figueroa, Allan A. | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2998773 | Grupo Efezeta | Calle 13# Z-28, Ext. San Agustin, San Juan, PR, 00926 | fullanamaricarmen@efezeta.com | First Class Mail and Email |
| 2727097 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721, GUAYNABO, PR, 00970-0721 | vonkrell@yahoo.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2972978 | Guanill Navarro, Bereida | c/o Richard Schell Asad, 171 Ave Carlos Chardón Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 2979996 | Guanill Navarro, Elizabeth | c/o Richard Schell Asad, 171 Ave Carlos Chardon Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 2979104 | Guanill, Gabriela | c/o Richard Schell Asad, 171 Ave Carlos Chardon Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 3219817 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio, PO Box 464, Toa Baja, PR, 00951 | colonolivo.r@gmail.com | First Class Mail and Email |
| 3219775 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS, G 12 CALLE 8, ARECIBO, PR, 00612 | | First Class Mail |
| 3003142 | Guerrero Rivera, Jessica | LCDO. Ramon Mendoza Rosario, Urb, Lomas de Carolina, A-10 Calle Yunquesito, Carolina, PR, 00987 | rmmrlaw@yahoo.com | First Class Mail and Email |
| 3029502 | GUEVARA, JASHIRI VÉLEZ | P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | | First Class Mail |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 2745040 | GUTIERREZ ARROYO, JEAN CARLOS | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ, C/O LCDO JORGE M IZQUIERDO, 239 ART HOST CAP CTR TOR SUR PSO10 #1005, SAN JUAN, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2927654 | GUTIERREZ GOMEZ, SERGIO E. | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3390712 | Gutierrez, Daniel Esteves | San Romualdo Norte Calle A 116, Hormigueros, PR, 00660 | estevezdaniel1165@gmail.com | First Class Mail and Email |
| 2910967 | Guzman Olmeda, Christian | Anabel Vazquez Feliciano, PO Box 6749, Bayamon, PR, 00960-6749 | anabel@avazquezlaw.com | First Class Mail and Email |
| 2897965 | Guzman Olmeda, Christian | Inst Bayamon 501 Unidad 3-K, 50 Carr 5 Unit 501, Bayamon, PR, 00960-7403 | | First Class Mail |
| 2888073 | HANCE RODRIGUEZ, , ELIZABETH | F6 CALLE, GUAYNABO, PR, 00966 | paduagilberto@hotmail.com | First Class Mail and Email |
| 2888071 | HANCE RODRIGUEZ, , ELIZABETH | F6 CALLE 1, Urb. Prado Alto, GUAYNABO, PR, 00966 | paduagilberto@hotmail.com | First Class Mail and Email |
| 2830742 | HANCE RODRIGUEZ, , ELIZABETH | GILBERTO E. PADUA TRABAL, 1111 AVE. JESUS T. PIÑERO, SAN JUAN, PR, 00920-5605 | paduagilberto@hotmail.com | First Class Mail and Email |
| 2830743 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ, PO BOX 9023525, SAN JUAN, PR, 00902 | carla.arraiza@gmail.com | First Class Mail and Email |
| 2830748 | HEREDIA TORRES, JULIO | COND. LA ARBOLEDA APTDO. 1106, GUAYNABO, PR, 00966 | JULIOHEREDIA685@GMAIL.COM | First Class Mail and Email |
| 3009035 | HERNANDEZ DIAZ, GENESIS | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2941889 | Hernandez Echevestre, Ricardo | PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 3097729 | HERNANDEZ JIMENEZ, CARLOS A. | PO BOX 3763, AGUADILLA, PR, 00605 | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| 455804 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA, CALLE 44B HH60, CANOVANAS, PR, 00729 | hernandezmanuel256@gmail.com | First Class Mail and Email |
| 3508855 | Hernández Pérez, Maria Del C | HC02 box 8213, Camuy, PR, 00627 | hernandez.maria512017@gmail.com | First Class Mail and Email |
| 3005498 | Hernandez Resto, Carlos | David Carrion Baralt, Attorney, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3958080 | Hernandez Rivera, Jose A. | Juan P Rivera, Esq., PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663, COROZAL, PR, 00783 | kianette3@gmail.com | First Class Mail and Email |
| 3095382 | HERNANDEZ VILLANUEVA, CARLOS A. | PO BOX 3763, AGUADILLA, PR, 00605 | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| 3095822 | HERNANDEZ VILLANUEVA, JOSE C | PO BOX 3763, AGUADILLA, PR, 00605 | JESSYEHERNANDEZ38@GMAIL.COM | First Class Mail and Email |
| 3111290 | HERNANDEZ VILLANUEVA, YESENIA | PO BOX 3763, AGUADILLA, PR, 00605 | jessyehernandez38@gmail.com | First Class Mail and Email |
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo, 120 Progreso St., Aguadilla, PR, 00603 | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay, PO Box 8414, San Juan, PR, 00910 | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 2830809 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS, COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON, SAN JUAN, PR, 00918-3434 | | First Class Mail |
| 3452626 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA, 4D-6 SALVADOR BRAU ST., URB. ALT. COVADORGE, TOA BAJA, PR, 00949 | luis.rafael.1950@gmail.com | First Class Mail and Email |
| 2939155 | Ilarrota Gonzales, Aida J. | Juan Ramon Torres Rivera, Marginal Forest Hills, B-6, Bayamon, PR, 00959 | juanramon@prtc.net; Lcdo.torres@hotmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3125623 | Immobiliaria Unibon, Inc. | Box 367658, San Juan, PR, 00936-7482 | bobbypass@yahoo.com | First Class Mail and Email |
| 3563816 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP, PO Box 190788, San Juan, PR, 00919-0788 | jepico@gandiagroup.com | First Class Mail and Email |
| 3563717 | Inmobiliaria RGA, Corp. | PO Box 190788, San Juan, PR, 00910-0788 | jepico@gandiagroup.com | First Class Mail and Email |
| 2928497 | Irizarry Benejam, Julio | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 424708 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ, EDIFICIO HATO REY PLAZA, SUITE 4, AVE. PIÑERO #200, SAN JUAN, PR, 00918 | abogadabenabe@gmail.com | First Class Mail and Email |
| 3847837 | Irizarry Cedeno, Julio Cesar | Bo Macana Sector Hoyo Vicioso, Carr. 132, Penuelas, PR, 00624 | juliocirizarry@yahoo.com | First Class Mail and Email |
| 4119845 | Irizarry Cedeno, Julio Cesar | PO Box 1063, Penuelas, PR, 00624 | | First Class Mail |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2, 1486 AVE ROOSEVELT, APT 806, SAN JUAN, PR, 00920 | sisayran687@gmail.com | First Class Mail and Email |
| 2447983 | IRIZARRY OTANO, LIZANDRA | VALLE HERMOSA, GLADIOLA X14, HORMIGUEROS, PR, 00660 | | First Class Mail |
| 3008565 | Irizarry Paris, Jorge | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3311635 | Irizarry Ramos, Adalberto | PMB 105 PO Box 5004, Yauco, PR, 00698 | bufeterodriguezcartagena@gmail.com | First Class Mail and Email |
| 3570596 | Irizarry Reyes, Jose Luis | PO BOX 331861, Ponce, PR, 00733-1861 | | First Class Mail |
| 3504789 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060, ANASCO, PR, 00610 | IRIZARRYREINALDO@YAHOO.COM | First Class Mail and Email |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134, Florida, PR, 00650 | | First Class Mail |
| 5150394 | Isla del Rio, Inc. | Maria E. Vicens, 1218 Ave. Hostos, Suite 117, Ponce, PR, 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 4343065 | Ismael L. Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina, Ponce, PR, 00730 | pfpurcell2000@yahoo.com | First Class Mail and Email |
| 5151634 | Ismael Purcell Soler and Alys Collazo Bougeois | Urb. Jacaranda, 35271 Calle Clavelina, Ponce, PR, 00730 | pfpurcell2000@yahoo.com | First Class Mail and Email |
| 3046609 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq., PO Box 190938, San Juan, PR, 00919 | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos, Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2925373 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 3050132 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | C/O PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3095295 | J.M.T.A., a minor, son of Daisy Aguayo Cuevas | Guillermo J. Ramos Luiña, Attorney, Despacho Jurídico Ramos Luiña, LLC, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2975205 | Janet Alicano Santiago on behalf of her minor son JLV | c/o Richard Schell Asad, 171 Ave Carlos Chardon Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 2891798 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | Asociación de Empleados Gerenciales, Autoridad de Carreteras y Transportación, Apartado 40177, Estación Minillas, San Juan, PR, 00940 | | First Class Mail |
| 2905069 | Janet Vazquez Velazquez y Otros, Segun Mencionados en el epigrafe del caso | José E. Torres Valentín, TORRES VALENTIN ESTUDIO LEGAL LLC, 78 GEORGETTI, San Juan, PR, 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 3155430 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365, Camuy, PR, 00627 | janiceoliverasrivera@gmail.com | First Class Mail and Email |
| 4155921 | Janneffer Montalvo in representation of minor N.A.P.M. | c/o Izquierdo San Miguel Law, 239 Arterial Hostos Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3943975 | Jesus Bon, Basilio | PO Box 193965, San Juan, PR, 00919-3965 | virgi41@live.com | First Class Mail and Email |
| 3216298 | Jimenez Bracero, Margarita | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3328820 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32, Sabana Grande, PR, 00637 | | First Class Mail |
| 3010928 | JIMENEZ RESTO, EDWIN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922, C/Fco. G. Marin, Ponce, PR, 00728 | jejlugo@gmail.com | First Class Mail and Email |
| 3621555 | Jones Echevarria, Santos Y. | HC-03 Box 11841, Juana Diaz, PR, 00795-9505 | | First Class Mail |
| 431838 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD, LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL INC Y JOPSIN CORP-DEMANDANTES, Apartado Postal 360486, SAN JUAN, PR, 00936-0486 | pedronicot@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2957569 | JORGE R. POZAS NET. | PO BOX 8986, PONCE, PR, 00732 | chessrealty@yahoo.com | First Class Mail and Email |
| 5149111 | JORGENSEN, ROY | c/o Roy Jorgensen Associates, Inc., 3735 Buckeystown Pike, PO Box 70, Buckeystown, MD, 21717 | mike_bucci@royjorgensen.com | First Class Mail and Email |
| 2810672 | JORGENSEN, ROY | PO BOX 70, BUCHEYSTOWN, MD, 21717 | donna_Morgan@royjorgensen.com | First Class Mail and Email |
| 3105550 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Attn: Marisel Baez Santiago, Banco Coop Plaza Suite 802 B, Ave Ponce De Leon 623, San Juan, PR, 00917-4820 | bufetebaezsantiago@gmail.com | First Class Mail and Email |
| 117166 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500, PO BOX 10005, GUAYAMA, PR, 00785 | | First Class Mail |
| 2906806 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | APARTADO 21400, SAN JUAN, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3355602 | Jovet Ortiz, Mayra E. | Com. Punta Diamante 1310 Austral, Ponce, PR, 00728 | mayra.jovet@gmail.com | First Class Mail and Email |
| 2913845 | Juanita Santiago Reyes on behalf of C.R.S a minor child | c/o Victor P Miranda Corrada, PO Box 13332, San Juan, PR, 00908-3332 | victormiranda@msn.com | First Class Mail and Email |
| 2745231 | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | C/O LCDO. VICTOR P MIRANDA CORRADA, PO BOX 13332, SAN JUAN, PR, 00908-3332 | VICTORMIRANDA@MSN.COM | First Class Mail and Email |
| 2924941 | JUARBE DE JESUS, ANGEL | PEDRO T. ANCA VELEZ, RUA 11169, 389 AVE. LOS PATRIOTAS, STE. 2, LARES, PR, 00669 | ancavelez@yahoo.com | First Class Mail and Email |
| 328087 | JUARBE DE JESUS, ANGEL | PO BOX 1907, UTUADO, PR, 00726 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 2986561 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 SAN JUAN, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3026031 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN, ABOGADO, TORRES VALENTIN, ESTUDIO LEGAL LLC., GEORGETTI 78, SAN JUAN, PR, 00925 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet, Urb. Santa Marda, Ponce, PR, 00717-1005 | mirtaalina363@gmail.com | First Class Mail and Email |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico, #cta. 37804b243, #Ruta 021502011, Ponce, PR, 00717-1005 | | First Class Mail |
| 2934778 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2919231 | K.L.T. UN MENOR (AIDA TOLEDO MADRE 12 WOODLAND ST 1ST FLOOR LAWRENCE MA 01841) | C/O ANGEL JUARBE DE JESUS, PO BOX 1907, UTUADO, PR, 00641 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Gullermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail |
| 3037438 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena, Vilma M. Dapena Law Offices, 232 Eleanor Roosevelt Suite 103, San Juan, PR, 00918 | vdapena3@gmail.com | First Class Mail and Email |
| 3005812 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez, 120 Carlos Chardon Avenue, Quantum Metrocenter Box 28, San Juan, PR, 00918 | vdapena3@gmail.com | First Class Mail and Email |
| 3347656 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA, BAYAMON, PR, 00959 | emaria99@yahoo.com | First Class Mail and Email |
| 2905990 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | APARTADO 21400, SAN JUAN, PR, 00928 | PROMESAEDUCACIONESPECIAL@GMAIL.COM | First Class Mail and Email |
| 439662 | Laboy Sanchez, Teresa | Box 131, Arroyo, PR 00714 | | First Class Mail |
| 3969512 | Laboy Sanchez, Teresa | PO BOX 589, ARROYO, PR, 00714 | TERESA.LABOY@GMAIL.COM | First Class Mail and Email |
| 2985524 | Lacen Guanill, Betzaida | c/o Richard Schell Asad, 171 Ave Carlos Chardón Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 2983907 | Lacen, Estefani | c/o Richard Schell Asad, 171 Ave Carlos Chardón Ste 301, San Juan, PR, 00918 | rschellasad@aol.com | First Class Mail and Email |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA, 167 CALLE CUBA, ARECIBO, PR, 00612 | veleze100@gmail.com | First Class Mail and Email |
| 3645868 | Lago Escalet, Nancy | PO Box 10615, Ponce, PR, 00732 | lago_n@yahoo.com | First Class Mail and Email |
| 3959233 | Lago Escalet, Nancy | PO Box 331709, Ponce, PR, 00733-1709 | | First Class Mail |
| 2830912 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914 # 138 AVE WINSTON CHURCHILL, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2830916 | LAO RODRIGUEZ, JOSE LUIS | FRANCISCO J. TORRES DÍAZ, PO BOX 874, CAGUAS, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970, ZENO GANDIA, ARECIBO, PR, 00612 | | First Class Mail |
| 2991932 | Lastra Rivera, Mary | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 440544 | LATIN AMERICAN SUBS LLC | PO BOX 366999, SAN JUAN, PR, 00936-6999 | slocher@burgerkingpr.com | First Class Mail and Email |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante, Calle Naira #1561, Ponce, PR, 00716-4018 | leandryhernandez49@gmail.com | First Class Mail and Email |
| 2830936 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO, APARTADO 227, YABUCOA, PR, 00767 | hacastro.perez@gmail.com | First Class Mail and Email |
| 3167667 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107, S. Daytona, FL, 32119 | | First Class Mail |
| 3106445 | Lebron Santiago, Jose Carlos | LIC.Pantoja Oquendo, Josefina, PO Box 21370, San Juan, PR, 00928 | | First Class Mail |
| 2906007 | LEBRÓN SANTIAGO, JOSÉ CARLOS | APARTADO 21400, SAN JUAN, PR, 00928 | PROMESAEDUCACIONESPECIAL@GMAIL.COM | First Class Mail and Email |
| 2920863 | LEBRÓN SANTIAGO, JOSÉ CARLOS | TORRES VALENTÍN, ESTUDIO LEGAL LLC., JOSÉ E. TORRES AVLENTÍN, GEORGETTI 78, SAN JUAN, PR, 00925 | | First Class Mail |
| 441577 | LEBRON VARGAS, JONATHAN | HC 09 BOX 95903, SAN SEBASTIAN, PR, 00685 | jonlebron02@gmail.com | First Class Mail and Email |
| 2997605 | Ledesma Albors, Oscar | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3555143 | LEDESMA-MOULIER , ZENAIDA | H-11, CALLE 8, EXT VILLA BICA, BAYAMON, PR, 00959-5011 | zlmou50@yahoo.com | First Class Mail and Email |
| 2942243 | Leon Cosme, Ruben | Briere Law Offices, PSC, Charles M Briere, PO Box 10360, Ponce, PR, 00732 | charles.briere@brierelaw.com | First Class Mail and Email |
| 3012828 | LEON RENTA, JEAN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3252300 | LEYVA ROMERO, RAFAEL | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3023603 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155, Salinas, PR, 00751 | nilda@lightgas.com | First Class Mail and Email |
| 3078983 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478, Coto Laurel, PR, 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 3106791 | LIGHT GAS, CORP. | LEMUEL NEGRON-COLON, PO BOX 801478, COTO LAUREL, PR, 00780-1478 | LEMUEL.LAW@GMAIL.COM | First Class Mail and Email |
| 3104951 | LIGHT GAS, CORP. | PO BOX 1155, SALINAS, PR, 00751 | nilda@lightgas.com | First Class Mail and Email |
| 3584156 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14, Sabana Grande, PR, 00637 | | First Class Mail |
| 3339529 | Linares Torres, Lourdes | El Real, 80 Palacio, San German, PR, 00683-4158 | lourdeslinares.lulu@gmail.com | First Class Mail and Email |
| 2938777 | Linfernal Cruz, Ellis | PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 3245281 | Llopiz Burgos, Wanda | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3216979 | Lopez , Martha Rivera | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO, PONCE, PR, 00731 | myrni_21@live.com | First Class Mail and Email |
| 3004477 | LOPEZ GARCIA, MIRNA IRIS | C/O GUILLERMO RAMOS LUINA, ESQ., P.O. BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3128517 | Lopez Liboy, Nelson | Humberto Guzman Rodriguez, PMB 7333 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3764328 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813, BO. ANONES, NARANJITO, PR, 00719 | mariaeloma123@gmail.com | First Class Mail and Email |
| 4227768 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez, Apartado 123, Toa Alta, PR, 00954 | mramosvazquez@hotmail.es | First Class Mail and Email |
| 3367666 | Lopez Mercado, Zulma | PO Box 985, Rincon, PR, 00677 | zlopez.mercado@gmail.com | First Class Mail and Email |
| 2926105 | Lopez Mora, Rafael R. | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | | First Class Mail |
| 2830981 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930, CAROLINA, PR, 00987-5050 | lcda.lopezmora@gmai.com | First Class Mail and Email |
| 3197807 | Lopez Morales, Luenny Lorena | #46 Carbonell, Cabo Rojo, PR, 00623-3445 | luenny_lorena@hotmail.com | First Class Mail and Email |
| 3021984 | Lopez Morales, Luenny Lorena | Cond San Ignacio, 1325 Ave San Ignacio Apt 3L, SAN JUAN, PR, 00920-3836 | | First Class Mail |
| 2949012 | Lopez Pagan, Rafael Angel | HC-72 Box 3694, Naranjito, PR, 00719 | agracia1955@gmail.com | First Class Mail and Email |
| 1717445 | LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO, PMB 914 138 WINSTON CHURCHILL AVE., SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2907725 | LOPEZ PENA, DAVID & RIVERA, CARMEN | OLMEDO LAW OFFICES, P.S.C., PLAZA OLMEDO, AVENIDA, LOMAS VERDES 1790, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| 3174729 | LÓPEZ ROLÓN, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO, PO BOX 723, CAGUAS, PR, 00726-0723 | fpclaw@gmail.com | First Class Mail and Email |
| 3223534 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco, GG-22, Urb. Las Vegas, Catano, PR, 00962 | nollymer@hotmail.com | First Class Mail and Email |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3847355 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes, 785 Ashwood Avenue, Lewisburg, TN, 37091 | nollymer@hotmail.com | First Class Mail and Email |
| 3689185 | Lopez Sanchez, Ana L | Calle E #53 Bo. La Cuarta, Mercedita, PR, 00715 | angelissima.pr@gmail.com | First Class Mail and Email |
| 3012486 | LOPEZ, ARIADNA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2938548 | Lopez, Eileen | c/o Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3163237 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq., PO Box 190938, San Juan, PR, 00919 | toledo.bankruptcy@gmail.com | First Class Mail and Email |
| 2924419 | Loyola Mercado, Angel I. | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2905746 | LUCELLYS SANTOS CINTRON Y OTROS | APARTADO 21400, SAN JUAN, PR, 00928 | PROMESAEDUCACIONESPECIAL@GMAIL.COM | First Class Mail and Email |
| 2920883 | LUCELLYS SANTOS CINTRON Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC., JOSE E. TORRES VALENTIN, ABOGADO, GEORGETTI 78, SAN JUAN, PR, 00925 | | First Class Mail |
| 383644 | LUCENA SOTO, DIONISIO | HC01 BOX 3735 BO, PILETAS ARCE, LARES, PR, 00669 | | First Class Mail |
| 3046569 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Riasaac Guillermo Colon Rios, PO BOX 700, Puerto Real, PR, 00740-0700 | | First Class Mail |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797, LARES, PR, 00669 | rosalugo35@yahoo.com | First Class Mail and Email |
| 1325219 | Lugo Lebron, Pablo | PO Box 8051, Humacao, PR, 00792 | pablolugo62@gmail.com | First Class Mail and Email |
| 3277184 | Lugo Rios, Gloria | PO Box .1143, Anasco, PR, 00610 | gloria.lugo29@gmail.com | First Class Mail and Email |
| 3627129 | Lugo Santana, Ines M | Los Caobbos Calle Acerola 1021, Ponce, PR, 00716 | | First Class Mail |
| 3528434 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021, Ponce, PR, 00716 | | First Class Mail |
| 3424505 | LUGO SUAREZ, NOE | 29 NELSON AVE, WATERBURY, CT, 06705 | lugonoe173@gmail.com | First Class Mail and Email |
| 3086195 | Luis Cornier Figueroa/Liz Mary Velez Ricent | PO Box 184, Cabo Rojo, PR, 00623 | lcdo.alexandroortizpadilla@gmail.com | First Class Mail and Email |
| 451540 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405, VISTA DE MONTE CASINO, TOA ALTA, PR, 00953 | migluna.luna@gmail.com | First Class Mail and Email |
| 3034200 | LUZ RIVERA, NERY | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3026265 | Madera Del Valle, Cesar F. | PO Box162, Hormigueros, PR, 00660 | cesmad7@yahoo.com | First Class Mail and Email |
| 3896642 | Madera Martínez, Demetrio | Nivea Enid Torres, 452 Ave. Ponce de León Suite 402, San Juan, PR, 00918 | | First Class Mail |
| 3300893 | Madera Martínez, Demetrio | PO Box 3658, Mayaguez, PR, 00681 | madera_dm_demetrio@yahoo.com; ntorreslaw@gmail.com | First Class Mail and Email |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO, ATTORNEY AT LAW FOR CREDITOR, SERVICIOS LEGALES DE PUERTO RICO, INC., PO BOX 21370, SAN JUAN, PR, 00928-1370 | | First Class Mail |
| 3753950 | Maldonado Blanco, Carmen M. | Departamento de Educacion, PO Box 0759 Calle Calaf, San Juan, PR, 00719 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 3323972 | Maldonado Blanco, Carmen M. | HC 01 BOX 7204, Villalba, PR, 00766 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 3754799 | Maldonado Blanco, Carmen M. | P.O. Box 0759, San Juan, PR, 00919 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 3692861 | MALDONADO CANDELARIO, MARCELO | 2 #36, VILLA ESPERANZA, PONCE, PR, 00716 | marcelo.maldonado7@icloud.com | First Class Mail and Email |
| 3640827 | MALDONADO FONTANEZ, MARITZA | PO BOX 965, COROZAL, PR, 00783 | font2068@gmail.com; maritza.maldonado@familia.pr.gov | First Class Mail and Email |
| 3194478 | Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña, Ponce, PR, 00728 | Maldonadomartinezv@gmail.com | First Class Mail and Email |
| 3383822 | Maldonado Negron, Mariano | Bo. Indios, Calle Mariano Lugo #4, Guayanilla, PR, 00656 | marianomaldonado722@mail.com | First Class Mail and Email |
| 3085537 | Maldonado Negron, Mariano | HC 2 Box 7940, Guayanilla, PR, 00656-9764 | | First Class Mail |
| 1320219 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE, 27 CALLE 1, PONCE, PR, 00731 | Nilda2210@gmail.com | First Class Mail and Email |
| 2979114 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo, PO BOX 3286, Manatí, PR, 00674 | lcdo.ortiz@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales, Autoridad de Carreteras y Transportación, Apartado 40177, Estación Minillas, San Juan, PR, 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN, ABOGADO, CALLE GEORGETTI, San Juan, PR, 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942, REPARTO METROPOLITANO, SAN JUAN, PR, 00921 | maldogepe@yahoo.com | First Class Mail and Email |
| 595807 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ, URB. SAN ANTONIO, 1744 CALLE DONCELLA, PONCE, PR, 00728-1624 | barnecet@hotmail.com | First Class Mail and Email |
| 3544097 | Mangual Mojica, Jose B | c/o Lugo Emanuelli Law Offices, Attn: Luis R. Lugo Emanuelli, PO Box 34, Fajardo, PR, 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 3980139 | Mangual Mojica, Jose B | P.O. Box 341, San Lorenzo, PR, 00754 | | First Class Mail |
| 3553649 | Mangual Rodriguez, Yajaira | c/o Lugo Emanuelli Law Offices, Attn: Luis R. Lugo Emanuelli, PO Box 34, Fajardo, PR, 00738 | Lawlugo1@gmail.com | First Class Mail and Email |
| 3980216 | Mangual Rodriguez, Yajaira | PO Box 341, San Lorenzo, PR, 00754 | | First Class Mail |
| 4225839 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811, San Juan, PR, 00925-2455 | lmelmajete42@gmail.com | First Class Mail and Email |
| 456153 | Marcano Garcia, Luis | Plaza Universidad 2000, 839 Calle Anasco Apt 811, San Juan, PR, 00925 | imelmajete42@gmail.com | First Class Mail and Email |
| 1704255 | Marcial Torres, Edgardo | Law Offices of Jose R Cintron LLM Esq, 605 Condado, Suite 602, San Juan, PR, 00907 | lawoffice602@gmail.com | First Class Mail and Email |
| 2906784 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Apartado 21400, San Juan, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2910919 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios, PO Box 1142, Aibonito, PR, 00705 | dennish.nunezrios@hotmail.com | First Class Mail and Email |
| 4205412 | Maria Socorro Quinones and Leonardo Cintron | Humberto, Guzman Rodriguez PMB 733 1353 Ave., Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 2906769 | MARIBEL GONZALEZ FONTANEZ Y OTROS | APARTADO 21400, SAN JUAN, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2920877 | MARIBEL GONZALEZ FONTANEZ Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL, LLC., JOSÉ E. TORRES VALENTÍN, GEORGETTI 78, SAN JUAN, PR, 00925 | | First Class Mail |
| 2906654 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | APARTADO 21400, SAN JUAN, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 392015 | Marquez Escobar, Evelyn T | PO Box 810386, Carolina, PR, 00981-0386 | evetmarquez@gmail.com | First Class Mail and Email |
| 2831196 | Marquez Perez , Carmen | Attn: Ricardo E. Carrillo Delgado, 403 Calle Del Parque, Suite 6, San Juan, PR, 00912-3709 | r.e.carrillo@gmail.com | First Class Mail and Email |
| 2903575 | Marquez Perez , Carmen | Cond. Marbella del Caribe Este,, Apt. 1514, Isla Verde, Carolina, PR, 00979 | | First Class Mail |
| 2886255 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019, PONCE, PR, 00728-1500 | | First Class Mail |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO), INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD, EDIFICIO A-2 CELDA 2024 3699, PONCE BYP, PONCE, PR, 00728-1500 | | First Class Mail |
| 3166713 | MARQUEZ SANCHEZ Y OTROS, CARMELO | LIC YADIRA ADORNO DELGADO, 1605 PONCE DE LEON AVE, SUITE 600, SAN JUAN, PR, 00909 | adornolaw@hotmail.com | First Class Mail and Email |
| 2961509 | Marrero Archilla, Richard | Morjinal Forest Hills B-6, Bayamon, PR, 00959 | juanramon@prtc.net | First Class Mail and Email |
| 3037389 | MARRERO CANDELARIA, ANTONIO | ANTONIO MARRERO CANDELARIA, ABOGADO, 522 AVE CESAR GONZALEZ, SAN JUAN, PR, 00918 | info@amclawoffices.com | First Class Mail and Email |
| 1212120 | MARRERO CANDELARIA, ANTONIO | PO BOX 191781, SAN JUAN, PR, 00919-1781 | | First Class Mail |
| 3439775 | Marrero Garcia, Miriam | 207 Evergreen II, Vega Alta, PR, 00692 | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com | First Class Mail and Email |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2, Calle 21 X-10, Penuelas, PR, 00624 | | First Class Mail |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763, Villalba, PR, 00766 | nelida_marrero@hotmail.com | First Class Mail and Email |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756, PENUELAS, PR, 00624-9204 | LUIDER31@GMAIL.COM | First Class Mail and Email |
| 3139615 | Martinez Fernandez, Carlos R. | Urb al Madrigal Norte, G 25 Marginal, Ponce, PR, 00731 | | First Class Mail |
| 462691 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS, PONCE, PR, 00731 | cebada2011@live.com | First Class Mail and Email |
| 2962809 | Martinez Gonzalez, Delia M. | Gaspar Martinez Mangual Esq., P.O. Box 194422, San Juan, PR, 00919-4422 | gammangual@yahoo.com | First Class Mail and Email |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504, TOA ALTA, PR, 00953 | M_BLANQUITA@YAHOO.COM | First Class Mail and Email |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949, SAN GERMAN, PR, 00683 | | First Class Mail |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA, ATTORNEY, DESPACHO LEGAL LCDA., P.O. BOX 2795, ARECIBO, PR, 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275, TRUJILLO ALTO, PR, 00977 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3595532 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES, #17B CALLE 5, JUANA DIAZ, PR, 00795-2226 | wmrtz46@gmail.com | First Class Mail and Email |
| 3384628 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103, CALLE GOLONDRINA 149, SAN GERMAN, PR, 00683 | evelynmartinezsant64@gmail.com | First Class Mail and Email |
| 3039279 | Martinez Torres, Jaime | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2931374 | MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES, P.O. BOX 9282, SAN JUAN, PR, 00908-0282 | mendozalo@yahoo.com | First Class Mail and Email |
| 3095503 | Mateo Rodriguez, Jose | PO Box 2758, Guayama, PR, 00785-2758 | | First Class Mail |
| 3240142 | Mateo Rodriguez, Jose | PO Box 300, Guayama, PR, 00785 | | First Class Mail |
| 4017436 | Matias Perez, Jose A. | 2051 Calle Colina, Ponce, PR, 00730 | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| 4225928 | Matias Perez, Jose A. | Jose Alfredo Matias Perez, Urb. Valle Alto Calle Colina #2051, Ponce, PR, 00730 | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| 1717470 | MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO, PMB 914 138 WINSTON CHURCHILL AVE., SAN JUAN, PR, 00926-6013 | JNATAL@OLMEDOLAWPSC.COM; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| 2831280 | MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE, PMB 248 LA CUMBRE 273 SIERRA MORENA, SAN JUAN, PR, 00926 | ehill@hillgonzalezlaw.com | First Class Mail and Email |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO LAUER, URB HERMANAS DAVILA AVE BETANCES 1-2, BAYAMON, PR, 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2990285 | Maysonet Garcia, Cristobal | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3745726 | Medina , Amneris | Juan P Rivera Esq, PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ, SAN LORENZO, PR, 00754 | migdalia712@gmail.com | First Class Mail and Email |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI, CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3, HUMACAO, PR, 00791 | | First Class Mail |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646, SAN GERMAN, PR, 00683 | RMGGALINDO@GMAIL.COM | First Class Mail and Email |
| 3018548 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2, SAN JUAN, PR, 00927-6414 | | First Class Mail |
| 150444 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2, COOP SAN FRANCISCO, RIO PIEDRAS, PR, 00927 | medindamigdalia13@gmail.com; mmigdalia256@gmail.com | First Class Mail and Email |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS, URB. CONSTANCIA, PONCE, PR, 00717 | vmgm0070@yahoo.com | First Class Mail and Email |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA, URB HILLCREAST VILLAGE, PONCE, PR, 00716-7027 | | First Class Mail |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1, PO BOX 631, JAYUYA, PR, 00664 | | First Class Mail |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342, JAYUYA, PR, 00664 | | First Class Mail |
| 2447987 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838, ARECIBO, PR, 00612 | medina_liz@de.pr.gov | First Class Mail and Email |
| 3383538 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215, SAN JUAN, PR, 00918 | jrolmo1@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2999751 | Medina Ruiz, William | c/o José M. Carreras, Esq., #171 Ave. Carlos Chardon Ste. 301, San Juan, PR, 00918 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 1901311 | MEDINA TORRES, BRENDA I. | URB CASA MIA, 4824 CALLE CIGUENA, PONCE, PR, 00728-3415 | medinatorresb@gmail.com | First Class Mail and Email |
| 3192869 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña, Ponce, PR, 00728 | Medinatorresb@gmail.com | First Class Mail and Email |
| 3975357 | Medina, Miguel A. | PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 426144 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL, 111 AVE. JESÚS T. PIÑERO BAJOS, SAN JUAN, PR, 00920-5605 | paduagilberto@hotmail.com | First Class Mail and Email |
| 2888077 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL, F6 CALLE 1, GUAYNABO, PR, 00966 | | First Class Mail |
| 3560517 | Melendez Gonzalez, Angel L. | PO Box 395, Vieques, PR, 00765 | guitito28@hotmail.com | First Class Mail and Email |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela, Carolina, PR, 00985 | siulja07luija@hotmail.com | First Class Mail and Email |
| 3193770 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo, 7 Calle Obispo, Coamo, PR, 00769 | maribelyannism@gmail.com | First Class Mail and Email |
| 1717475 | MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ, PO BOX 9786, CAROLINA, PR, 00988-9786 | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 2964902 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2965032 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 3076282 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY, CAGUAS, PR, 00725 | ivimelende@gmail.com | First Class Mail and Email |
| 2938417 | MELENDEZ ROSARIO, ANA | CALLE LAS FLORES #39, BO. CAGUITAS CENTRO, AGUAS BUENAS, PR, 00703 | | First Class Mail |
| 470066 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570, AGUAS BUENAS, PR, 00703-9603 | | First Class Mail |
| 67543 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314, ARROYO, PR, 00714 | | First Class Mail |
| 1671888 | MELENDEZ, HECTOR RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ., PO BOX 79564, CAROLINA, PR, 00984 | davidromanlaw@gmail.com | First Class Mail and Email |
| 1671908 | MELENDEZ, RENE RIVERA | DAVID W. ROMAN RODRIGUEZ, ESQ., PO BOX 79564, CAROLINA, PR, 00984 | davidromanlaw@gmail.com | First Class Mail and Email |
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS, 9140 CALLE MARINA, SUITE 801, PONCE, PR, 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 2987930 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131, 3793 Ponce Bypass, Ponce, PR, 00728-1504 | | First Class Mail |
| 2959511 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3, Anexo A #25 PO Box 7285, Ponce, PR, 00732 | | First Class Mail |
| 1878980 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL, 3196 ANDALUCIA, ISABELA, PR, 00662 | blanquita272@gmail.com | First Class Mail and Email |
| 2245013 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL, 3196 CALLE ANDALUCIA, ISABELA, PR, 00662 | blanquita272@gmail.com | First Class Mail and Email |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA, BAYAMON, PR, 00959 | yanettmendoza2015@gmail.com | First Class Mail and Email |
| 3516837 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681, San Juan, PR, 00919-1681 | | First Class Mail |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25, ALTURAS DE FLAMBOYAN, BAYAMON, PR, 00959 | yanettmendoza2015@gmail.com | First Class Mail and Email |
| 2111461 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA, 1267 C/54 SE, SAN JUAN, PR, 00921 | mendozaorealis@gmail.com | First Class Mail and Email |
| 3698941 | Mercado Berrios, Maria Delma | Urb. Villa Humacao Calle 4-M-31, Humacao, PR, 00791 | mariadelma.mercadoberrios@gmail.com | First Class Mail and Email |
| 3495585 | Mercado Guzman, Carlos Miguel | C/O Bermudez Law Firm, Attn: Lcdo. Victor M Bermudez Perez, URB Villa Andalucia, A22 Calle Ronda, San Juan, PR, 00926 | bermudezperez_law@yahoo.com | First Class Mail and Email |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro, Bayamon, PR, 00961 | epemercado@gmail.com | First Class Mail and Email |
| 3350552 | Mercado Vazquez, Luz Maria | Box 347, Rio Grande, PR, 00745 | luzmercadored@gmail.com | First Class Mail and Email |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ, PO BOX 194876, SAN JUAN, PR, 00919-4876 | melba_dz@hotmail.com | First Class Mail and Email |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P, JORGE MARTI LLORENS, CATANO, PR, 00962 | minervamercado@gmail.com | First Class Mail and Email |
| 472850 | MERCED PEREZ, JUAN | URB. OLIMPIC VILLE, 68 CALLE TOKIO, LAS PIEDRAS, PR, 00771 | juanmerced57@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3116769 | Mercedes Rodriguez Rodriguez y Otros | c/o Juan Corchado Juarbe, Calle Esteban Padilla, 60 E, Bayamon, PR, 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3123040 | Mercedes Rodriguez Rodriguez y Otros | Juan Corchado Juarbe, I-2 Ave Betances, Urb. Heramanas Davila, Bayamon, PR, 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL, CALLE ORQUIDEA E-2, YAUCO, PR, 00698 | mercuccililllibeth@yahoo.com | First Class Mail and Email |
| 2906711 | Meryline Pacheco López en representación de BFP | Apartado 21400, San Juan, PR, 00928 | | First Class Mail |
| 2978672 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2, #1056 Calla San Miguel, Coto Laurel, PR, 00780-2892 | mmilagrosluna@gmail.com | First Class Mail and Email |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS, CASA A-16 CALLE ESCOCIA, PONCE, PR, 00730 | CAMACHOSULLY50@GMAIL.COM | First Class Mail and Email |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889, Corozal, PR, 00783 | ney2bj@gmail.com | First Class Mail and Email |
| 3021707 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | Modesto Cruz- Fuentes, PO Box 1817, Guaynabo, PR, 00970 | cruzfuentesm@microjuris.com | First Class Mail and Email |
| 2970918 | Modesto Santiago Figueroa y Zoraida Vazquez Diaz | PO Box 1817, Guaynabo, PR, 00970-1817 | | First Class Mail |
| 3732659 | Molina Echevarria, Moises | HC 03 Box 33740, Hatillo, PR, 00659-9611 | | First Class Mail |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law, PO Box 363085, San Juan, PR, 00936-3085 | | First Class Mail |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Melendéz, 1575 Ave. Muñoz Rivera Pmb 185, Ponce, PR, 00717-0211 | amedina21@hotmail.com | First Class Mail and Email |
| 2831401 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN, URB. REPARTO MENDOZA A-1 P. O. BOX 8051, HUMACAO, PR, 00792-8051 | pablolugo62@gmail.com | First Class Mail and Email |
| 1729952 | MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE, ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL, 239 ARTERIAL HOSTOS AVENUE, SUITE 1005, SAN JUAN, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3701084 | Montalvo LaFontaine, Maria de los A. | 3001 El Cobo, Aguadilla, PR, 00603 | maria62montalvo@gmail.com | First Class Mail and Email |
| 3860980 | MONTALVO ROQUE, ALICIA | 7 BO SAN ANTON, PONCE, PR, 00717-2246 | | First Class Mail |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia, PO Box 896, Arecibo, PR, 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 1577936 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO, CA 12 C44, PO BOX 1885, ANASCO, PR, 00610 | | First Class Mail |
| 3971872 | Montes Monsegur, Maria I. | PO Box 486, Anasco, PR, 00610 | | First Class Mail |
| 3394435 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14, Anasco, PR, 00610 | | First Class Mail |
| 3821162 | Morales Crespo, Norma E. | P.O. Box 1338, Anasco, PR, 00610 | | First Class Mail |
| 2903378 | MORALES DIAZ, CARLOS N. | ANEXO 500, BA 102, MINIMA SEG., P.O. BOX 10005, GUAYAMA, PR, 00785 | | First Class Mail |
| 2877778 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ, PO BOX 372545, CAYEY, PR, 00737-2545 | | First Class Mail |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA, BAYAMON, PR, 00961 | abueloevelyn@gmail.com | First Class Mail and Email |
| 2831436 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ, PO BOX 874, CAGUAS, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2967669 | Morales Lopez, Diana Iris | PO Box 177, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057, Villalba, PR, 00766 | witoroso@hotmail.com | First Class Mail and Email |
| 479972 | Morales Montalvo, Freddy | 15 Bo El Coqui, Cabo Rojo, PR, 00623-3628 | freddymmontalvopr@yahoo.com | First Class Mail and Email |
| 2952241 | MORALES MONTALVO, FREDDY | BO EL COQUI 15, CABO ROJO, PR, 00623 | | First Class Mail |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181, ALTURAS I, PENUELAS, PR, 00624 | | First Class Mail |
| 3062701 | Morales Pagan, Benjamin | Humberto Guzman Rodríguez, PMB 733 1353 ave-wis vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 2831450 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY, 802 AVE SAN PATRICIO URB. LAS LOMAS, SAN JUAN, PR, 00921 | asantos@amsi-law.com | First Class Mail and Email |
| 1662026 | Morales, Augusto | 207 Domenech Ave., Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 1703585 | Morales, Augusto | Calle Diez de Andino 270, San Juan, PR, 00912 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1664991 | MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES, P.O. BOX 9023518, SAN JUAN, PR, 00902 | DAVIDFERNANDEZ@LOBAJR.COM | First Class Mail and Email |
| 2990589 | Morales, Wanda | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 1703396 | Moran-Rivera, Luna | Juan M. Cancio, Esq., 268 Ave. Ponce De Leon, Suite 1402, San Juan, PR, 00918 | jm@canciobiaggi.com | First Class Mail and Email |
| 2753558 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B, PONCE, PR, 00731 | | First Class Mail |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI, 2038 CALLE WILSON, PONCE, PR, 00717 | | First Class Mail |
| 3537373 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo, Arecibo, PR, 00612 | irmamores@gmail.com | First Class Mail and Email |
| 358699 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR, PO BOX 810386, CAROLINA, PR, 00981-0386 | EVETMARQUEZ@GMAIL.COM | First Class Mail and Email |
| 2857335 | MPJ Auto Corp. | Alfredo Ocasio, Esq., P.O. Box 99, Mayaguez, PR, 00681-0099 | ocasioperezlawoffices@yahoo.com | First Class Mail and Email |
| 3275320 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250, JUNCOS, PR, 00777 | | First Class Mail |
| 3626214 | Mulero Rodriguez, Amauri | 12921 McFadden Way, San Antonio, TX, 78254-2172 | mulero.amauri@gmail.com | First Class Mail and Email |
| 4132419 | Mulero Rodriguez, Amauri | HC 3 Box 40608, Caguas, PR, 00725 | | First Class Mail |
| 2951932 | MULERO RODRIGUEZ, JENNIFER L | CALLE 89 BLOQUE 86 #3, VILLA CAROLINA, CAROLINA, PR, 00985 | jennifermuler@outlook.com | First Class Mail and Email |
| 3168068 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC, PO Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42, Anasco, PR, 00610-0663 | | First Class Mail |
| 3982283 | Muniz Soto, Irma I. | PO Box 2452, Moca, PR, 00676 | irma.mrales16@gmail.com | First Class Mail and Email |
| 2901250 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS, ISABELA, PR, 00662 | | First Class Mail |
| 2644492 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050, MOCA, PR, 00676 | | First Class Mail |
| 3930510 | MUNIZ TORRES, ALICIA I | BOX 32, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 3930495 | MUNIZ TORRES, ALICIA I | URB. LAS FLORES CALLE #63, JUANA DIAZ, PR, 00795 | alitata60@hotmail.com | First Class Mail and Email |
| 3552543 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I, Guaynabo, PR, 00969 | idaisy530@yahoo.com | First Class Mail and Email |
| 3107970 | Munoz Olan, Oliver | Jorge Izquierdo Miguel, 239 Arterial Hostos, Capital Center, Torre Sur, Piso 10, Oficina 1005, San Juan, PR, 00918 | ctorres@izquierdosanmiguel.com; JIzquierdo@Izquierdosanmiguel.com | First Class Mail and Email |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259, VILLALBA, PR, 00766-0259 | | First Class Mail |
| 3109223 | Munoz, Melissa | Jorge Izquierdo San Miguel, 239 Arterial Hostos, Capital Center, Torre Sur, Piso 10, Oficina 1005, San Juan, PR, 00918 | ctorres@izquierdosanmiguel.com; jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2992845 | Myers, Dorothy | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3684268 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ATTN: YADIRA ADORNO DELGADO, 1605 PONCE DE LEON, SUITE 600, SAN JUAN, PR, 00909 | ADORNOLAW@HOTMAIL.COM | First Class Mail and Email |
| 2917991 | N.L.M., una menor (Barbara Maldonado, madre, HC02 Box 5023, PR 00669) | Angle Juarbe De Jesus, PO Box 1907, Utuado, PR, 00641 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 4155937 | N.R.R. (minor) represented by Amalia Quinones | c/o Izquierdo San Miguel Law Offices, 239 Arterial Hostos, Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2992829 | Narvaez Carrion, Jose | c/o David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3051720 | National Building Maintenance Corp. | 1350 Euclid Avenue,Suite 1600, Cleveland, OH, 44115 | Andrea.Newborn@abm.com; kburgan@bakerlaw.com | First Class Mail and Email |
| 4267497 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales, Departamento de Recursos Naturales y Ambientales, San Jose Industrial Park, 1375 Ave Ponce de Leon, San Juan, PR, 00926 | vigilante1206@yahoo.com | First Class Mail and Email |
| 3995801 | Navarro Rodriguez, Evelio | JRAF Law Firm, P.O. Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3580090 | Negron Colon , Miguel A. | D-14 Calle 9, Urb. Reparto Universidad, San German, PR, 00683 | petrushko_119@outlook.com | First Class Mail and Email |
| 4139002 | Negron Diaz, Jonuel | David Carrion Baralt, PO Box 364463, San Jaun, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2959527 | NEGRON MARTINEZ, CESAR LUIS | C/O JOSE A. ANDREU FUENTES, 261 AVE. DOMENECH, SAN JUAN, PR, 00918 | plb@andreu-sagardia.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3966401 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963, Juana Diaz, PR, 00795 | | First Class Mail |
| 4227764 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1, Apt 963, Juana Diaz, PR, 00795 | | First Class Mail |
| 3908131 | Nelson Ramos & Samuel Hernandez Diaz | P.O. Box 8455, Ponce, PR, 00732-8455 | Ramosnelson6@gmail.com | First Class Mail and Email |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160, Penuelas, PR, 00624 | | First Class Mail |
| 3355362 | Nieves Cruz, Iris M. | Urbanizacion Factor, Calle Balboa 30-B, Arecibo, PR, 00612 | niytu@yahoo.com | First Class Mail and Email |
| 2837473 | NIEVES DOMINGUEZ, HERIBERTO | ANEXO 292 EDIF 8-D #11, 50 CARR. UNIT 700-607073, INDUSTRIAL LUCHETTI, BAYAMON, PR, 00961-7403 | librosheribertond@gmail.com | First Class Mail and Email |
| 1304257 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608, CALLE ELEUTERIO CLAUDIO, BARRIO ESPINOSA MAVITO, DORADO, PR, 00646-9103 | juamly97@hotmail.es | First Class Mail and Email |
| 3664775 | NIEVES RAMOS, ADELAIDA | 2231 CALLE DELTA, URB. SAN ANTONIO, PONCE, PR, 00728-1702 | gladysnievesramos@gmail.com | First Class Mail and Email |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo, Ponce, PR, 00716 | gladysnievesramos@gmail.com | First Class Mail and Email |
| 3913585 | Nieves Rivera, Edwin | Pedro Ortiz Alvarez, LLC, PO Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 3453375 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ, URB EL VEDADO, 430 AVE HOSTOS, SAN JUAN, PR, 00918 | ARRILLAGALAW@GMAIL.COM | First Class Mail and Email |
| 3870120 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO, PO BOX 194108, SAN JUAN, PR, 00919 | RU.RIVERALAGO@GMAIL.COM | First Class Mail and Email |
| 3362735 | Nieves, Yomaira Caraballo | Raholisa Gardens # 36, San Sebastian, PR, 00685 | deraydej@gmail.com | First Class Mail and Email |
| 3019817 | Northwest Security Management, Inc | Nila Olivo, PO Box 3855, Guaynabo, PR, 00970 | | First Class Mail |
| 3019811 | Northwest Security Management, Inc | The Batista Law Group, PSC, PO Box 191059, San Juan, PR, 00919 | jeb@batistasanchez.com | First Class Mail and Email |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO, CALLE SAN MATEO 1702, SANTURCE, PR, 00912 | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 490517 | Nunez Nieves, Jose R. | Eddie Leon, 8 Antonio Barcelo, Maunabo, PR, 00707 | ednel@prtc.net | First Class Mail and Email |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A, Urb Colinas del Monte Carlo, San Juan, PR, 00924 | nyadines@gmail.com | First Class Mail and Email |
| 3242577 | OCASIO MATOS, BARBARA | DAVIDCARRION BARALT, ATTORNEY OF RECORD, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3027193 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS, 420 AVE. PONCE DE LEON-MIDTOWN BLDG 215, SAN JUAN, PR, 00918 | WILMA_RSPR@YAHOO.COM | First Class Mail and Email |
| 491551 | OFFICE GALLERY INC. | PO BOX 1815, CIDRA, PR, 00739-1815 | | First Class Mail |
| 4065396 | Olan Ramirez, Aida L. | 205 Aguamarina Magueyes, Ponce, PR, 00728 | aidalolan13@gmail.com | First Class Mail and Email |
| 2831634 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33, PARCELAS MÁRQUEZ, MANATÍ, PR, 00674 | oliveras.yazira@gmail.com | First Class Mail and Email |
| 2992906 | Olivero Alvaraz, Ruth | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3049617 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3 O 46, LOMAS VERDE, BAYAMON, PR, 00619 | | First Class Mail |
| 3493475 | Olmeda Almadovor, Lydia E | PO Box 762, Anasco, PR, 00610 | teinolmeda@gmail.com | First Class Mail and Email |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009, ARECIBO, PR, 00612 | MAGDA.OLMO1@GMAIL.COM | First Class Mail and Email |
| 492992 | ON POINT TECHNOLOGY INC | ATTN: RICHARD LOPATIN, GOVERNMENT BRANDS C/O ON POINT TECHNOLOGY, 3025 WINDWARD PLAZA, ALPHARETTA, GA, 30005 | rick.lopatin@onpointtech.com | First Class Mail and Email |
| 4048966 | O'Neill Oyola, Leida | 2007 Aster TRL, Fomey, TX, 75126 | leydaoneill@gmail.com | First Class Mail and Email |
| 3892421 | O'Neill Oyola, Leida | 2007 Aster TRL, Forney, TX, 75126 | | First Class Mail |
| 2906723 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Apartado 21400, San Juan, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2991076 | Ontano Rosario, Jose | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2918222 | ORJALES SANCHEZ, GEORGINA | C/O ANGEL JUARBE DE JESUS, PO BOX 1907, UTUADO, PR, 00641 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 2916486 | ORJALES SANCHEZ, LUZ DELIA | C/O ANGEL JUARBE DE JESUS, PO BOX 1907, UTUADO, PR, 00641 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 3137834 | Orta Vazquez, Henry | Humberto Guzman Rodriguez, PMB 733 1353 Ave, Luis Vigoreaux, Guaynabo, PR, 00966 | | First Class Mail |
| 3769889 | Ortega Richardson, David O | 131 D Calle 8A El Tugue, Ponce, PR, 00728 | | First Class Mail |
| 1581008 | ORTIZ AHORRIO, EDGAR | URB LAS BRISAS, 137 CALLE 3, ARECIBO, PR, 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens, G1 Calle Independence, San Juan, PR, 00926-2145 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3200860 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente, Las Piedras, PR, 00771 | iroo0519@yahoo.com | First Class Mail and Email |
| 3026008 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina, PO Box 21370, San Juan, PR, 00928 | | First Class Mail |
| 3478977 | ORTIZ DAVID, VICTOR M | PO BOX 190043, SAN JUAN, PR, 00919 | vdortiz11@gmail.com | First Class Mail and Email |
| 2135468 | ORTIZ DAVID, VICTOR M | PO BOX 190099, SAN JUAN, PR, 00919-0099 | | First Class Mail |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004, Yauco, PR, 00698 | bufeterodriguezcartagena@gmail.com | First Class Mail and Email |
| 4087214 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970, Utuado, PR, 00641 | GLADYSMORTIZ@YAHOO.COM | First Class Mail and Email |
| 3653834 | Ortiz Labrador, Edna Maria | Apartado 2119, Aibonito, PR, 00705 | educadora.ortiz@yahoo.com | First Class Mail and Email |
| 178757 | ORTIZ LEGRAND, LUIS GABRIEL | BLANCA AGRAIT LLADO, PO BOX 195193, SAN JUAN, PR, 00919-5193 | ball@agraitlaw.com | First Class Mail and Email |
| 3113383 | Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez, PMB 733 1353 Ave Luis Vigoveaux, Guaynabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3242652 | ORTIZ MEDINA, ANITZA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2989404 | Ortiz Melendez, Alejandra | David Carrion Baralt, Po Box 364463, San Juan, PR, 00936-4463 | | First Class Mail |
| 2940696 | Ortiz Mendez, Olga | C/O Charles M Briere, Briere Law Offices, PSC, PO Box 10360, Ponce, PR, 00732 | charles.briere@brierelaw.com | First Class Mail and Email |
| 2907285 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, 138 WINSTON CHURCHILL AVE., SAN JUAN, PR, 00962 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3810387 | Ortiz Ortiz, Efrain | Zona Urbana, Calle Acueducto, Suite #1, Comerio, PR, 00782 | | First Class Mail |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO), PO BOX 10009, GUAYAMA, PR, 00785 | | First Class Mail |
| 1355189 | ORTIZ RIVERA, WILMA | P.O. BOX 5026, CAGUAS, PR, 00726-5026 | WILMAORTIZ0003@YAHOO.COM | First Class Mail and Email |
| 4227733 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa, Caribe 1515 Calle Via Canaveral, Caguas, PR, 00725 | wilmaortiz003@yahoo.com | First Class Mail and Email |
| 3196002 | ORTIZ RODRIGUEZ, MIGDALIA | P O BOX 167, COROZAL, PR, 00783-0167 | mortizrodriguez1016@gmail.com | First Class Mail and Email |
| 3900779 | ORTIZ ROSA, YENICE | PO BOX 177, SABANA SECA, PR, 00952 | | First Class Mail |
| 497998 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20, VILLA CAROLINA, CAROLINA, PR, 00985 | gortiz53@hotmail.com | First Class Mail and Email |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12, Coamo, PR, 00769 | | First Class Mail |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St., Glenview Gardens, Ponce, PR, 00730 | luzvirginia0@yahoo.com; luzvortiz3@gmail.com | First Class Mail and Email |
| 4105813 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE, URB HAUEUDA JULIANA, COTO LAUREL, PR, 00780 | | First Class Mail |
| 4029400 | ORTIZ TORRES, SUHEIL | PO BOX 800080, COTO LAUREL, PR, 00780 | suheilortiz@yahoo.com | First Class Mail and Email |
| 2934631 | ORTIZ VERAS, MARGARITA | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2897752 | Ortiz-Santiago, Ileana | Sector Punta Diamante, Calle Naira #1561, Ponce, PR, 00728 | ileanaortix@outlook.com | First Class Mail and Email |
| 3066908 | Osorio Cepeda, Jaime Luis | Humberto Guzman Rodriguez, PMB733 1353 Ave - Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 547558 | OSORIO PIZARRO, NEIDA | LCDA. LUZ VANESSA RUIZ, 2081 CALLE HERCULES APOLO, GUAYNABO, PR, 00969 | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 3091447 | OTERO AMEZAGA, CESAR | HECTOR SANTOS ORTIZ, PO BOX 896, ARECIBO, PR, 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 1762430 | OTERO AMEZAGA, CESAR | PO BOX 1256, MOROVIS, PR, 00687 | | First Class Mail |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ, PO BOX195241, SAN JUAN, PR, 00919-5241 | | First Class Mail |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz, P.O. Box 195241, San Juan, PR, 00919 | gpmdcalendario@yahoo.com | First Class Mail and Email |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199, TOA BAJA, PR, 00950 | HOEM310@YAHOO.COM | First Class Mail and Email |
| 3002789 | Otero, Ady Paz | DAVID CARRION BARALT, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail |
| 2919487 | P.R. AGRO-TERRA INTERNATIONAL | LUIS P. COSTAS ELENA, ATTORNEY, URB SANTA MARIA, 34 ORQUIDEA, SAN JUAN, PR, 00927 | | First Class Mail |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan, Ponce, PR, 00716 | ferdielepache@gmail.com | First Class Mail and Email |
| 2951076 | Padilla Ortiz, Marisel | PO Box 561136, Guayanilla, PR, 00656 | mariselpadilla53@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3364698 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349, LAS PIEDRAS, PR, 00771 | karelysdav77@gmail.com; kathyrod787@gmail.com | First Class Mail and Email |
| 3501159 | Padilla Rodriguez, Glenn A. | BO POX 1349, Las Piedras, PR, 00771 | karelysdav77@gmail.com | First Class Mail and Email |
| 2831751 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH, PO BOX 1768, CABO ROJO, PR, 00623 | ivirivera3@yahoo.com | First Class Mail and Email |
| 3608637 | PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RÍOS, 1420 FERNANDEZ JUNCOS AVE., SAN JUAN, PR, 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3994904 | PAGAN GARCIA, JOEL | URB. MIRAFLORES 17-4 C/29, BAYAMON, PR, 00957 | JOELO41@GMAIL.COM | First Class Mail and Email |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282, San Juan, PR, 00908 | babsy4397@gmail.com; msilvestriz@gmail.com | First Class Mail and Email |
| 2989375 | Pagan, Gilberto | David Carrion Baralt, Po Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2989387 | Pagan, Omar Padro | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3002249 | Palacio Camacho, Wilfrido | David Carrion Baralt, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 1254413 | Palau Rios, German | 161 Calle Cuba, San Juan, PR, 00917 | gpalau2013@gmail.com | First Class Mail and Email |
| 2831778 | PANIAGUA BENÍTEZ, YARITZA | MIGUEL A. OLMEDO, PMB 914 AVE. WINSTON CHURCHILL #138, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3216869 | PANTOJAS, ADALBERTO | C/O DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2989316 | PAREDES SANCHEZ, KEVIN J | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2308404 | Parrilla Perez, Ana | SAN ISIDRO, PARC 97 CALLE 7, CANOVANAS, PR, 00729 | anapage67@hotmail.com | First Class Mail and Email |
| 3187437 | Pastrana Ortiz, Pedro | PO Box 1767, Río Grande, PR, 00745 | ppastrana916@yahoo.com | First Class Mail and Email |
| 3477683 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | 1647 Adams St. Summit Hills, San Juan, PR, 00920 | flga62@yahoo.com | First Class Mail and Email |
| 3160759 | Patricia, Daniel, David, Gevara - Bariska, Ruth Silovio represented by Fernando L. Gallardo | P.O. Box 193600, San Juan, PR, 00919-3600 | woodslawfirm@yahoo.com | First Class Mail and Email |
| 3231240 | Paz Otero, Ady | PO BOX 364463, San Juan, PR, 00936 | Davidcarrionb@aol.com | First Class Mail and Email |
| 3040065 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA, TOA BAJA, PR, 00949 | | First Class Mail |
| 1995073 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN, 2620 PASEO AGUILA, TOA BAJA, PR, 00949-4302 | | First Class Mail |
| 3948756 | PEDROSA RAMIREZ, JUAN | PO BOX 952, OROCOVIS, PR, 00720 | JUANPEDROSA25@YAHOO.COM | First Class Mail and Email |
| 2934190 | PELLOT ORIZ, YESENIA | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 2908515 | PENA BETANCES, CHRISTIAN | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | natal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 315176 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ, LCDO. EITON ARROYO MUÑIZ, CALLE E. VAZQUEZ BÁEZ #153, MAYAGUEZ, PR, 00680 | eitonarroyo@yahoo.com | First Class Mail and Email |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia, PO Box 896, Arecibo, PR, 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600, San Juan, PR, 00926-9238 | | First Class Mail |
| 1877737 | PEREZ ARCE, HARRY | CO NILDA BAEZ ALICEA, ECHEANDIA ASOCIADOS, P O BOX 140549, ARECIBO, PR, 00614-0549 | | First Class Mail |
| 3134694 | Pérez Bonilla, María D. | HC 02 Box 10331, Yauco, PR, 00698 | bonillamaria557@gmail.com | First Class Mail and Email |
| 3533861 | Perez Canchany, Yolanda | Calle Santiago R. Palmer #53 oeste, Mayaguez, PR, 00680 | fearGod1200@gmail.com | First Class Mail and Email |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN, BM6 DR VILLALOBOS, TOA BAJA, PR, 00949 | | First Class Mail |
| 3112855 | PEREZ LA SANTA, VELMA | JORGE IZQUIERDO SAN MIGUEL, 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR, PISO 10, OFICINA 1005, SAN JUAN, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3481090 | Perez Marco, Jonatan | Calle Santiago R. Palmer #53 Oeste, Mayaguez, PR, 00680 | jpmfearGood1200@gmail.com | First Class Mail and Email |
| 4133995 | Perez Martinez, Eduardo A | HC 03 BOX 4054, QUEBRADILLAS, PR, 00678 | | First Class Mail |
| 4053465 | Perez Martinez, Eduardo A | PO Box 7498, Ponce, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3079836 | PEREZ ORTIZ, HECTOR | JORGE IZQUIERDO SAN MIGUEL, 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR, PISO 10, OFICINA 1005, SAN JUAN, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 432412 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE, C 9 CALLE 2, SAN GERMAN, PR, 00683 | | First Class Mail |
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175, COTO LAUREL, PR, 00780-1175 | PABLOCOLONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 1662014 | Perez Rivera, Javier | 207 Domenech Ave. Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 1664238 | Perez Rivera, Javier | PO Box 141051, Arecibo, PR, 00614 | | First Class Mail |
| 3931095 | Perez Sanchez , Evelyn | Aqueybana 704, Puerto Real, Cabo Rojo, PR, 00623 | sanchezevelyn503@gmail.com | First Class Mail and Email |
| 3598049 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal, Ponce, PR, 00731-1410 | | First Class Mail |
| 3196485 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975, MOCA, PR, 00676 | IVELISSEPREZ@YAHOO.COM | First Class Mail and Email |
| 3330260 | Perez Torres, Blanca I | PO Box 1074, Adjuntas, PR, 00601 | perezblanca95@yahoo.com | First Class Mail and Email |
| 3139572 | Perez Torres, Sandra | Edward Hill Tollinche, PMB 248 La Cumbrfe, 273 Sierra Morena, San Juan, PR, 00926 | ehill@hillgonalezlaw.com | First Class Mail and Email |
| 2905889 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ., 356 FORTALEZA STREET 2ND FLOOR, SAN JUAN, PR, 00901 | ccuprill@cuprill.com | First Class Mail and Email |
| 2912486 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144, PENUELAS, PR, 00624-1144 | jvaltor@aol.com | First Class Mail and Email |
| 4328219 | Perez, William | Noreen Wiscovitch, Chapter 7 Trustee,, Bankr. Estate of William Perez Salas,, Case No. 20-04508, PMB 136, 400 Calle Juan Calaf, San Juan, PR, 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY, URB. CAMINO DE LA PRINCESA, 77 CALLE AURORA, GUAYAMA, PR, 00784-7619 | maribelgarcialaw@gmail.com | First Class Mail and Email |
| 3479940 | Pinet, Lisandra | HC-01Box 2804, Loiza, PR, 00772 | Lisanutrition59@gmail.com | First Class Mail and Email |
| 3479941 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens, Loiza, PR, 00772 | Lisanutrition59@gmail.com | First Class Mail and Email |
| 2831876 | Pizarro Penaloza, Isaac | Luz Vanessa Ruiz, 2081 Calle Hercules, Apolo, Guaynabo, PR, 00969 | lcda.ruiztorres@yahoo.com | First Class Mail and Email |
| 1663947 | Pizarro-Correa, Luz | Humberto Cobo-Estrella, Esq., PO Box 366451, San Juan, PR, 00936 | hcobo@hcounsel.com | First Class Mail and Email |
| 2940797 | PJ Entertainment, Inc. | PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey, A-3 Calle 14, San Juan, PR, 00927 | attspr@coqui.net | First Class Mail and Email |
| 3545885 | Pou Martinez, Antonio Cayetano | Victor M Rivera-Rios, 1420 Fernandez Juncos Ave, San Juan, PR, 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 2748583 | POWER EQUIPMENT INC (PR) | FERNANDEZ JUNCOS STATION, PO BOX 11307, SAN JUAN, PR, 00910 | INFO@POWEREQUIPMENTINC.com | First Class Mail and Email |
| 2902715 | PRO ARTE MUSICAL INC | PO BOX 361812, SAN JUAN, PR, 00936-1812 | proarte@proartemusical.com | First Class Mail and Email |
| 2831907 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO, URB SANTA MARIA 34 CALLE ORQUIDEA, SAN JUAN, PR, 00927 | | First Class Mail |
| 2917813 | Professional Consulting International Group Inc | Luis P. Costas Elena, 34 Orquidea, Urb. Santa Maria, San Juan, PR, 00927 | | First Class Mail |
| 2924459 | Quesada Moris, Alfredo | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 3952819 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis, Ponce, PR, 00728 | | First Class Mail |
| 3874543 | QUILES RIVERA, NOEL | CALLE LIRIO 193, HACIENDA FLORIDA, YAUCO, PR, 00698 | kilez2640@yahoo.com | First Class Mail and Email |
| 2975589 | QUIÑONES BENITEZ, RAUL | HC-3 BOX 12311, CAROLINA, PR, 00985 | raulbenitezquinones@gmail.com | First Class Mail and Email |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112, Arecibo, PR, 00612 | jelly1275@msn.com | First Class Mail and Email |
| 3013720 | QUINONES FLORES, ANA | GUILLERMO RAMOS LUINA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3110768 | QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ, PMB 200 UU-1 CALLE 39, SANTA JUANITA, BAYAMON, PR, 00959 | | First Class Mail |
| 2831938 | QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA, PO BOX 22763 UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3110766 | QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT, PO BOX 9023951, SAN JUAN, PR, 00902-3951 | SLAUSELL@GMAIL.COM | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2989861 | Quinones Pimentel, Catherine | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3177972 | Quinones Reyes , Ihomara A | 301 Calle Mabo Haciendas de Boriquen, Toa Alta, PR, 00953-7203 | ihomara.quinones@gmail.com | First Class Mail and Email |
| 3455747 | QUINONES RIVERA, NOEL | PMB 105 P O BOX 5004, YAUCO, PR, 00698 | bufeterodriguezcartagena@gmail.com | First Class Mail and Email |
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida, 329 Calle Tomcima, Yauco, PR, 00698 | anniequirindongo@gmail.com | First Class Mail and Email |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC, Gullermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | HC-02, BOX 11406, SAN GERMAN, PR, 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 3423394 | Ramírez Alameda, Israel | HC-02 Box 11406, San Germán, PR, 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 3958033 | Ramirez Barlas, Carlos R. | PO BOX 440, Yauco, PR, 00698-0440 | rambec79@gmail.com | First Class Mail and Email |
| 3308286 | Ramirez Doval, Luis A | 1014 Magnolia, Urb. Buenaventura, Mayaguez, PR, 00682-1253 | ramirezluis_79@yahoo.com | First Class Mail and Email |
| 3155829 | Ramirez Feliciano, Letilu | Pedro Ortiz Alvarez LLC, PO Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 3027142 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602, Ave. San Patricio, Guaynabo, PR, 00968 | | First Class Mail |
| 3094213 | Ramirez Melendez, Rafael Angel | Jardines de Country Club, CD 9 Calle 135, Carolina, PR, 00983 | rafaram64@hotmail.com | First Class Mail and Email |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923, San German, PR, 00683 | r_ramirez_58@hotmail.com | First Class Mail and Email |
| 2964948 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 3886172 | Ramirez Romero, Brenda Liz | Jardines de Ponce, I-13, Ponce, PR, 00730 | | First Class Mail |
| 3886198 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13, Ponce, PR, 00730 | | First Class Mail |
| 3258260 | Ramirez Soto, Rafael | HC03 Box. 34848, San Sebastián, PR, 00685 | rafael9832@gmail.com | First Class Mail and Email |
| 3747293 | Ramirez Torres, Nelly | 836 Calle Sauco, Ext. del Carmen, Ponce, PR, 00716-2146 | nellyramireztorres@gmail.com | First Class Mail and Email |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA, PO BOX 22763 UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2973201 | Ramírez Y Otros , Angel | Eric Rivera Cruz Law Firm, PO Box 192999, San Juan, PR, 00919 | erlawfirm@gmail.com | First Class Mail and Email |
| 2912082 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE, AUSTIN, TX, 78758 | | First Class Mail |
| 517418 | RAMOS BARRIOS, RAFAEL | 5206 Dimesky Lane, Austin, TX, 78723 | ramosmorales@hotmail.com | First Class Mail and Email |
| 2957512 | Ramos Camacho, Dinoris | PO Box 448, Aguas Buenas, PR, 00703 | | First Class Mail |
| 3947908 | Ramos Cruz, Maria | Urb. Santa Elena, Calle 11 B-134, Yabucoa, PR, 00767 | maracu57@hotmail.com | First Class Mail and Email |
| 3343288 | Ramos Diaz, Mildred A | Paseo Los Corales I, 680 Calle Mar Indico, Dorado, PR, 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 3224416 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico, Dorado, PR, 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 3549588 | Ramos Gonzalez, David | Colinas de Fairview, 4K-29 Calle 214, Trujillo Alto, PR, 00976 | ramosboneta@gmail.com | First Class Mail and Email |
| 3032010 | RAMOS LOZADA, NEFTALI | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3243091 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3988369 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco, Anasco, PR, 00610-0663 | | First Class Mail |
| 2923345 | RAMOS REYES, YARITZA | RAMON E. SEGARRA BERRIOS, PO BOX 9023853, SAN JUAN, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2315089 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730, ISABELA, PR, 00662 | | First Class Mail |
| 3091516 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz, P.O. Box 896, ARECIBO, PR, 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3251981 | RAMOS VAZQUEZ, NOELIA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2833133 | RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ, PO BOX 360381, SAN JUAN, PR, 00936-0381 | rgoytia@gdaolaw.com | First Class Mail and Email |
| 2956706 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq., Serrano Urdaz Law Office, PO Box 1915, Guayama, PR, 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 2928078 | Rancel Lopez, Julio | PO Box 404, Guayama, PR, 00785 | | First Class Mail |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio, Ponce, PR, 00730-2925 | | First Class Mail |
| 4179188 | Rentas, Rafael | Josey Ann Rodriguez, 609 Ave Castro, Ste 102, Ponce, PR, 00716 | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4179184 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq., 609 Ave Tito Castro Suite 102,, PMB504, Ponce, PR, 00716 | rafaelrentas5@gmail.com | First Class Mail and Email |
| 4179214 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney, JRT Attorney at Law, P.O. Box 310121, Miami, FL, 33231 | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 4183892 | Rentas, Rafael | Josey A. Rodriguez, Esq, P.O. Box 310121, Miami, FL, 33231 | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 3579106 | Resto Alturet, Brayan | PO BOX 707, Ceiba, PR, 00735 | cristian.g21@gmail.com | First Class Mail and Email |
| 4009941 | RESTO HERNANDEZ, SONIA | BO LA GLORIA, CARR 941 KM 13.6, SECTOR EL LAGO, TRUJILLO ALTO, PR, 00976 | profesoraresto123@gmail.com | First Class Mail and Email |
| 1586565 | RESTO HERNANDEZ, SONIA | HC-61 BZN 4359, BO LA GLORIA, TRUJILLO ALTO, PR, 00976 | profesoraresto123@gmail.com | First Class Mail and Email |
| 3964582 | Resto Perez, Nicolas | 623 Ave Ponce de León 805, San Juan, PR, 00917 | cristian.g21@gmail.com | First Class Mail and Email |
| 3479539 | Resto Perez, Nicolas | Apto 707, Ceiba, PR, 00735 | cristian.g21@gmail.com | First Class Mail and Email |
| 3060833 | Reyes Colon, Francisco | Humberto Guzman Rodriguez, PMB 733, 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@gvllaw.net | First Class Mail and Email |
| 3333632 | REYES HERNANDEZ, INGRID | ANTONIO JUSINO RODRÍGUEZ, CALLE 90 BL. 91 10 URB. VILLA, CAROLINA, PR, 00985 | conroniajusino@yahoo.com | First Class Mail and Email |
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR, 1671 CALLE SABIO, PONCE, PR, 00717-1839 | | First Class Mail |
| 569855 | REYES ORTIZ, SONIA | URB TURABO GARDENS, 2DA SECC K 56 CALLE 28, CAGUAS, PR, 00727-9401 | soniayeyes.ortiz@gmail.com | First Class Mail and Email |
| 3438926 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente, E-1 Calle 2, Caguas, PR, 00727 | | First Class Mail and Email |
| 3135702 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION, K 56 CALLE 28, CAGUAS, PR, 00727 | soniareyes.ortiz@gmail.com | First Class Mail and Email |
| 3135741 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2, Caguas, PR, 00727 | | First Class Mail |
| 3027023 | REYES PEREZ, ARNALDO | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION, SANTA ISABEL, PR, 00757-2408 | | First Class Mail |
| 2938665 | Ricardo's Entertainment, Corp. | PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 2961287 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli, PO Box 2110, Carolina, PR, 00984-2110 | ivan.fraticelli@ricoh-la.com | First Class Mail and Email |
| 2947193 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP, PO Box 364148, San Juan, PR, 00936-4148 | fvander@reichardescsalera.com | First Class Mail and Email |
| 3322687 | Rio Construction Corp. | Pavia & Lazaro, PSC, Attn. Gerardo Pavia Cabanillas, PO Box 9746, San Juan, PR, 00908 | gpavia@pavialazaro.com | First Class Mail and Email |
| 3323121 | Rio Construction Corp. | Rio Construction Corp., 1700 Carr. 1, San Juan, PR, 00926-8816 | admin@superasphalt.net | First Class Mail and Email |
| 3603396 | RIOS CRUZ, NILSA | HC 11 BOX 12459, HUMACAO, PR, 00791-9420 | diaznef@gmail.com | First Class Mail and Email |
| 3543586 | Rios Vargas, Elisa | Victor M. Rivera-Rios, 1420 Fernandez Juncos Ave., San Juan, PR, 00909 | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 3206174 | Rivas Santiago, Yaitza | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3959290 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc., 1214 Calle Cadiz, Urb Puerto Nuevo, San Juan, PR, 00920 | | First Class Mail |
| 4148935 | Rivera Alvarez, Cruz | Calle Latimer #1409, San Juan, PR, 00940 | | First Class Mail |
| 4151467 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero, Rua #7534, Colegiado Num. 8794, Bufete Morales Cordero, CSP, PO Box 363085, San Juan, PR, 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 3371221 | RIVERA AYALA, MARIA I | PMB 96 STE 1980, LOIZA, PR, 00772 | mariairivera077@gmail.com | First Class Mail and Email |
| 2143018 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO, APT 774, AGUAS BUENAS, PR, 00703 | YASHIRIC@GMAIL.COM | First Class Mail and Email |
| 3252747 | Rivera Colon, Myrna | Urb Valle Verde, 828 Calle Vereda, Ponce, PR, 00716 | myenid17@gmail.com | First Class Mail and Email |
| 3854141 | Rivera Colon, Nachelyn M. | Urb Rio Grade estates, B5 Calle 1, Rio Grande, PR, 00745 | shelyn25@gmail.com | First Class Mail and Email |
| 5151627 | Rivera Colon, Nestor | FRG Law, Bufete Francisco R. Gonzalez, 1519 Ponce de Leon Ave. Suite 805, San Juan, PR, 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana, Urb. Santamerica, Coto Laurel, PR, 00780 | yrivera967@gmail.com | First Class Mail and Email |
| 3166778 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG, MANATI, PR, 00674 | | First Class Mail |
| 2832111 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO, PO BOX 1460, MANATÍ, PR, 00674 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2832112 | RIVERA CORRALIZA, PABLO JAVIER | JOSÉ J. GUEITS ORTIZ, FRANCIS & GUEITS LAW OFICES, PO BOX 267, CAGUAS, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 2651845 | RIVERA COSME, MARIA A | 109 PLAIN DR, EAST HARTFORD, CT, 06118 | | First Class Mail |
| 3168840 | RIVERA COSME, MARIA A | 527 Main St Apt A2, East Hartford, CT, 06108 | | First Class Mail |
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA, M 2 CALLE SALVIA, GUAYNABO, PR, 00969 | franida@outlook.com | First Class Mail and Email |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA, PONCE, PR, 00715-0761 | gyamia@yahoo.com | First Class Mail and Email |
| 3024076 | RIVERA FALU, AUGUSTO | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4027122 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO, PONCE, PR, 00728 | MARTINEZANTONIO150@GMAIL.COM | First Class Mail and Email |
| 4026993 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR, PONCE, PR, 00728 | | First Class Mail |
| 3032600 | RIVERA GONZALEZ, FELIX | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3038494 | RIVERA GONZALEZ, LUIS | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3026207 | RIVERA GONZALEZ, PRISCILLA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4065435 | RIVERA HERNANDEZ, MARITZA | PEDRO ORTIZ ALVAREZ, LLC, P.O. BOX 9009, PONCE, PR, 00732 | cesar@poalow.com | First Class Mail and Email |
| 2832160 | RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES, PO BOX 267, CAGUAS, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 2906376 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena, Guayanilla, PR, 00656 | atscoriver@yahoo.com | First Class Mail and Email |
| 2749388 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226, GUAYANILLA, PR, 00656 | | First Class Mail |
| 3352680 | RIVERA MALDONADO, WANDA | LCDO. CARLOS ALBERTO RUIZ, CSP, CARLOS ALBERTO RUIZ RODRIGUEZ, ATTORNEY, PO BOX 1298, CAGUAS, PR, 00726-1298 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 3083456 | RIVERA MALDONADO, WANDA | URB. VILLA SERENA CALLE JAZMIN N-10, ARECIBO, PR, 00612 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 2404995 | Rivera Marrero, Gladyvel | Condomino La Arboleda, Apt 2706, Guaynabo, PR, 00966 | | First Class Mail |
| 1226283 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424, PONCE, PR, 00731 | carivemar29@gmail.com | First Class Mail and Email |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 1671805 | RIVERA MELENDEZ, IVAN | DAVID W. ROMAN RODRIGUEZ, ESQ., PO BOX 79564, CAROLINA, PR, 00984 | davidromanlaw@gmail.com | First Class Mail and Email |
| 1671920 | Rivera Melendez, Saul | David W. Roman Rodriguez, Esq., PO Box 79564, Carolina, PR, 00984 | davidromanlaw@gmail.com | First Class Mail and Email |
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana, 1321 Padre Santiago Guerra, PONCE, PR, 00728 | carlosr123@prtc.net | First Class Mail and Email |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE, F Q 167 NUVA VIDA, PONCE, PR, 00731 | | First Class Mail |
| 3950391 | Rivera Nunez, Gloria I | Ext. Santa Teresita, 3502 Calle Santa Juanita, Ponce, PR, 00730-4612 | | First Class Mail |
| 3180311 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151, KM 8 HM 0 APT 193, Villabla, PR, 00766 | | First Class Mail |
| 3165808 | RIVERA OLMEDA, TEODORO | PO Box 193, Villalba, PR, 00766 | | First Class Mail |
| 2997068 | RIVERA ORTIZ, DIEGO | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3575518 | Rivera Ortiz, Micael | PO Box 457, Guayama, PR, 00785 | lcdoayalavega1@hotmail.com | First Class Mail and Email |
| 3731451 | RIVERA ORTIZ, MIGDALIA | URB MIRAFLORES, 20 1 CALLE 6, BAYAMON, PR, 00957 | migdaliariveraortiz@gmail.com | First Class Mail and Email |
| 3871911 | Rivera Pena, Sonia Maria | HC 01 Box 5000, Orocovis, PR, 00720 | smr_libra@yahoo.com | First Class Mail and Email |
| 2832193 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ, PO BOX 7693, PONCE, PR, 00732 | juan_r_rodriguez00732@yahoo.com | First Class Mail and Email |
| 3125571 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA, VIRGILIO BIUGGI ST 937, PONCE, PR, 00717 | vriverapercy@gmail.com | First Class Mail and Email |
| 3631792 | RIVERA PEREZ , ROBERTO | PO BOX 561215, GUAYANILLA, PR, 00656-3215 | RRIVERAPEREZ00@GMAIL.COM | First Class Mail and Email |
| 3055802 | RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ, CALL ADAMS 1647 SUMMIT HILL, SAN JUAN, PR, 00920 | admin@ragflaw.com; aspinall@ragflaw.com | First Class Mail and Email |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041, Toa Alta, PR, 00953 | jrq3102@gmail.com | First Class Mail and Email |
| 3786732 | Rivera Quinones, Jelixsa | Hc-4 Box 15112, Arecibo, PR, 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 3031356 | RIVERA RIOS, IVAN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2127319 | Rivera Rivera, Sally | URB VILLA DEL CARMEN, AA3 CALLE 1, GURABO, PR, 00778 | riverariverasally@gmail.com | First Class Mail and Email |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30, Jdnes Caribe, Ponce, PR, 00728 | sylviaive@gmail.com | First Class Mail and Email |
| 2960540 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920, San German, PR, 00683 | johannamilitza45@gmail.com | First Class Mail and Email |
| 2098912 | RIVERA RODRIGUEZ, MIGDALIA | HC 3 BOX 21966, ARECIBO, PR, 00612 | | First Class Mail |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1284447 | RIVERA ROMAN, JUAN P | PO BOX 7498, PONCE, PR, 00732 | riveraroman@hotmail.com | First Class Mail and Email |
| 2969207 | Rivera Roman, Ricardo | P/O Francisco J Torres Diaz, PO Box 874, Caguas, PR, 00726-0874 | ftorresdiaz@gmail.com | First Class Mail and Email |
| 2832220 | RIVERA ROSADO, BETSAIDA | C/O BRIERE LAW OFFICES, PSC, ATTN: CHARLES M. BRIERE BELLO, PO BOX 10360, PONCE, PR, 00732-0360 | charles.briere@brierelaw.com | First Class Mail and Email |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3165122 | Rivera Sierra, Luis | PO Box 261803, San Juan, PR, 00926 | riverasierra1@gmail.com | First Class Mail and Email |
| 3194693 | RIVERA SOTO, JOSE | COND. CARIBBEAN SEA, APT. 706 105 ROOSEVELT, SAN JUAN, PR, 00917 | JARIVERASOTO7@GMAIL.COM | First Class Mail and Email |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630, LAS PIEDRAS, PR, 00771 | niney2662@gmail.com | First Class Mail and Email |
| 3610589 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens, X6 Florimar, Ponce, PR, 00730-1668 | bebecrt@live.com | First Class Mail and Email |
| 2348155 | RIVERA TORRES, ENEIDA | 19 SECTOR MAL PASO, CARR 386, PENUELAS, PR, 00624 | | First Class Mail |
| 3576991 | RIVERA TORRES, YACHIRA | C/O DIEGO LEDEE, ABOGADO, PO BOX 891, GUAYAMA, PR, 00875 | dlbazan79@gmail.com | First Class Mail and Email |
| 3280438 | RIVERA TORRES, YACHIRA | C/O LCDO. DIEGO LEDEE BAZAN, APARTADO 891, GUAYAMA, PR, 00785 | dlbazan79@gmail.com | First Class Mail and Email |
| 3360589 | Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278, Yauco, PR, 00698 | | First Class Mail |
| 3395014 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW, BAYAMON, PR, 00961 | | First Class Mail |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO, PO BOX 70199, SAN JUAN, PR, 00936-8190 | jarnielylee@gmail.com | First Class Mail and Email |
| 12830 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA, EDF 16 APT 42, CABO ROJO, PR, 00623 | angelicarivera973@gmail.com | First Class Mail and Email |
| 2829247 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ., PO BOX 79564, CAROLINA, PR, 00984 9564 | davidromanlaw@gmail.com | First Class Mail and Email |
| 1662641 | Rivera, Diana | 207 Domenech Ave., Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306, Anasco, PR, 00610 | | First Class Mail |
| 3824770 | Rivera, Nancy | HC-03 Box 31456, Aguadilla, PR, 00603 | nancyriv30@yahoo.com | First Class Mail and Email |
| 3305581 | Rivera, Sandra Rivera | PO Box 5000-C-7, San German, PR, 00683 | genesisitzel1129@gmail.com | First Class Mail and Email |
| 1703392 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq., 268 Ave. Ponce De Leon, Suite 1402, San Juan, PR, 00918 | jm@canciobiaggi.com | First Class Mail and Email |
| 3026815 | RIVERON MUÑOZ, RAMON | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2930644 | Robles García, Eliezer | HC 4 Box 4220, Bo Pasto Seco, Las Piedras, PR, 00771 | waico1823@gmail.com | First Class Mail and Email |
| 3609115 | ROBLES VALENCIA, ENILDA M. | Calle 18 Bloque 23#23 Santa Rosa, Bayamon, PR, 00956 | crafts-and-buttons@yahoo.com | First Class Mail and Email |
| 3983381 | ROBLES VALENCIA, ENILDA M. | P.O. BOX 1298, CAGUAS, PR, 00725 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 3905962 | Rodriguez Bachier, Nestor R. | Morse #84, Box 1046, Arroyo, PR, 00714 | | First Class Mail |
| 536570 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE, C/25 1328, RIO GRANDE, PR, 00745 | jerb11@hotmail.com | First Class Mail and Email |
| 2977189 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602, Hatillo, PR, 00659 | | First Class Mail |
| 2904516 | RODRIGUEZ CEDENO, JOSE M | INST. PONCE PRINCIPAL, FASE-Y-MR, PONCE, PR, 00728-1504 | | First Class Mail |
| 2904518 | RODRIGUEZ CEDENO, JOSE M | PMB-528-P.O. BOX- 7105, PONCE, PR, 00732 | | First Class Mail |
| 117439 | RODRIGUEZ CEDENO, JOSE M | PO BOX 7126, PONCE, PR, 00732 | | First Class Mail |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1128, HORMIGUEROS, PR, 00660 | nerodriguez63@gmail.com | First Class Mail and Email |
| 3066027 | Rodriguez Concepcion , Jose | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2104857 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY, 104 CALLE ROBLE, SAN LORENZO, PR, 00754 | nancyrodgz@hotmail.com | First Class Mail and Email |
| 3484407 | Rodriguez Del Toro, Jennifer | GUANAJIBO, PO BOX 2, CABO ROJO, PR, 00623-0002 | jenniferrodz@yahoo.com | First Class Mail and Email |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640, Juana Diaz, PR, 00795 | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893, GUAYAMILLE, PR, 00656 | | First Class Mail |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES, 1225 AVE. MUÑOZ RIVERA, PONCE, PR, 00717 | lcdoapietri@gmail.com | First Class Mail and Email |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310, SAN JUAN, PR, 00917 | brodriguez900@gmail.com | First Class Mail and Email |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira, Ponce, PR, 00728 | motitarodriguez54@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3628843 | Rodriguez Flecha, Zaida L | Urb Castellana Gardens, M8 Calle 16, Carolina, PR, 00983 | zairodz@gmail.com | First Class Mail and Email |
| 3993632 | Rodriguez Forty, Jose Joel | P.O. Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2931385 | RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 3226379 | Rodriguez Hernandez, Ruth N. | Lcdo. Miguel A. Olmedo Otero, PMB 914, #138 Winston Churchill Ave, San Juan, PR, 00926 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda, Ponce, PR, 00716 | | First Class Mail |
| 3388354 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO, PO BOX 21370, SAN JUAN, PR, 00928 | | First Class Mail |
| 3388626 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656, SAN JUAN, PR, 00922-1656 | WJUDITH.WR28@GMAIL.COM | First Class Mail and Email |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255, Yauco, PR, 00698-0255 | lucero_4884@yahoo.com | First Class Mail and Email |
| 4074489 | Rodriguez Madera, Eunilda | PO Box 800377, Cotto Laurel, PR, 00780 | | First Class Mail |
| 3728028 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726, COTO LAUREL, PR, 00780-0726 | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com | First Class Mail and Email |
| 598632 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR, PO BOX 810386, CAROLINA, PR, 00981-0386 | evetmarquez@gmail.com | First Class Mail and Email |
| 2832317 | RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LEBRÓN, URB. REPARTO MENDOZA A-1 P. O. BOX 8051, HUMACAO, PR, 00792-8051 | pablolugo62@gmail.com | First Class Mail and Email |
| 3111671 | RODRIGUEZ MARTINEZ, JESSICA | PO BOX 8051, MUMACAO, PR, 00792 | pablolugo62@gmail.com | First Class Mail and Email |
| 2907892 | RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO, URB. CROWN HILLS, #138 WINSTON CHURCHILL AVE, EL SEÑORIAL MAIL STATION, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com | First Class Mail and Email |
| 2908880 | RODRIGUEZ MATOS, OLGA | LCDO. MIGUEL A. OLMEDO OTERO, URB. CROWN HILLS, #138 WINSTON CHURCHIL AVE, SAN JUAN, PR, 00926 | jnatal@olmedolawpsc.com; OLMEDOLAW.JNATAL@YAHOO.COM | First Class Mail and Email |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD, P.O. BOX 8000, SANTURCE, PR, 00910 | | First Class Mail |
| 3092286 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010, VEGA ALTA, PR, 00692 | | First Class Mail |
| 2917916 | Rodriguez Mejia, Felix A. | 253 Calle Chile, Apt 10-B, San Juan, PR, 00917-2111 | legalpuertorico@gmail.com | First Class Mail |
| 223156 | Rodriguez MELENDEZ, JOSE M. | URB. VILLA FONTANA, VIA 63 3K-N1, CAROLINA, PR, 00983 | | First Class Mail |
| 2988976 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio, Urbanizacion Hacienda La Matilde, Ponce, PR, 00728-2430 | | First Class Mail |
| 3096037 | Rodriguez Morales, Arline B. | HC 4 Box 11346, Yauco, PR, 00698 | arlinerodriguezmorales17@gmail.com | First Class Mail and Email |
| 176551 | RODRIGUEZ NIEVES, ORLANDO | 5015 URB CAMINO DEL MAR, TOA BAJA, PR, 00949 | rodriguezorlando656@gamil.com | First Class Mail and Email |
| 3501906 | Rodriguez Oquendo, Catalina | PO BOX 1349, Las Piedras, PR, 00771 | kathyrod787@gmail.com | First Class Mail and Email |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128, HORMIGUEROS, PR, 00660 | nerodriguez64@yahoo.com | First Class Mail and Email |
| 3163462 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio, Villaba, PR, 00766 | | First Class Mail |
| 224280 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO, BOX 1090, VILLALBA, PR, 00766 | | First Class Mail |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091, VILLALBA, PR, 00766 | | First Class Mail |
| 1918776 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS, 1648 CALLE SANTIAGO OPPENHEIMER, PONCE, PR, 00728 | edrodzpr@yahoo.com | First Class Mail and Email |
| 3221287 | Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja, Rio Grande, PR, 00745 | migdaliarq@gmail.com | First Class Mail and Email |
| 3127034 | Rodriguez Rivas, Armando | Pedro Ortiz Alvarez LLC, PO Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52, Cayey, PR, 00736 | | First Class Mail |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq., Serrano Urdaz Law Office, PO Box 1915, Guayama, PR, 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |

Exhibit A
Seventeenth Alternative Dispute Resolution Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2940563 | Rodriguez Rodriguez, Carmelo | RR 3 Box 57135, Toa Alta, PR, 00953 | add@getpocket.com; carmelo.rodriguez1@gmail.com | First Class Mail and Email |
| 2930927 | Rodríguez Rodríguez, Carmen M. | HC-04 Box 7488, Juana Diaz, PR, 00795 | carmen1490@gmail.com | First Class Mail and Email |
| 2933385 | Rodriguez Rodriguez, David | PO Box 140373, Arecibo, PR, 00614 | lic.rubiobello@gmail.com | First Class Mail and Email |
| 3040170 | RODRIGUEZ RODRIGUEZ, JOSEPH | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3745903 | Rodriguez Rodriguez, Selenia | PO Box 560652, Guayanilla, PR, 00656 | selenia.sr@gmail.com | First Class Mail and Email |
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA, A-6 CALLE 3, ARROYO, PR, 00714 | | First Class Mail |
| 1242220 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO, YAUCO, PR, 00698 | yaucooptical@yahoo.com | First Class Mail and Email |
| 3069142 | Rodriguez Sabater, Sadder | C/O Pedro Ortiz Alvarez LLC, PO Box 9009, Ponce, PR, 00732 | cesar@poalaw.com | First Class Mail and Email |
| 3245396 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1, Apt. M-1, Carolina, PR, 00983 | arnoldrodriguez067@gmail.com | First Class Mail and Email |
| 3045069 | RODRIGUEZ SAURE, JUAN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3846317 | Rodriguez Sosa, Enrique | PO Box 781, Isabela, PR, 00662 | earswlove@yahoo.com | First Class Mail and Email |
| 3472257 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6, Isabela, PR, 00662 | earswlove@yahoo.com | First Class Mail and Email |
| 3218970 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11, Calle 4 F-1, Bay, PR, 00956 | lorianetterodriguez@gmail.com | First Class Mail and Email |
| 3305786 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen, Juana Diaz, PR, 00795-2513 | fjrodrive@gmail.com | First Class Mail and Email |
| 3686664 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 2940433 | Rodriguez Vega, Jamie | PO Box 267, Caguas, PR, 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29, Ponce, PR, 00730 | jamierodrivele@hotmail.com | First Class Mail and Email |
| 3265231 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957, CAMUY, PR, 00627 | davilarodriguez@puc.edu | First Class Mail and Email |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238, Guayanilla, PR, 00656-9708 | | First Class Mail |
| 3165383 | Rodriguez, Nelida Hernandez | Apartado 1302, Moca, PR, 00676 | | First Class Mail |
| 3060792 | Rodriguez Rodriguez, Roberto | PUB733 B53 Ave Luis Vigoreaux, Guayuabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 3241398 | Rodriquez Smalls, Juana B. | PMB 153, PO Box 8901, HATILLO, PR, 00659 | smallspr@aol.com | First Class Mail and Email |
| 4119470 | Roldan Burgos, Fernando | Apartado 294, Jayuya, PR, 00664 | | First Class Mail |
| 3843998 | Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview, Trujillo Alto, PR, 00976 | | First Class Mail |
| 3843575 | Roldan Daumont, Wanda I. | Calle 400 MC#4, 4TA EXT Country Club, Carolina, PR, 00982 | wanda_i15@hotmail.com | First Class Mail and Email |
| 3844380 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont, Departmento De LA Familia, MC # 4 4 Ext. C/400 Country Club, Carolina, PR, 00982 | wanda_15@hotmail.com | First Class Mail and Email |
| 1221834 | ROLDAN HOYOS, CARLOS M | URB SAN GERALDO, 314 CALLE MONTGOMERY, SAN JUAN, PR, 00926 | carlosmartin6370@hotmail.com | First Class Mail and Email |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO, PDA 6 BUZON 1525, AGUIRRE, PR, 00704 | carmenrolonortega@yahoo.es | First Class Mail and Email |
| 3798375 | ROLON RODRIGUEZ, MARIA L. | PO BOX 398, AGUAS BUENAS, PR, 00703-0398 | meryrolon@yahoo.com | First Class Mail and Email |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3271276 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas, Ponce, PR, 00728-1931 | 10.maria.29@gmail.com | First Class Mail and Email |
| 3270055 | Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera, Manati, PR, 00674 | roman_marilu@yahoo.com | First Class Mail and Email |
| 3304564 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA, URB. VIVONI, SAN GERMAN, PR, 00683 | ulpiroma@gmail.com | First Class Mail and Email |
| 3025494 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq, PO Box 177, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3111177 | Ronda Rivera, Luis | Manuel Cobián-Roig, Esq, Urb. Colimar 20 Rafael Hdez, Guaynabo, PR, 00970 | manuelcobianroig@gmail.com | First Class Mail and Email |
| 3169559 | Rondon Pagan, Janette | HC 5 BOX 7403, Guaynabo, PR, 00971-9595 | janetteilly@gmail.com | First Class Mail and Email |
| 2832427 | ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO, 1605 AVE. PONCE DE LEON STE 600, SAN JUAN, PR, 00909 | adornolaw@hotmail.com | First Class Mail and Email |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2995749 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2415621 | Rosa Nunez, Humberto | P.O.Box 6105, Mayaguez, PR, 00681 | hrosa1661@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4184790 | Rosa, Elmer Pagan | HC01 Buzon 6007, Sta Isabel, PR, 00757 | | First Class Mail |
| 2831404 | ROSADO CHARON, MONSERRATE | OLMEDO LAW OFFICES PSC, LCDO. MIGUEL A. OLMEDO OTERO, PMB 914 138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926-6013 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771, GUANICA, PR, 00653 | | First Class Mail |
| 3810363 | Rosado de Jesus, Maria Elena | HC 07 Box 3344, Ponce, PR, 00731-9652 | | First Class Mail |
| 2934899 | ROSADO GONZALEZ, ROSA A. | LCDO. MIGUEL A. OLMEDO OTERO, PMB 914, #138 WINSTON CHURCHILL AVE, SAN JUAN, PR, 00926 | JNATAL@OLMEDOLAWPSC.COM | First Class Mail and Email |
| 3486045 | Rosado Martinez, Ruben | HC 2 Box 39553, Cabo Rojo, PR, 00623 | brendapagan67@yahoo.com | First Class Mail and Email |
| 3606214 | Rosado Rivera, William | Calle 14 T-4, Urb. Las Vegas, Catano, PR, 00962 | | First Class Mail |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez, PO Box 4155, Carolina, PR, 00984-4155 | | First Class Mail |
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL, 13 CARRETA 12057, VILLALBA, PR, 00766 | witoroso@hotmail.com | First Class Mail and Email |
| 3015792 | ROSARIO ACEVEDO ETS AL, WILLIAMN G. | HECTOR SANTIAGO RIVERA, ABOGADO, CALLE ESTEBAN PADILLA 60E (ALTOS), BAYAMON, PR, 00959 | sualaw@yahoo.com | First Class Mail and Email |
| 3462180 | Rosario Alamo, Wilberto | Asociacion Empleada Gerenciales - AEE, Apartado 983 - Santurce Station, Santurce, PR, 00907 | aegaee@gmail.com | First Class Mail and Email |
| 3146091 | Rosario Alamo, Wilberto | Urb Reparto Universitario, 383 Calle Holy Cross, San Juan, PR, 00926 | lcdo.garcia@yahoo.es | First Class Mail and Email |
| 3627096 | Rosario Marrero, Jose M | Extension Betoncas #99, Vega Baja, PR, 00093 | | First Class Mail |
| 2007968 | ROSARIO RESTO, JOSE | URB VISTAMAR, 317 CALLE CATALUNA, CAROLINA, PR, 00983 | | First Class Mail |
| 2896345 | ROSARIO RODRIGUEZ, MARIA | 8400 CALLEJON LOS LUGOS, QUEBRADILLAS, PR, 00678 | | First Class Mail |
| 1878416 | ROSARIO RODRIGUEZ, MARIA | BO COCOS, 8400 CALLEJON LOS LUGOS, QUEBRADILLAS, PR, 00678 | | First Class Mail |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112, PONCE, PR, 00733-6112 | | First Class Mail |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001, Coto Laurel, PR, 00780 | | First Class Mail |
| 235855 | RUIZ CAMACHO, HARRY H | PO B0X 1 COTO LAUREL PR, COTO LAUREL, PR, 00780 | | First Class Mail |
| 1594413 | RUIZ CAMACHO, HARRY H | PO BOX 800001, COTO LAUREL, PONCE, PR, 00780 | | First Class Mail |
| 3120713 | Ruiz Delgado, Pedro | Humberto Guzman Rodriguez, PMB 733 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 15755 | RUIZ GUADARRAMA, ARNOLD D | URB MARIOLGA, H 9 CALLE SAN BERNARDO, CAGUAS, PR, 00725 | arnoldean@hotmail.com | First Class Mail and Email |
| 2968164 | RUIZ GUADARRAMA, ARNOLD D | URB. BRISAS DEL PARQUEL CALLE CAMINO 13, CAGUAS, PR, 00725 | | First Class Mail |
| 3650407 | RUIZ GUTIERREZ, LESLIE A | URB.LOS LLANOS, D-9 CALLE # 2, SANTA ISABEL, PR, 00757 | lesliruiz2506@gmail.com | First Class Mail and Email |
| 4110279 | Ruiz Morales, Maria T. | Sector Pabon, 93 Calle Pedro Pabon, Morovis, PR, 00687 | mariatruiz28@icloud.com | First Class Mail and Email |
| 3231783 | RUIZ RIVERA, DAISY | HC-BOX 12960, SAN GERMAN, PR, 00683 | julycrys1468@gmail.com | First Class Mail and Email |
| 3100984 | RUIZ RIVERA, ROSA I | Apartado 805, Cidra, PR, 00739 | | First Class Mail |
| 1338065 | RUIZ RIVERA, ROSA I | PO BOX 805, CIDRA, PR, 00739 | | First Class Mail |
| 3178241 | Ruiz Rodriguez, Victor | HC 8 Box 3072, Sabana Grande, PR, 00637-9258 | | First Class Mail |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda, Coto Laurel, PR, 00780 | | First Class Mail |
| 3349032 | Ruiz Vega, Maria del C. | H-I, Calle Mejico, Res. Sabana, Sabana Grande, PR, 00637 | | First Class Mail |
| 2235586 | RUIZ, RAFAEL PARES | HC 3 BOX 37680, MAYAGUEZ, PR, 00680-9351 | rafapares28@gmail.com | First Class Mail and Email |
| 4151466 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero, Rua #7534, Colegiado Num. 8794, Bufete Morales Cordero, CSP, PO Box 363085, San Juan, PR, 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148934 | Ruiz-Alvarez, Jorge A. | PO Box 40177, San Juan, PR, 00940-0177 | | First Class Mail |
| 2745850 | Russell, Hazel | Luis P. Costas Elena, Esq, Urb. Santa Maria 34 Calle Orquidia, San Juan, PR, 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 2938719 | SAEL, a minor child, Manuel Angel Estrada and Eileen Lopez, parents | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3359520 | Salcedo Santiago, Yomara G. | Urb. Prado Alto #813, Calle 1, Barceloneta, PR, 00617 | yomarasalcedo@hotmail.com | First Class Mail and Email |
| 4250436 | Salud Integral en la Montaña | Angel Vega, PO Box 515, Naranjito, PR, 00719 | avega@simpr.org | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4247007 | Salud Integral en la Montaña | John E. Mudd, P.O. Box 194134, San Juan, PR, 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 4250437 | Salud Integral en la Montaña | John Edward Mudd, Attorney, Law Offices of John E. Mudd, P.O. Box 194134, San Juan, PR, 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron, PO Box 8051, Humacao, PR, 00792-8051 | pablolugo62@gmail.com | First Class Mail and Email |
| 4151468 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero, Rua #7534, Colegiado Num. 8794, Bufete Morales Cordero, CSP, PO Box 363085, San Juan, PR, 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 4148936 | San Miguel, Enrique Rossy | PO Box 40177, San Juan, PR, 00940-0177 | | First Class Mail |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470, Quebradillas, PR, 00678 | | First Class Mail |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega, Apartado 470, Quebradillas, PR, 00678 | lcdocarlosv5@gmail.com | First Class Mail and Email |
| 3219609 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655, SAN GERMAN, PR, 00683 | | First Class Mail |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2984556 | Sanchez Breton, Mayra | c/o Norberto J Santana Velez, PO Box 135, Caguas, PR, 00726 | santanavelez@gmail.com | First Class Mail and Email |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603, Los Colobos Park, Carolina, PR, 00987 | nanpad6@gmail.com | First Class Mail and Email |
| 4184463 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452, Santa Isabel, PR, 00757 | | First Class Mail |
| 457004 | SANCHEZ GOMEZ, MARIA C | APT 9M, COND GRANADA PARK, GUAYNABO, PR, 00969 | zambraunagustause@gmail.com | First Class Mail and Email |
| 3176921 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens, 1925 Blv. Luis A. Ferre, San Antonio, Ponce, PR, 00728-1815 | eslaw2000@yahoo.com | First Class Mail and Email |
| 2733729 | SANCHEZ RAMOS, CARMEN A | BO CAMPANILLAS, 172 C/ IGLESIAS, TOA BAJA, PR, 00949 | carmannette@gmail.com | First Class Mail and Email |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199, TOA BAJA, PR, 00950 | hoem310@yahoo.com | First Class Mail and Email |
| 4155924 | Sanchez Rivera, Miguel Angel | c/o Izquierdo San Miguel Law Offices, 239 Arterial Hostos, Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3217080 | Sanchez Soldevilla, Maria | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4155927 | Sanchez Torres, Jose Alberto | c/o Izquierdo San Miguel Law Offices, 239 Arterial Hostos, Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 3447532 | Sanchez Velez, Marisol | HC 01 Box 4121, Lares, PR, 00669 | marisolmary451@gmail.com | First Class Mail and Email |
| 3034243 | SANCHEZ, RAUL | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3499625 | Sanchez-Rodriguez, Francisco | Bufete Francisco González, 1519 Ponce de León Ave. Suite 805, San Juan, PR, 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2905936 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400, San Juan, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 2962679 | Sanes Ferrer, Marisol | Colinas Del Oeste, Calle 9 E-13, Hormigueros, PR, 00660 | hossanna2001@yahoo.com; marisolsanes@gmail.com | First Class Mail and Email |
| 3030940 | SANTAELLA, LUIS | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501, EDIF. 3-J IND. LUCHETTI, BAYAMON, PR, 00961-7403 | eduardocorrea15@gmail.com | First Class Mail and Email |
| 2837173 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501, EDIFICIO 3-J INDUSTRIAL LUCHETI, BAYAMON, PR, 00961-7403 | FERNANDOOREOLA691@GMAIL.COM | First Class Mail and Email |
| 2837167 | SANTANA BAEZ, ELIEZER | ELIEZER SANTANA BAEZ, 50 CARRETERA 5 UNIT ANEXO 501, EDIFICIO 3-J INDUSTRIAL LUCHETI, BAYAMON, PR, 00961-7403 | Fernandooreola691@gmail.com | First Class Mail and Email |
| 1540957 | SANTANA BAEZ, ELIEZER | PRO SE, 50 CARR. 5 UNIT A 501 EDIF. 3-J, IND. LUCHETTI BAY, BAYAMON, PR, 00961-7403 | | First Class Mail |
| 3338744 | Santana Garcia, Elizabeth | C/O Jose Luis Fernandez Esteves, Esq., P.O. Box 40631, San Juan, PR, 00941 | joseluis.fernandezesteves@gmail.com | First Class Mail and Email |
| 3351588 | Santana Rossy, Carmen R. | HC 8 Box 3072, Sabana Grande, PR, 00637-9258 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1717634 | SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS, THE VILLAGE AT SUCHVILLE, 1 SAN MIGUEL, BUZON 63, GUAYNABO, PR, 00966-7940 | paulvilaronelms@gmail.com | First Class Mail and Email |
| 2832571 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO, PO BOX 191781, SAN JUAN, PR, 00919 | MARREROANTONIO@HOTMAIL.COM | First Class Mail and Email |
| 2916223 | SANTIAGO ALBALADEJO, MANUEL | ANTONIO MARRERO, 522 AVE. CESAR GONZALEZ, HATO REY SAN JUAN, PR, 00918 | | First Class Mail |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280, JUANA DIAZ, PR, 00795-9715 | | First Class Mail |
| 4117210 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo, San Juan, PR, 00920 | | First Class Mail |
| 1901128 | SANTIAGO CONDE, BLANCA | PO BOX 370038, CAYEY, PR, 00737-0038 | JAVIERROSARIO1780@HOTMAIL.COM | First Class Mail and Email |
| 1332199 | Santiago Cruz, Ramon L | 566 Parc Jauca, Santa Isabel, PR, 00757 | | First Class Mail |
| 1596048 | SANTIAGO FELICIANO, SARAH E | HC-03, BOX 13390, PENUELAS, PR, 00624 | | First Class Mail |
| 3912023 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27, Ponce, PR, 00728 | panichy@Hotmail.com | First Class Mail and Email |
| 3986829 | Santiago Hernandez, Hector Manuel | HC- 02 Box 5677, Comeno, PR, 00782 | | First Class Mail |
| 4138812 | Santiago Martinez, Giancarlo | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4088499 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387, PONCE, PR, 00733-0387 | | First Class Mail |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4, Juana Diaz, PR, 00795 | | First Class Mail |
| 3100262 | SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ, PMB 1353 AVE. LUIS VIGOREAUX, GUAYNABO, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624, Juana Díaz, PR, 00759 | | First Class Mail |
| 244845 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA, CALLE PEDRO ROSARIO #2, AIBONITO, PR, 00705 | bufetealfredoortizrivera@hotmail.com | First Class Mail and Email |
| 2900023 | SANTIAGO RIVERA, FRANCES | PO BOX 2103, AIBONITO, PR, 00705 | | First Class Mail |
| 1671540 | Santiago Rivera, Marylin | HC-1 BOX 27277, Vega Baja, PR, 00693 | | First Class Mail |
| 35633 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN, 3315 PASEO CLARO, TOA BAJA, PR, 00949 | csantiago2210@gmail.com | First Class Mail and Email |
| 3330353 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr., Gainesville, FL, 32608 | ELISANTIAGOCALIMANO@GMAIL.COM | First Class Mail and Email |
| 3610539 | Santiago Rodriguez, Iris N. | Urb. Glenview Garden, Calle Elemental C-12, Ponce, PR, 00730 | ire0858@yahoo.com | First Class Mail and Email |
| 3025861 | SANTIAGO RODRIGUEZ, PABLO | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3166380 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis, Coto Laurel, PR, 00780-2503 | jsantiago2512@hotmail.com | First Class Mail and Email |
| 3180153 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS, Coto Laurel, PR, 00780-2503 | jsantiago2512@hotmail.com | First Class Mail and Email |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827, Hatillo, PR, 00659 | darlizuniv@gmail.com | First Class Mail and Email |
| 3024209 | SANTIAGO TORRES, JEAN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3126640 | Santiago Vargas, Antonio | Humberto Guzman Rodriguez, PMB 733 1353 Ave. Luis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 2979499 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo, PO Box 3286, Manatí, PR, 00674 | lcdo.ortiz@gmail.com | First Class Mail and Email |
| 118598 | Santiago, Josue Torres | Propio Derecho, Barriada Aruto Lluveras, HC 02 Box 10218, Yauco, PR, 00698-9604 | | First Class Mail |
| 2832622 | SANTINI MÉLENDEZ, EVELYN | MIGNA RIVERA ORTIZ, CRUZ & RIVERA LAW OFFICES, PO BOX 768, COAMO, PR, 00769 | riveramigna@yahoo.com | First Class Mail and Email |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI, PO BOX 37234, CAYEY, PR, 00737-2347 | | First Class Mail |
| 3012126 | SANTOS FIGUEROA, CARLOS | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2832633 | SANTOS OLIVERAS, ELBA | FLOR SELENITA RODRIGIEZ, 503 CALLE MODESTA APT 507, SAN JUAN, PR, 00924-4519 | selenirodriguez@gmail.com | First Class Mail and Email |
| 4239182 | Santos Oritz, Edwin | Roosevelt #151, Bo. Coco Nuevo, Salinas, PR, 00751 | edwinsantos2011@gmail.com | First Class Mail and Email |
| 564456 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO, 2639 CALLE JOBOS APTO. 26, PONCE, PR, 00717-1641 | santos_lourdes@hotmail.com | First Class Mail and Email |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO, 2106 CALLE COLINA, PONCE, PR, 00730 | Raso1977@hotmail.com | First Class Mail and Email |
| 2980225 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy, HC-1 Box 6691, Guyanilla, PR, 00656 | Vilmarie.santos@familia.pr.gov | First Class Mail and Email |
| 3701243 | Sein Figuerra, Benjamin | HC 6 Box 2191, Ponce, PR, 00731 | benjaminsein@yahoo.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 560075, Guayanilla, PR, 00656 | | First Class Mail |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7 F-9, GAUYANILLA, PR, 00656 | | First Class Mail |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora, Ponce, PR, 00730-4746 | Carmenserrano2009@live.com | First Class Mail and Email |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero, Attorney at Law (USDC PR No. 210609), PO Box 363085, San Juan, PR, 00936-3085 | | First Class Mail |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 3294697 | Silva Barbosa, Madeline | 204 Luis Castellon, Mayaguez, PR, 00680 | | First Class Mail |
| 3043265 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta, Mayaguez, PR, 00680 | maddy4513@gmail.com | First Class Mail and Email |
| 2808136 | SILVA CANALES, MARIA A | HC 1 BOX 6279, GUAYNABO, PR, 00971 | marmalia59@gmail.com | First Class Mail and Email |
| 4133118 | SILVA CANALES, MARIA A | PO BOX 6279, GUAYNABO, PR, 00971 | | First Class Mail |
| 5157381 | SILVA CANALES, MARIA A | RR 8 Box 9418, Bayamon, PR, 00956 | | First Class Mail |
| 4077159 | Sindicato de Bomberas Unidos de PR | Leonor Rodriguez, Ciudad Interaminada 684 Calle Martin, Bayamon, PR, 00956 | leorodnquezrodriguez@yahoo.com | First Class Mail and Email |
| 4078315 | Sindicato de Bomberas Unidos de PR | PO Box 1504, Isabela, PR, 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 364254 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ, URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN, Bayamón, PR, 00956 | leorodriguezrodriguez@yahoo.com | First Class Mail and Email |
| 3473862 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504, ISABELLA, PR, 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 3473946 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504, Isabela, PR, 00662 | sbvpr14@gmail.com | First Class Mail and Email |
| 2922654 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena, PMB 336, San Juan, PR, 00926 | wtorresleon@gmail.com | First Class Mail and Email |
| 4155934 | Socorro Torres, Carmen | c/o Izquierdo San Miguel Law Office, 239 Arterial Hostos, Capital Center, Suite 1005, San Juan, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 2897271 | SOFTEK, INC. | MARIA R LONDONO, 650 MUNOZ RIVERA AVENUE SUITE 601, SAN JUAN, PR, 00918 | rlondono@softekpr.com | First Class Mail and Email |
| 3041690 | Sola Marti, Antonio | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282, San Juan, PR, 00908 | msilvestriz@gmail.com; solervargas@yahoo.com | First Class Mail and Email |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA, BAYAMON, PR, 00956 | LUCYSODA1224@GMAIL.COM | First Class Mail and Email |
| 3252150 | SOTO CALDERON, JUDITH | PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 4078185 | Soto Cruz, Jesus Manuel | PO Box 582, Angeles, PR, 00611 | geonatura07@gmail.com | First Class Mail and Email |
| 2744674 | SOTO GONZALEZ, HERMINIA | C/O LCDO CARLOS J RIVERA RUIZ, 2905 AVENIDA EMILIO FAGOT, PONCE, PR, 00716-3613 | manfredylawfirm@gmail.com | First Class Mail and Email |
| 3037621 | SOTO RAMOS, EMMANUEL | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ, #254 CALLE SAN JOSÉ PISO 3, ANTIGUO EDIFICIO EL MUNDO VIEJO, SAN JUAN, PR, 00901 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 3091173 | SOTO SANTIAGO, WILLIAM | José M. Carreras, #171 Ave. Carlos Chardon Ste. 301, San Juan, PR, 009108 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 1271774 | Soto Toledo, Jesus | PO Box 336461, Ponce, PR, 00733-6461 | | First Class Mail |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Attn: Jelitza Rosa Matos, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor, Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos, Urb. Portal del Valle #16, Juana Diaz, PR, 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 2915691 | Sucesión Sastre Wirshing | Attn: Gernal Counsel, 9140 Calle Marina, Suite 801, Ponce, PR, 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 2981414 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI, PARTNER, NIGAGLIONI LAW OFFICES, PSC, 255 RECINTO SUR, SECOND FLOOR, SAN JUAN, PR, 00901 | | First Class Mail |
| 2947483 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | RUBEN T. NIGAGLIONI-MIGNUCCI, PO BOX 9023865, SAN JUAN, PR, 00902-3853 | rtn@nigaglionilaw.com | First Class Mail and Email |
| 1658735 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot, Ponce, PR, 00730 | ivettedaliza67@yahoo.com; surcopy@yahoo.com | First Class Mail and Email |
| 3008189 | T.M.T.A., a minor, daughter of Daisy Aguayo Cuevas | C/O Guillermo Ramos Luiña, Esq., PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2023240 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN, 4213 AVE CONSTANCIA, PONCE, PR, 00716-2111 | | First Class Mail |
| 3197973 | TEJADA MIRANDA, JUAN | PO BOX 391, GURABO, PR, 00778-0391 | | First Class Mail |
| 256647 | Telefonica Larga Distancia de Puerto Rico, Inc. | c/o Telefonica USA, Inc., Attn: Joanna Romano, Esq, 800 Waterford Way, Suite 300, Miami, FL, 33126 | joanna.romano@telefonica.com; maria.rodriguezalvira@telefonica.com; yvonne.menendez@telefonica.com | First Class Mail and Email |
| 5214074 | Telefonica Larga Distancia de Puerto Rico, Inc. | Stearns Weaver Miller Weissler Alhadeff & Sitterso, Attn: Jessica A. Less, Esq., Telefonica Larga Distancia de Puerto Rico, Inc, 150 West Flagler Street, Suite 2200, Miami, FL, 33130 | jless@stearnsweaver.com | First Class Mail and Email |
| 185768 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9, URB PARADISE, CAGUAS, PR, 00725 | molinelli.associates@gmail.com; WGPFRANCAISE@GMAIL.COM | First Class Mail and Email |
| 3162126 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670, SAN JUAN, PR, 00926 | WGPFRANCAISE@GMAIL.COM | First Class Mail and Email |
| 3095310 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez, Fernandez Perez Law Office, PO BOX 7500, PONCE, PR, 00732 | eliaslaureano@gmail.com | First Class Mail and Email |
| 3030514 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004, Ponce, PR, 00732 | sosheaf@psm.edu | First Class Mail and Email |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633, HUMACAO, PR, 00791-9063 | LULLYTIRADO@YAHOO.COM | First Class Mail and Email |
| 3359660 | Tirado, Maximina Irizarry | PO Box 1658, San German, PR, 00683 | b.ballester1960@gmail.com | First Class Mail and Email |
| 3016217 | TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC, URB. PARADÍS 3, CALLE CORCHADO, CAGUAS, PR, 00725 | rodriguezboneta@rodriguezbonetalaw.com | First Class Mail and Email |
| 2832755 | TOLEDO PÉREZ, BRENDA L. | 11403 WESTON POINT DRIVE, APT 102, BRANDON, FL, 33511 | breudaliz7pr@gmail.com | First Class Mail and Email |
| 2954454 | Torcos Inc | P O Box 29708, San Juan, PR, 00929 | torcoscorp@gmail.com | First Class Mail and Email |
| 134426 | TORO GOYCO, LUIS | COND EL CENTRO II, 500 AVE MUNOZ RIVERA STE 1301, HATO REY, PR, 00918 | luistoro85@gmail.com | First Class Mail and Email |
| 4240665 | Toro Lopez, Ana M | Urb. Santa Teresita, San Andres 6217, Ponce, PR, 00730 | annietoro17@gmail.com | First Class Mail and Email |
| 473988 | Toro Morales, Miguel A. | PO Box 668, Hormingueros, PR, 00660 | | First Class Mail |
| 1999203 | TORO SANTOS, JENNY | URB ALHAMBRA, 1817 CALLE ALCAZAR, PONCE, PR, 00716-3830 | jennytoro44@gmail.com | First Class Mail and Email |
| 126242 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS, NOGUERAS DE GONZALEZ LAW OFFICE, PO BOX 361503, SAN JUAN, PR, 00936-1503 | nogueras.rosa27@gmail.com; noguerasrosa@microjuris.com | First Class Mail and Email |
| 2924693 | Torres Cartagena, Madeline | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2934530 | TORRES CORREA, GERARDO | HC 07 BOX 3035, PONCE, PR, 00731 | torres031964@yahoo.com | First Class Mail and Email |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa, Urb. Villa del Carmen, 936 Calle Samaria, Ponce, PR, 00716-2127 | rentasconsejero@yahoo.com | First Class Mail and Email |
| 4141647 | Torres Figuera , Myrta A. | 79 Calle Nuevo Norte, Ponce, PR, 00730-3557 | myrtatorres81edu@gmail.com | First Class Mail and Email |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte, Ponce, PR, 00730-3557 | | First Class Mail |
| 3416425 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9, Las Marias, PR, 00670 | zoraida12345pr@gmail.com | First Class Mail and Email |
| 577238 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74, COAMO, PR, 00762 | | First Class Mail |
| 3320858 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225, Carr 2 Apt 1203, Guaynabo, PR, 00966 | citorres6@hotmail.com | First Class Mail and Email |
| 260146 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO, CALLE COLINA #2114, PONCE, PR, 00730-4125 | | First Class Mail |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO, APARTADO 2406, GUAYAMA, PR, 00785 | eurobolo@hotmail.com | First Class Mail and Email |
| 3409552 | Torres Lopez, Fernando L | PO Box 1768, Cabo Rojo, PR, 00623 | iviriverai3@yahoo.com | First Class Mail and Email |
| 3093850 | Torres Lopez, Fernando L | URB. Alturas De Mayaguez, 443 Calle Almirante, Mayaguez, PR, 00682-6239 | | First Class Mail |
| 3000671 | Torres Lopez, Michelle | C/O Guillermo Ramos Luiña, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3034957 | TORRES MARRERO, ALTAGRACIA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3006762 | Torres Martinez, Edwin Ariel | C/O Guillermo Ramos Luiña, Esq, PO Box 22763, UPR Station, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593, JUANA DIAZ, PR, 00795 | | First Class Mail |
| 3026772 | TORRES MARTINEZ, ISALI | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3159640 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN, AVENIDA CONSTANCIA 4306, PONCE, PR, 00716 | elisandra_t@yahoo.com | First Class Mail and Email |
| 31031 | TORRES ORTEGA, CAMILLE | MARÍA I. SANTOS, PO BOX 2732, GUAYNABO, PR, 00970 | misantoslaw@gmail.com | First Class Mail and Email |
| 3872387 | Torres Ortiz, Mayra | P.O. Box 492, Sabana Grande, PR, 00637 | jacobdanielmayra@gmail.com | First Class Mail and Email |
| 4154263 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club, #394 Calle Angel C. Garcia, Ponce, PR, 00730 | | First Class Mail |
| 3695145 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia, Urb. Estancias Del Golf Club, Ponce, PR, 00730 | | First Class Mail |
| 3246557 | Torres Quirindongo, Mivian | Urb La Estancia, 129 Via Pintada, Caguas, PR, 00727 | anibalymivian@aol.com | First Class Mail and Email |
| 3071345 | Torres Rivera, Brunilda | P.O. Box 549, Villalba, PR, 00766 | torresbrunilda@hotmail.com | First Class Mail and Email |
| 4156747 | Torres Rivera, Helen | 2da Ext Punto Oro, #6760 Ave. Interior, Ponce, PR, 00728-2423 | lena4629t@gmail.com | First Class Mail and Email |
| 436664 | TORRES RIVERA, JUAN RAMON | MARGINAL FORREST HILLS, B-6, BAYAMON, PR, 00959 | | First Class Mail |
| 2949665 | Torres Rivera, Lido Juan | Marginal Forest Hills B-6, Bayamon, PR, 00959 | lcdo.torr@hotmail.com | First Class Mail and Email |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686, Villalba, PR, 00766 | torresmyrna09@gmail.com | First Class Mail and Email |
| 2924294 | Torres Rivera, Olga | Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 3532641 | Torres Rodriguez, Mercedes | Urb La Cumbre II, Calle Carolina 328, San Juan, PR, 00926 | torres.mercedes95@yahoo.com | First Class Mail and Email |
| 4227807 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10, Juana Diaz, PR, 00795 | | First Class Mail |
| 4135116 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante, Juana Diaz, PR, 00795 | | First Class Mail |
| 3970641 | Torres Rodriguez, Myrna | PO Box 800080, Coto Laurel, PR, 00780 | | First Class Mail |
| 3332297 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33, San German, PR, 00683 | monina_luna@yahoo.com | First Class Mail and Email |
| 1662501 | Torres Rosario, Carlos | 207 Domenech Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 1703587 | Torres Rosario, Carlos | Urb. Mountain View, Calle 4 FF-6, Carolina, PR, 00987 | | First Class Mail |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA, PO BOX 22763, UPR STATION, San Juan, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313, Juana Diaz, PR, 00795 | | First Class Mail |
| 3000354 | Torres Soto, Myriam | David Carrion Baralt, PO Box 364463, San Juan, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago, Utuado, PR, 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 3022519 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago, Utuado, PR, 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 3885263 | Torres Vega, Elba Iris | HC-02 Box 4839, Coamo, PR, 00769 | torreselbairis@gmail.com | First Class Mail and Email |
| 595870 | TORRES VELAZQUEZ, WANDA | HC 65 BOX 6505, PATILLAS, PR, 00723 | | First Class Mail |
| 3112742 | TORRES, DOMINGO DE JESUS | JORGE IZQUIERDO SAN MIGUEL, 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR, PISO 10, OFICINA 1005, SAN JUAN, PR, 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1764981 | TORRES, EDGAR FELIX | C-5 CALLE 9, GUAYAMA, PR, 00784 | | First Class Mail |
| 3048616 | TORRES, NELSON | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3183413 | Torres, Tamara Colon | 1391 San Lucas, Altamesa, San Juan, PR, 00921 | cttamara@gmail.com | First Class Mail and Email |
| 3078857 | TRAFALGAR ENTERPRISES, INC. | C/O ANTONIO CASOLA, PO BOX 192699, SAN JUAN, PR, 00919-2699 | casolafam@yahoo.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 2991143 | TRAFALGAR ENTERPRISES, INC. | NYDIA GONZALEZ ORTIZ, ESQ., SANTIAGO & GONZALEZ LAW, LLC, 11 CALLE BETANCES, YAUCO, PR, 00698 | bufetesg@gmail.com | First Class Mail and Email |
| 3017908 | TransCore Atlantic, Inc | Sepulvado, Maldonado & Couret, 304 Ponce de León Avenue, Suite 990, San Juan, PR, 00918 | adeliz@smclawpr.com; lsepulvado@smclawpr.com | First Class Mail and Email |
| 4288961 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra, PO Box 195036, San Juan, PR, 00919-5036 | areyes@arglaw.net | First Class Mail and Email |
| 263910 | TREVINO ORTIZ, WANDA | RES MANUEL A. PEREZ, EDIF G-1 APTO 7, SAN JUAN, PR, 00923 | jamilysm@gmail.com | First Class Mail and Email |
| 3357156 | Troche Vazquez, Tamara | Hc 02 Box 21510, Cabo Rojo, PR, 00623 | Ttroche@msn.com | First Class Mail and Email |
| 2906823 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ., PO BOX 11155, SAN JUAN, PR, 00922-1155 | SRIVERA@UNIVERSALPR.COM | First Class Mail and Email |
| 1703644 | Universidad Central del Caribe, Inc. | Avenida Laurel, Urbanizacion Santa Juanita, Bayomon, PR, 00960 | | First Class Mail |
| 1664485 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq., 1055 J. F. Kennedy Ave., Suite 303, San Juan, PR, 00920-1708 | gonzalezbadillo@gmail.com | First Class Mail and Email |
| 582467 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255, SAN JUAN, PR, 00936 | OLUNA@INTER.EDU | First Class Mail and Email |
| 3305639 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105, ACREEDOR, PO BOX 10009, GUAYAMA, PR, 00785 | | First Class Mail |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ, PO BOX 372545, CAYEY, PR, 00737-2545 | ramonl25@aol.com | First Class Mail and Email |
| 2924226 | Valdivieso, Jorge Lucas P | MARÍA E VICÉNS, 9140 CALLE MARINA, SUITE 801, PONCE, PR, 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 3224873 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter, Aldie, VA, 20105 | sonia787@gmail.com | First Class Mail and Email |
| 3000735 | VALENTIN-COLLAZO, ENID | LANDRON VERA LLC, 1610 AVE PONCE DE LEON STE 2, SAN JUAN, PR, 00909-4401 | lrodriguez@landronvera.com | First Class Mail and Email |
| 3571828 | VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP, PO BOX 1228, CAGUAS, PR, 00725-1298 | carlosalbertruizquiebras@gmail.com | First Class Mail and Email |
| 3570188 | VARGAS ACOSTA, PABLO | P.O. BOX 387, LAJAS, PR, 00667 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 3014705 | Vargas Carrasquillo, Liz | Landron Vera. LLC, 1610 AVE PONCE DE LEON STE 2, San Juan, PR, 00909-4401 | lrodriguez@landronvera.com | First Class Mail and Email |
| 2939235 | Vargas Feliciano, Edgardo | Briere Law Offices, PSC, c/o Charles M Briere, PO Box 10360, Ponce, PR, 00732 | charles.briere@brierelaw.com | First Class Mail and Email |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS, 16 CALLE PEDRO MORALES, GUAYANILLA, PR, 00656 | claribel.vargas@hotmail.com | First Class Mail and Email |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272, BO PALMAREJO, VILLALBA, PR, 00766 | | First Class Mail |
| 4152726 | Vargas-Fontanez, Pedro A. | G-14 Calle Bohio, Repto. Caguax, Caguas, PR, 00725 | | First Class Mail |
| 3562974 | Vasquez Juan, Ruth J | RR 7 Box 10240-13, Toa Alta, PR, 00953 | | First Class Mail |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6, Guaymabo, PR, 00969 | ruthjvazquez@yahoo.com | First Class Mail and Email |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS, PONCE, PR, 00717 | SINDHI0711@GMAIL.COM | First Class Mail and Email |
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410, JUANA DIAZ, PR, 00795 | mve28@yahoo.com | First Class Mail and Email |
| 3590679 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA, SAN GERMAN, PR, 00683 | dmedasadi@hotmail.com | First Class Mail and Email |
| 3654071 | Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux, Guaynabo, PR, 00966 | hguzman@grllaw.net | First Class Mail and Email |
| 3581102 | VAZQUEZ LEON, ELISELOTTE | URB VILLAS DEL SOL, B6 CALLE MANUEL FDEZ JUNCOS, JUANA DIAZ, PR, 00795 | lisyou@gmail.com | First Class Mail and Email |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA, NEISY E-27, CAGUAS, PR, 00725 | | First Class Mail |
| 3664913 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di, Ponce, PR, 00716 | | First Class Mail |
| 3032445 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC., EDWIN ANTONIO AVILES-PEREZ, ABOGADO, SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR, HORMIGUEROS, PR, 00660 | eaviles@avilescruz.com | First Class Mail and Email |
| 3044648 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ, AVILES, CRUZ & ASSOC., SA20 CALLE BUCARE, URB. VALLE HERMOSO SUR, HORMIGUEROS, PR, 00660 | | First Class Mail |
| 2454456 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307, SAN GERMAN, PR, 00683 | eaviles@avilescruz.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 4214213 | Vazquez Rojas, Ramon L. | 109 Costa Rica Apt 5D, San Juan, PR, 00917 | acvm2009@live.com | First Class Mail and Email |
| 4214185 | Vázquez Rojas, Ramón L. | 109 Costa Rica Apt 5D, San Juan, PR, 00917 | acvm2009@live.com | First Class Mail and Email |
| 3391110 | Vázquez Santiago, Evelyn M. | PO Box 1804, San German, PR, 00683 | evelyn.mvs@gmail.com | First Class Mail and Email |
| 3529548 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE, MAYAGUEZ, PR, 00682 | | First Class Mail |
| 2889275 | Vazquez Velazquez, Janet | Asociación de Empleados Gerenciales, Autoridad de Carreteras y Transportación, Apartado 40177, Estación Minillas, San Juan, PR, 00940 | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 2906090 | Vazquez Velazquez, Janet | Torres Valentin Estudio Legal, LLC, Jose E. Torres Valentin - Abogado Reclamacion, 78 Calle Georgetti, San Juan, PR, 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 3001247 | VAZQUEZ, FRANCES | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas, De juliana, Coto Laurel, PR, 00780 | | First Class Mail |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852, Juana Diaz, PR, 00795-9502 | | First Class Mail |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116, San Sebastian, PR, 00685 | saroskita@hotmail.com | First Class Mail and Email |
| 3023300 | Vega Lopez, Orlando, Velazquez Wanda, Vega Omar, Vega Orlando, Vega Kathleen | c/o Michelle A. Ramos Jimenez, 239 Arterial Hostos Avenue, Capital Center I, Suite 401, San Juan, PR, 00918 | michellean2000@yahoo.com | First Class Mail and Email |
| 3026733 | VEGA LOPEZ, RAQUEL | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3444451 | Vega Pacheco, Yolanda | Hc 01 Box 6054, San German, PR, 00683 | yolandavega0220@gmail.com | First Class Mail and Email |
| 3001355 | VEGA VILLALBA, CHRISTIAN | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3026309 | VELA CALO, KASSANDRA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16, Coamo, PR, 00769 | ortiz.carmenrosa@gmail.com | First Class Mail and Email |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II, 212 CALLE TOPACIO, PENUELAS, PR, 00624-2302 | | First Class Mail |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo, Penuelas, PR, 00624 | | First Class Mail |
| 3621032 | Velez Echevarria, Eneida | 566 Parcelas Jauca, Santa Isabel, PR, 00757 | | First Class Mail |
| 3324671 | VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO, ATTN: JAIME BONEL GONZALEZ-MALDONDO, ABOGADO, PO BOX 777, ARECIBO, PR, 00613 | gonzalezytorres@gmail.com | First Class Mail and Email |
| 3157917 | Velez Jimenez, Francis E | PO Box 5421, San Sebastian, PR, 00685 | fuelez@asome.pr.gov | First Class Mail and Email |
| 3554129 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas, Calle Tamesis, Ponce, PR, 00728 | | First Class Mail |
| 4225903 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer, HC-2 Box 7605, Corozal, PR, 00783 | | First Class Mail |
| 3880832 | Velez Martinez, Elizabeth | Urb. Rio Canas, 3131 Calle Tamesis, Ponce, PR, 00728 | | First Class Mail |
| 3553783 | Velez Serrano, Josue | C/O Elias Davila ESQ, Calle Arecibo #6, Hato Rey, PR, 00917 | dpmlawoffice@yahoo.com | First Class Mail and Email |
| 3564369 | Velez Serrano, Josue | C/O HFLAW PR P.S.C., Attn: Hector Figueroa Vincenty, Attorney at Law, 310 San Francisco Street suite 32, San Juan, PR, 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1790321 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509, CALLE SANTA JUANITA, PONCE, PR, 00730-4616 | | First Class Mail |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur, Ponce, PR, 00717 | zeyavera@gmail.com | First Class Mail and Email |
| 4309634 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315, Harrison, NJ, 07029 | lourdesv58@yahoo.com | First Class Mail and Email |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael, 100 Calle 2 Apt 2, Rrujillo Alto, PR, 00976 | veraumpierre@yahoo.com | First Class Mail and Email |
| 3034625 | VICENTI LATORRE, WANDA | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 2926217 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | TORRES VALENTIN, ESTUDIO LEGAL, CALLE GEORGETTI #78, SAN JUAN, PR, 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO, 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT, URB. LOS MAESTROS, RIO PIEDRAS, PR, 00923 | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 3599380 | Vila ojeda , Luis F | Urb san jose 2 calle Duarte, Mayaguez, PR, 00682 | | First Class Mail |
| 3461375 | Villanueva Acevedo, Margarita | BO MAMEY CARR 4417 RAMAL 4418, AGUADA, PR, 00602 | margisel63@yahoo.com | First Class Mail and Email |

Exhibit A

Seventeenth Alternative Dispute Resolution Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3145925 | Villanueva Acevedo, Margarita | PO Box 2169, Aguada, PR, 00602 | margisel63@yahoo.com | First Class Mail and Email |
| 3095448 | Villanueva Medina, Sara | PO Box 3763, Aguadilla, PR, 00605 | jessyehernandez38@gmail.com | First Class Mail and Email |
| 3578067 | Villegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR, PO Box 363085, San Juan, PR, 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177, San Juan, PR, 00940-1177 | moracor@gmail.com | First Class Mail and Email |
| 3314880 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO, SAN JUAN, PR, 00926-8336 | e.villegas@udh.pr.gov | First Class Mail and Email |
| 2437570 | VIRELLA ROJAS, JOSE S | COSTA AZUL, B10 CALLE 7, GUAYAMA, PR, 00784 | | First Class Mail |
| 3245295 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26, GUAYAMA, PR, 00784 | josymore83@hotmail.com | First Class Mail and Email |
| 2982559 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez, Asociacion de Empleados del ELA, Oficina de Asuntos Legales, PO Box 70199, San Juan, PR, 00936-8190 | vnegron@aeela.com | First Class Mail and Email |
| 1662688 | Waleska Llanos, Carmen | 207 Domenech Ave., Suite 106, San Juan, PR, 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400, SAN JUAN, PR, 00928 | PROMESAEDUCACIONESPECIAL@GMAIL.COM | First Class Mail and Email |
| 2920859 | WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC., JOSÉ E. TORRES VALENTÍN, ABOGADO, GEORGETTI 78, SAN JUAN, PR, 00925 | | First Class Mail |
| 2985408 | WASHINGTON DEL VALLE, GIARA | DAVID CARRION BARALT, P.O. BOX 364463, SAN JUAN, PR, 00936-4463 | davidcarrionb@aol.com | First Class Mail and Email |
| 3535313 | WEST CORPORATION | WEST CORPORATION, C/O JOSE F. CARDONA JIMENEZ, ESQ., PO BOX 9023593, SAN JUAN, PR, 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 3347478 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Jesus R. Morales Cordero, Attorney at Law (USDC PR, PO Box 363085, San Juan, PR, 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3347390 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | PO Box 40177, San Juan, PR, 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 2752850 | XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO, BAUZA TORRES, EDIFICIO LEMANS, OFICINA 402 AVE MUNOZ RIVERA 602, HATO REY, PR, 00918 | abauza0418@yahoo.com | First Class Mail and Email |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA, P O BOX 22763, UPR STATION, SAN JUAN, PR, 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2919380 | Y.L.M., in menor (Barbara Maldonado, madre) | C/O Angel Juarbe de Jesus, Po Box 1907, Utuado, PR, 00641 | bufetejuarbedejesus@hotmail.com | First Class Mail and Email |
| 2964906 | Y.M.R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios, PO Box 9023853, San Juan, PR, 00902-3853 | segarra@microjuris.com | First Class Mail and Email |
| 2975081 | Yakima Robles León, por si y en representación de su hijo BJRL | Apartado 21400, San Juan, PR, 00928 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3026562 | Yakima Robles León, por si y en representanción de su hijo BJRL | Jose E. Torres Valentin, Abagado, Torres Valentin Estudio Legal, LLC, Georgetti 78, San Juan, PR, 00925 | | First Class Mail |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419, Aguadilla, PR, 00603 | | First Class Mail |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez, PO Box 1711, Aguada, PR, 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2967250 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | BELLA VISTA GDNS., U9 CALLE 28, BAYAMON, PR, 00957 | cbfunshop@gmail.com | First Class Mail and Email |
| 2833172 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | MARGIE VEGA BRAÑA, RR 8 BOX 1995 PMB 54, BAYAMÓN, PR, 00956 | cbfunshop@gmail.com | First Class Mail and Email |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO), CARLOS J. ZARAGOZA FERNÁNDEZ, (EX-CONFINADO POR DERECHO PROPIO), RR 03 BOX 10798, TOA ALTA, PR, 00953-6441 | CharlieJZaragoza@gmail.com | First Class Mail and Email |
| 599378 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46, PLAYA, PONCE, PR, 00716 | jaime.zayas@familia.gov | First Class Mail and Email |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO, CALLE CALIZA 113, COAMO, PR, 00769 | | First Class Mail |
| 3168156 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA, PONCE, PR, 00731 | jamie.zayas@familia.pr.gov | First Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B

Alternative Dispute Resolution Removal Claimants Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 1666862 | Cruz Soto, Robert | HC-01 8072, Hatillo, PR, 00659 | | First Class Mail |
| 4225819 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9, Camuy, PR, 00627 | | First Class Mail |
| 2960292 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 1878216 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA, SERVICIOS LEGALES DE PR, APARTADO 21370, SAN JUAN, PR, 00928-1370 | ysepulveda@servicioslegales.org | First Class Mail and Email |
| 3013378 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO, ATTORNEY AT LAW FOR CREDITOR, SERVICIOS LEGALES DE PUERTO RICO, INC., SAN JUAN, PR, 00928-1370 | | First Class Mail |