## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re | ) **PROMESA** |
| | ) **Title III** |
| **THE FINANCIAL OVERSIGHT AND** | ) |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | ) **No. 17 BK 3283-LTS** |
| | ) **(Jointly Administered)** |
| As a representative of | ) |
| | ) **Objection deadline:** June 1, 2023 at 4:00 p.m. |
| **THE COMMONWEALTH OF PUERTO RICO** | ) (Atlantic Standard Time) |
| ***et al.,*** | ) |
| **Debtors.**[1] | ) **Hearing date:** June 7, 2023 at 9:30 a.m |
| | ) (Atlantic Standard Time) |

### ELEVENTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM OCTOBER 1, 2022 THROUGH MARCH 31, 2023</u>

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | October 1, 2022 – March 31, 2023 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $768,287.20 (current period) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $711.89 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $758,933.60 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico: | $9,353.60 |
| Blended rate in this application for all attorneys, including the Fee Examiner (before flat fee adjustment): | $439.18 |
| Blended rate in this application for all timekeepers: | $447.25 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $793,011.95 |
| *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203] Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |

| | |
|---|---|
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
| *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2019 Through September 30, 2019* [Dkt. No. 9262]<br>Approved by order entered on December 17, 2019 [Dkt. No. 9601] | $1,208,659.76 |
| *Fifth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2019 Through March 31, 2020* [Dkt. No. 13099]<br>Approved by order entered on June 2, 2020 [Dkt. No. 13352] | $1,207,714.27 |
| *Sixth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 20220 Through September 30, 2020* [Dkt. No. 15102]<br>Approved by order entered on December 8, 2020 [Dkt. No. 15378] | $781,546.12 |
| *Seventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2020 Through March 31, 2021* [Dkt. No. 18117]<br>Approved by order entered on October 6, 2021 [Dkt. No. 18411] | $1,000,878.79 |
| *Eighth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period* | $908,871.30 |

*From April 1, 2021 Through September 30, 2021* [Dkt.
No. 19004]
Approved by order entered on December 14, 2021 [Dkt.
No. 19512]

*Ninth Interim and Consolidated Semiannual Application of*     $907,448.80
*the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the*
*Fee Examiner, for Allowance of Compensation for Services*
*Rendered and Reimbursement of Expenses for the Period*
*From October 1, 2021 Through March 31, 2022* [Dkt.
No. 21592]
Approved by order entered on August 22, 2022 [Dkt.
No. 21889]

*Tenth Interim and Consolidated Semiannual Application of*     $893,883.20
*the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the*
*Fee Examiner, for Allowance of Compensation for Services*
*Rendered and Reimbursement of Expenses for the Period*
*From April 1, 2022 Through September 30, 2022* [Dkt.
No. 22847]
Approved by order entered on December 13, 2022 [Dkt.
No. 23061]

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $9,707,806.51 |
| Total allowed compensation paid to date: | $9,707,806.51 |
| Expenses approved by interim order to date: | $72,695.64 |
| Total allowed expenses paid to date: | $72,695.64 |
| Number of professionals included in this application: | 13 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | Yes[2] |

---

[2] Several seniority-based rate adjustments have been disclosed in connection with prior interim fee applications.

4

**ATTACHMENTS TO FEE APPLICATION**

**EXHIBIT A:  LIST OF PROFESSIONALS**

Attached to this Application as **Exhibit A**, in compliance with ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS—GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit F** are the expense records detailing the expenses for which Godfrey & Kahn requests reimbursement.

**EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures With Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

**EXHIBIT H:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

**EXHIBIT I:  PROPOSED ORDER**

A Proposed Order Allowing Eleventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

**FEE APPLICATION**

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**"), submit this *Eleventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2022 Through March 31, 2023* (the "**Fee Application**") under PROMESA §§ 316 and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324] (together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of compensation for the eleventh six-month period of professional services and reimbursement of

actual and necessary expenses incurred from October 1, 2022 through March 31, 2023 (the

"**Compensation Period**").

The Applicants request Court approval of a total of $768,287.20 in fees and $711.89 in

expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate

of $433.92 for attorneys (including the Fee Examiner) and $443.87 for all timekeepers.  The Fee

Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

**Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit*

*of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the*

*Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the

discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the

Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this

Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018

hourly rates have remained in effect (with the exception of disclosed seniority-based rate

adjustments) for the duration of Godfrey & Kahn's representation, absent a court-approved rate

adjustment after notice and a hearing.

## BACKGROUND

1.     The Court appointed the Fee Examiner on October 6, 2017 to execute the duties

set forth in the Fee Examiner Order, including, among other things, monitoring the fees and

expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved

the appointment of Brady C. Williamson as the Fee Examiner and Godfrey & Kahn, S.C. as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel reviewed fifteenth and sixteenth interim fee applications (corresponding to the "**Fifteenth Interim Fee Period**," February 1, 2022 through May 31, 2022, and the "**Sixteenth Interim Fee Period**," (June 1, 2022 through September 30, 2022), reporting and recommending Court approval of many of them as adjusted.  The Fee Examiner and counsel also continued the review and reporting process for prior interim fee periods and began recommending final fee applications for the Commonwealth, ERS, and PBA matters.

4.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Most of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Carla Andres, Erin A. West, Mark W. Hancock, Linda S. Schmidt, Nicholas L. Hahn, W. Andrew Dalton, Leah Viola, Ryan Larson, Kathleen Boucher, and Erin Lewerenz.  The Fee Examiner also retained Edge Legal, LLC[3] as Puerto Rico counsel [Dkt. No. 1992], which has submitted separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

---

[3] Edge Legal, LLC was formerly known as Edge Legal Strategies, PSC.

*October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First Semiannual Fee Application**") at ¶¶ 11-21, and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional fee applications from prior interim fee periods and issued confidential letter reports and comprehensive sets of exhibits evaluating interim compensation applications for the Fifteenth and Sixteenth Interim Fee Periods, as well as several final fee applications.

7.      Most professionals began filing applications for the Fifteenth Interim Fee Period around July 15, 2022 and for the Sixteenth Interim Fee Period around November 15, 2022.

8.      On October 26, 2022, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the November 2, 2022 Omnibus Hearing* [Dkt. No. 22702], recommending 44 previously deferred interim applications for Court approval.

9.      On October 28, 2022, the Court entered, without objection, the *Supplemental Omnibus Order Awarding: Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifteenth Interim (February 1, 2022 – May 31, 2022) and Prior Compensation Periods* [Dkt. No. 22727].

10.      On December 7, 2022, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the December 14-15, 2022 Omnibus Hearing* [Dkt. No. 23020] recommending 39 interim and one final fee application for Court approval.

11.      On December 13, 2022, the Court entered, without objection, the *Omnibus Order Awarding: (I.) Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifteenth Interim (February 1, 2022 – May 31, 2022) and*

*Prior Compensation Periods; (II.) Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Final Fee Period for Certain Professionals* [Dkt. No. 23045].

12.     On January 25, 2023, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the February 1-2, 2023 Omnibus Hearing* [Dkt. No. 23387], recommending 30 interim and two final applications for Court approval.

13.     On January 27, 2023, the Court entered, without objection, the *Omnibus Order Awarding:  (I.) Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Sixteenth Interim (June 1, 2022 -September 30, 2022) and Prior Compensation Periods; (II.) Final Allowance of Compensation for Professional Serivvces Rendered and Reimbursement of Expenses for the Final Fee Period for Certain Professionals* [Dkt. No. 23408].

14.     On March 8, 2023, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 15-16, 2023, Omnibus Hearing* [Dkt. No. 23760], recommending 17 interim and three final applications for Court approval.

15.     On March 9, 2023, the Court entered, without objection, the *Omnibus Order Awarding:  (I.) Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Sixteenth Interim (June 1, 2022 -September 30, 2022) and Prior Compensation Periods; (II.) Final Allowance of Compensation for Professional Serivvces Rendered and Reimbursement of Expenses for the Final Fee Period for Certain Professionals* [Dkt. No. 23782].

16.     The services for which the Applicants request compensation have been provided in 57 project categories, summarized here.

17.     <u>Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $526,436.50 (1,218.5 hours)</u>.  During the Compensation Period, the Applicants recommended the Court's approval of 130 interim and six final fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

18.     <u>Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $22,304.10 (90.3 hours)</u>.  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The services provided in this task category have been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

19.     <u>Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $3,581.00 (7.2 hours)</u>.  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the Oversight Board and the U.S. Trustee, which are not themselves Professionals.

20.     <u>Matter 0006:  Database Establishment and Maintenance:  $45,777.60 (81.6 hours)</u>.  This task category encompasses time to maintain and update the Applicants' database and to develop new analytical and reporting tools for use by reviewing attorneys.

21.     <u>Matter 0007:  Development of Rules, Standards, and Policies:  $53.70 (0.1 hour).</u> Professionals providing services in this category discussed and developed policies to help guide the fee review process, including developing processes and reporting formats for final fee applications.

22.     <u>Matter 0008:  Communications with Professionals Generally:  $3,059.00 (8.2 hours).</u>  Professionals providing services in this category communicated general information about the Fee Examiner's standards, procedures, and timelines to Retained Professionals.

23.     <u>Matter 0009:  Team Meetings and Internal Communications:  $2,655.40 (6.8 hours).</u>  This task category includes communications between and among the Applicants' review team, discussing issues arising in the review process and comparing analysis and approaches to ensure consistent treatment.

24.     <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $33,278.40 (88.2 hours).</u>  During the Compensation Period, the Applicants filed four reports and accompanying interim compensation orders for consideration.  This matter also includes time spent communicating occasionally with Court staff on administrative matters, such as the timing of reports and submission of draft orders.

25.     <u>Matter 0011:  Prepare for and Attend Hearings:  $ 6,111.60 (14.3 hours).</u>  This category reflects limited time spent preparing materials for the November and December, 2022, omnibus hearings, and the February and March, 2023, omnibus hearings.  This category also includes time spent monitoring, by phone or Zoom, omnibus hearings, disclosure statement hearings, and other proceedings on matters pertinent to the reasonableness and necessity of fees.

26.     <u>Matter 0012:  Reviewing Filed Documents:  $2,280.40 (5.2 hours).</u>  Professionals recorded time in this category to review status reports, substantive pleadings, transcripts, and

other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

27.    <u>Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $17,749.50</u>

<u>(35.1 hours)</u>.  Time spent in this task category included preparation of the *Tenth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April, 2022 Through September 30, 2022* [Dkt. No. 22847] and supporting exhibits.

28.    <u>Matter 0015:  Fee Examiner Time:  $105,000.00 (175.4 hours)</u>.  The Fee Examiner's work is governed by the flat fee provisions outlined above, and Fee Examiner time has been recorded under this matter number.  The Fee Examiner's effective blended hourly rate for the Compensation Period is $598.63.

**REQUEST FOR APPROVAL OF COMPENSATION**

29.    Interim compensation for professionals is governed by PROMESA §§ 316 and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

30.    The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because they have completed their assignments in a timely, efficient, and effective manner.

A.    The services of the Applicants have provided direct benefit to the Debtors, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed and by helping provide transparency and accountability in the professional fee approval process.

B.      The services of the Applicants have assisted the Court and the

U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the professionals to submit applications for compensation and reimbursement that

meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines, the

local rules of the Bankruptcy Court for the District of Puerto Rico, and PRRADA.

C.      All of the Fee Examiner's standards and guidelines applied to other

professionals have also been applied to the Applicants.

31.      The detailed Godfrey & Kahn time records, accompanying the Application as

**Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey

& Kahn's judgment, may not be appropriate for billing.  This includes time spent training or

updating timekeepers on the use of fee review database software, developing internal billing

categories and protocols, and reviewing third party or other case materials for general knowledge

about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn

does not seek compensation or reimbursement for more than $58,000.00 in fees.

32.      The fees and expenses recorded are in accordance with the Applicants' existing

billing practices and are consistent with the fee arrangements approved in the Fee Examiner

Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these

cases have not changed since the commencement of this engagement, except as noted in

footnote 2 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

33.      There is no agreement or understanding between the Applicants and any other

entity for the sharing of compensation to be received.

34.      The Applicants respectfully maintain that the services provided were actual and

necessary to the administration of the fee examination process in these cases.  That process is a

statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the

parties agreed to the appointment of a Fee Examiner to aid the Court.

35.     In reviewing whether a compensation request should be granted, under

PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

36.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance and nature of the issues involved.  The projects were staffed by

professionals and paraprofessionals with demonstrated skill in the bankruptcy and fee review

context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.

37.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

38.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

39.     The Applicants incurred total expenses from October 1, 2022 through March 31, 2023 in the amount of $711.89.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A.     The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

B.     The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicants' charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

40.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

### NOTICE

41.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Third Amended Compensation Procedures Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient, and that no other or further notice need be provided.

42.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order, a proposed form of which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $768,287.20 and $711.89 in actual and necessary expenses incurred during the Compensation Period.  Applicants ask that the Court order the Debtors to pay these amounts, subject to the final fee application process, within fifteen calendar days from the date of any order arising from this Application.

Dated:  May 11, 2023.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing application with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL, LLC

  */s/ Eyck O. Lugo*
Eyck O. Lugo

252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

_/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
        kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.  The Applicants have read this Application;

2.  To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conform with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.  The compensation and reimbursement of expenses requested are billed at rates no less favorable to the Debtors than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


_/s/ Katherine Stadler_
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

29273331.4

19

# EXHIBIT A

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
October 1, 2022 through March 31, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady Williamson | Bankruptcy | 1975 | $632 | 0 | 175.4 | $110,852.80 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 103.4 | $55,525.80 |
| Mark Hancock[2] | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)[2] | 37.3 | $17,717.50 |
| Erin West[3] | Litigation/Bankruptcy | 2009 WI 2012 MN | $500 | 1 (promotion)[3] | 0.4 | $146.40 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 40.1 | $15,037.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 64.7 | $24,262.50 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)[1] | 393.3 | $156,926.70 |
| **Associates** | | | | | | |
| Crystal Abbey | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 44.1 | $23,593.50 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 239.4 | $79,480.80 |
| Ryan Larson | Bankruptcy | 2021 WI | $350 | 0 | 14.3 | $5,005.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 423.0 | $237,303.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 166.2 | $41,051.40 |
| Erin Lewerenz | Bankruptcy Paralegal | | $247 | 0 | 29.3 | $7,237.10 |
| | | | | Total | 1,730.9 | $774,140.00 |
| | | | | Flat fee adjustment for Mr. Williamson | | -$5,852.80 |
| | | | | **Fees Requested in this Application** | | **$768,287.20** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $439.18 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $433.92 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $447.25 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $443.92 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

[2] Mr. Hancock became a Shareholder effective January 2, 2020.

[3] Ms. West became a Shareholder effective January 2, 2022.

# EXHIBIT B

EXHIBIT B

Godfrey & Kahn, S.C.

Compensation by Project Category

October 1, 2022 through March 31, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 90.3 | $22,304.10 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7.2 | $3,581.00 |
| 0006 | Database establishment and maintenance | 81.6 | $45,777.60 |
| 0007 | Development of rules, standards, and policies | 0.1 | $53.70 |
| 0008 | Communications with professionals, generally | 8.2 | $3,059.00 |
| 0009 | Team meetings and internal communications | 6.8 | $2,655.40 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 88.2 | $33,278.40 |
| 0011 | Prepare for and attend hearings | 14.3 | $6,111.60 |
| 0012 | Reviewing Filed Documents | 5.2 | $2,280.40 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 35.1 | $17,749.50 |
| 0015 | Fee Examiner - Brady Williamson's time only | 175.4 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11.6 | $4,727.30 |
| 015B | Diaz & Vazquez | 50.0 | $22,068.00 |
| 015C | Casillias, Santiago & Torres LLC | 18.6 | $7,653.30 |
| 015F | Epiq Systems | 0.4 | $132.80 |
| 015G | FTI Consulting Inc. | 15.7 | $6,793.20 |
| 015H | Jenner & Block LLP | 21.7 | $8,771.90 |
| 015J | Marchand ICS Group, Inc. | 8.5 | $3,420.70 |
| 015L | O'Melveny & Myers | 83.3 | $31,727.60 |
| 015M | ONeill & Borges LLC | 14.2 | $5,432.00 |
| 015O | Paul Hastings LLP | 21.4 | $11,549.60 |
| 015P | Phoenix Management Services | 3.7 | $1,388.10 |
| 015R | Proskauer Rose LLP | 21.5 | $11,098.50 |
| 015W | Zolfo Cooper LLP | 10.4 | $5,696.80 |
| 015Y | EDGE Legal Strategies PSC | 0.4 | $98.80 |
| 015Z | Deloitte Financial Advisory | 7.6 | $2,964.00 |
| 15AA | Luskin Stern & Eisler LLP | 10.1 | $4,224.10 |
| 15AC | Brown Rudnick | 62.2 | $25,511.00 |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 18.5 | $7,453.10 |
| 15AE | Estrella LLC | 31.3 | $13,757.30 |
| 15AH | DiCicco Gulman & Company LLP | 25.7 | $10,412.90 |
| 15AI | Nixon Peabody | 14.1 | $7,632.30 |
| 15AJ | Deloitte Consulting LLP | 4.0 | $1,514.00 |
| 15AK | King & Spalding | 100.5 | $47,727.70 |
| 15AM | Genovese Joblove & Battista, P.A | 12.4 | $5,125.40 |
| 15AO | The Brattle Group Inc. | 33.4 | $15,028.40 |
| 15AP | PJT Partners | 0.6 | $336.60 |
| 15AQ | Cardona Fernandez | 12.7 | $5,420.50 |
| 15AT | Berkeley Research Group | 0.7 | $279.30 |
| 15AX | Continental PLLC | 25.5 | $11,488.30 |
| 15BA | Moelis & Company | 2.0 | $1,025.60 |
| 15BC | London Economics International LLC | 13.5 | $6,997.30 |
| 15BD | Ducera Partners | 13.0 | $6,259.00 |
| 15BE | Davis Polk | 7.1 | $3,824.90 |
| 15DD | Greenberg Traurig | 2.6 | $1,103.20 |
| 15II | A&S Legal Studio PSC | 0.7 | $279.30 |
| 15JJ | Ankura Consulting Group | 192.7 | $78,361.70 |
| 15KK | Filsinger Energy | 0.3 | $161.10 |
| 15LL | McKinsey & Company | 43.7 | $22,986.50 |
| 15MM | Ernst & Young | 157.9 | $64,238.90 |
| 15PP | Andrew Wolfe | 6.2 | $2,295.40 |
| 15RR | Marini Pietrantoni Muniz LLC | 55.4 | $26,054.20 |
| 15UU | Citigroup Global Markets | 40.8 | $15,935.90 |
| 15WW | Kroma Advertising | 4.6 | $1,607.70 |
| 15YY | Norton Rose Fulbright | 17.9 | $8,166.70 |
| 15ZZ | Alvarez & Marsal | 19.4 | $7,705.60 |
| **Totals** | | **1,730.9** | **$768,287.20** |

# EXHIBIT C

**EXHIBIT**

Godfrey & Kahn, S.C.

Expense Summary

October 1, 2022 through March 31, 2023

| Expense Category | Amount |
|---|---|
| Pro Hac Vice Fee | $300.00 |
| Westlaw | $411.89 |
| **Total** | **$711.89** |

# EXHIBIT D

**EXHIBIT B**

Godfrey & Kahn
List of Professionals by Matter
October 1, 2022 through March 31, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hahn, Nicholas | | Hancock, Mark | | Larson, Ryan | | Lewerenz, Erin | | Schmidt, Linda | | Stadler, Katherine | | Viola, Leah | | West, Erin | | Williamson, Brady | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 2 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | | | 88.5 | $21,859.50 | | | | | | | | | 1.8 | $444.60 | | | | | | | | | | | 90.3 | $22,304.10 |
| 4 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | | | 1.1 | $271.70 | 3.7 | $2,075.70 | | | | | | | | | | | 2.0 | $1,074.00 | 0.4 | $159.60 | | | | | 7.2 | $3,581.00 |
| 6 | Database establishment and maintenance | | | | | | | 81.6 | $45,777.60 | | | | | | | | | | | | | | | | | | | 81.6 | $45,777.60 |
| 7 | Development of rules, standards, and policies | | | | | | | | | | | | | | | | | | | | | 0.1 | $53.70 | | | | | 0.1 | $53.70 |
| 8 | Communications with professionals, generally | | | | | 4.1 | $1,012.70 | 1.0 | $561.00 | | | | | | | | | | | 1.8 | $966.60 | 1.3 | $518.70 | | | | | 8.2 | $3,059.00 |
| 9 | Team meetings and internal communications | 0.2 | $107.00 | 0.3 | $112.50 | 2.2 | $543.40 | 0.9 | $504.90 | 1.2 | $398.40 | 0.7 | $332.50 | | | | | | | 1.0 | $537.00 | 0.3 | $119.70 | | | | | 6.8 | $2,655.40 |
| 10 | Drafting documents to be filed with the Court, such as summary reports, and court communications | | | | | 28.5 | $7,039.50 | 1.1 | $617.10 | 3.0 | $996.00 | 1.5 | $712.50 | | | | | 0.2 | $75.00 | 16.9 | $9,075.30 | 37.0 | $14,763.00 | | | | | 88.2 | $33,278.40 |
| 11 | Prepare for and attend hearings | | | | | 3.2 | $790.40 | | | 0.1 | $33.20 | 6.2 | $2,945.00 | | | | | | | 3.1 | $1,664.70 | 1.7 | $678.30 | | | | | 14.3 | $6,111.60 |
| 12 | Reviewing Filed Documents | | | | | | | 1.6 | $897.60 | 0.8 | $265.60 | | | | | | | | | | | 2.8 | $1,117.20 | | | | | 5.2 | $2,280.40 |
| 13 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | | | 4.2 | $1,037.40 | 9.6 | $5,385.60 | | | 1.8 | $855.00 | | | | | | | 19.5 | $10,471.50 | | | | | | | 35.1 | $17,749.50 |
| 15 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | | | 175.4 | $105,000.00 | 175.4 | $105,000.00 |
| 01SA | Bennazar, Garcia & Milian C.S.P. | | | | | 0.2 | $49.40 | 3.9 | $2,187.90 | 7.5 | $2,490.00 | | | | | | | | | | | | | | | | | 11.6 | $4,727.30 |
| 01SB | Diaz & Vazquez | | | | | | | 17.2 | $9,649.20 | | | | | | | | | 31.3 | $11,737.50 | 0.6 | $322.20 | 0.9 | $359.10 | | | | | 50.0 | $22,068.00 |
| 01SC | Casillas, Santiago & Torres LLC | | | | | 1.2 | $296.40 | 6.9 | $3,870.90 | 10.5 | $3,486.00 | | | | | | | | | | | | | | | | | 18.6 | $7,653.30 |
| 01SF | Epiq Systems | | | | | | | | | 0.4 | $132.80 | | | | | | | | | | | | | | | | | 0.4 | $132.80 |
| 01SG | FTI Consulting Inc. | | | | | 0.8 | $197.60 | 7.2 | $4,039.20 | 7.7 | $2,556.40 | | | | | | | | | | | | | | | | | 15.7 | $6,793.20 |
| 01SH | Jenner & Block LLP | | | | | 0.7 | $172.90 | 6.9 | $3,870.90 | 13.4 | $4,448.80 | | | | | | | | | | | 0.7 | $279.30 | | | | | 21.7 | $8,771.90 |
| 01SI | Marchand ICS Group, Inc. | | | | | 0.5 | $123.50 | 2.8 | $1,570.80 | 5.2 | $1,726.40 | | | | | | | | | | | | | | | | | 8.5 | $3,420.70 |
| 01SL | O'Melveny & Myers | | | | | 2.6 | $642.20 | 10.1 | $5,666.10 | 57.9 | $19,222.80 | | | | | 1.2 | $296.40 | | | 9.6 | $5,155.20 | 1.5 | $598.50 | 0.4 | $146.40 | | | 83.3 | $31,727.60 |
| 01SM | ONeill & Borges LLC | | | 1.3 | $487.50 | 0.2 | $49.40 | 1.3 | $729.30 | | | | | 10.2 | $3,570.00 | | | 0.3 | $112.50 | | | 0.9 | $483.30 | | | | | 14.2 | $5,432.00 |
| 01SO | Paul Hastings LLP | | | | | | | 16.1 | $9,032.10 | | | 5.3 | $2,517.50 | | | | | | | | | | | | | | | 21.4 | $11,549.60 |
| 01SP | Phoenix Management Services | | | | | 0.4 | $98.80 | 0.3 | $168.30 | | | | | | | 0.5 | $123.50 | | | | | 2.5 | $997.50 | | | | | 3.7 | $1,388.10 |
| 01SR | Proskauer Rose LLP | | | | | | | 15.3 | $8,583.30 | | | | | | | | | | | 0.3 | $161.10 | 5.9 | $2,354.10 | | | | | 21.5 | $11,098.50 |
| 01SW | Zolfo Cooper LLP | | | | | | | 8.8 | $4,936.80 | | | 1.6 | $760.00 | | | | | | | | | | | | | | | 10.4 | $5,696.80 |
| 01SY | EDGE Legal Strategies PSC | | | | | 0.4 | $98.80 | | | | | | | | | | | | | | | | | | | | | 0.4 | $98.80 |
| 01SZ | Deloitte Financial Advisory | | | 6.9 | $2,587.50 | | | 0.6 | $336.60 | | | | | | | | | | | | | 0.1 | $39.90 | | | | | 7.6 | $2,964.00 |
| 15AA | Luskin Stern & Eisler LLP | | | | | 0.9 | $222.30 | 2.7 | $1,514.70 | | | | | | | 0.7 | $172.90 | | | | | 5.8 | $2,314.20 | | | | | 10.1 | $4,224.10 |
| 15AC | Brown Rudnick | | | | | 0.7 | $172.90 | 7.0 | $3,927.00 | | | | | | | 2.2 | $543.40 | | | | | 52.3 | $20,867.70 | | | | | 62.2 | $25,511.00 |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | | | | | 0.8 | $197.60 | | | | | | | | | | | | | 1.4 | $751.80 | 16.3 | $6,503.70 | | | | | 18.5 | $7,453.10 |
| 15AE | Estrella LLC | | | | | 0.5 | $123.50 | 8.3 | $4,656.30 | | | | | | | | | | | | | 22.5 | $8,977.50 | | | | | 31.3 | $13,757.30 |
| 15AH | DiCicco Gulman & Company LLP | | | | | 0.9 | $222.30 | 3.7 | $2,075.70 | | | | | | | 2.0 | $494.00 | | | | | 19.1 | $7,620.90 | | | | | 25.7 | $10,412.90 |
| 15AI | Nixon Peabody | | | | | | | 12.3 | $6,900.30 | | | | | | | | | | | 0.1 | $53.70 | 1.7 | $678.30 | | | | | 14.1 | $7,632.30 |
| 15AJ | Deloitte Consulting LLP | | | 3.5 | $1,312.50 | 0.2 | $49.40 | 0.2 | $112.20 | | | | | | | | | | | | | 0.1 | $39.90 | | | | | 4.0 | $1,514.00 |
| 15AK | King & Spalding | 43.9 | $23,486.50 | 0.7 | $262.50 | 1.8 | $444.60 | 16.6 | $9,312.60 | | | | | | | | | 32.6 | $12,225.00 | 0.3 | $161.10 | 4.6 | $1,835.40 | | | | | 100.5 | $47,727.70 |
| 15AM | Genovese Joblove & Battista, P.A | | | | | 0.2 | $49.40 | 4.6 | $2,580.60 | 6.2 | $2,058.40 | | | | | 0.8 | $197.60 | | | | | 0.6 | $239.40 | | | | | 12.4 | $5,125.40 |
| 15AO | The Brattle Group Inc. | | | | | 1.2 | $296.40 | 12.1 | $6,788.10 | | | | | | | 0.5 | $123.50 | | | | | 19.6 | $7,820.40 | | | | | 33.4 | $15,028.40 |
| 15AP | PJT Partners | | | | | | | 0.6 | $336.60 | | | | | | | | | | | | | | | | | | | 0.6 | $336.60 |
| 15AQ | Cardona Fernandez | | | | | 0.8 | $197.60 | 3.4 | $1,907.40 | | | | | | | 0.5 | $123.50 | | | | | 8.0 | $3,192.00 | | | | | 12.7 | $5,420.50 |
| 15AT | Berkeley Research Group | | | | | | | | | | | | | | | | | | | | | 0.7 | $279.30 | | | | | 0.7 | $279.30 |
| 15AX | Continental PLLC | | | | | 0.4 | $98.80 | 13.2 | $7,405.20 | 11.4 | $3,784.80 | | | | | | | | | | | 0.5 | $199.50 | | | | | 25.5 | $11,488.30 |
| 15BA | Moelis & Company | | | | | 0.2 | $49.40 | 0.4 | $224.40 | | | | | | | | | | | 1.4 | $751.80 | | | | | | | 2.0 | $1,025.60 |
| 15BC | London Economics International LLC | | | | | | | 6.8 | $3,814.80 | | | 6.7 | $3,182.50 | | | | | | | | | | | | | | | 13.5 | $6,997.30 |
| 15BD | Ducera Partners | | | | | | | 0.4 | $224.40 | | | 11.8 | $5,605.00 | | | | | | | 0.8 | $429.60 | | | | | | | 13.0 | $6,259.00 |
| 15BE | Davis Polk | | | | | | | 4.9 | $2,748.90 | | | 1.7 | $807.50 | | | | | | | 0.5 | $268.50 | | | | | | | 7.1 | $3,824.90 |
| 15DD | Greenberg Traurig | | | | | 0.7 | $172.90 | | | | | | | | | | | 0.3 | $112.50 | 1.3 | $698.10 | 0.3 | $119.70 | | | | | 4.0 | $1,103.20 |
| 15DI | A&S Legal Studio PSC | | | | | | | | | | | | | | | | | | | | | 0.7 | $279.30 | | | | | 0.7 | $279.30 |
| 15JJ | Ankura Consulting Group | | | | | 11.9 | $2,939.30 | 65.5 | $36,745.50 | 110.4 | $36,652.80 | | | | | | | | | 0.5 | $268.50 | 4.4 | $1,755.60 | | | | | 192.7 | $78,361.70 |
| 15KK | Filsinger Energy | | | | | | | | | | | | | | | | | | | 0.3 | $161.10 | | | | | | | 0.3 | $161.10 |
| 15LL | McKinsey & Company | | | | | 0.9 | $222.30 | 1.1 | $617.10 | | | | | | | 0.8 | $197.60 | | | 40.8 | $21,909.60 | 0.1 | $39.90 | | | | | 43.7 | $22,986.50 |
| 15MM | Ernst & Young | | | | | 0.8 | $197.60 | 20.6 | $11,556.60 | | | | | | | 13.2 | $3,260.40 | | | 0.2 | $107.40 | 123.1 | $49,116.90 | | | | | 157.9 | $64,238.90 |
| 15PP | Andrew Wolfe | | | | | 0.8 | $197.60 | 0.4 | $224.40 | | | | | | | 0.8 | $197.60 | | | | | 4.2 | $1,675.80 | | | | | 6.2 | $2,295.40 |
| 15RR | Marini Pietrantoni Muniz LLC | | | | | 1.3 | $321.10 | 25.6 | $14,361.60 | | | | | | | | | | | | | 28.5 | $11,371.50 | | | | | 55.4 | $26,054.20 |
| 15UU | Citigroup Global Markets | | | 27.4 | $10,275.00 | 1.3 | $321.10 | 4.4 | $2,468.40 | | | | | 4.1 | $1,435.00 | | | | | | | 3.6 | $1,436.40 | | | | | 40.8 | $15,935.90 |
| 15WW | Kroma Advertising | | | | | 0.4 | $98.80 | 0.5 | $280.50 | 3.7 | $1,228.40 | | | | | | | | | | | | | | | | | 4.6 | $1,607.70 |
| 15YY | Norton Rose Fulbright | | | | | 0.4 | $98.80 | 6.7 | $3,758.70 | | | | | | | | | | | | | 10.8 | $4,309.20 | | | | | 17.9 | $8,166.70 |
| 15ZZ | Alvarez & Marsal | | | | | 0.3 | $74.10 | 4.1 | $2,300.10 | | | | | | | 4.3 | $1,062.10 | | | | | 10.7 | $4,269.30 | | | | | 19.4 | $7,705.60 |
| | | 44.1 | $23,593.50 | 40.1 | $15,037.50 | 166.2 | $41,051.40 | 423.0 | $237,303.00 | 239.4 | $79,480.80 | 37.3 | $17,717.50 | 14.3 | $5,005.00 | 29.3 | $7,237.10 | 64.7 | $24,262.50 | 103.4 | $55,525.80 | 393.3 | $156,926.70 | 0.4 | $146.40 | 175.4 | $105,000.00 | 1,730.9 | $768,287.20 |

# EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/3/2022 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/4/2022 | Boucher, Kathleen | $247 | 2.7 | $666.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/6/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/7/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/10/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/11/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/17/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/19/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/20/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/21/2022 | Boucher, Kathleen | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/24/2022 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT B
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/26/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/28/2022 | Boucher, Kathleen | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/31/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/3/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/11/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/14/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/15/2022 | Boucher, Kathleen | $247 | 0.1 | $24.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/16/2022 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/21/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/22/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/28/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/30/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/1/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/2/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/5/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/6/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/8/2022 | Boucher, Kathleen | $247 | 0.1 | $24.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/9/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/12/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/13/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/14/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/15/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/16/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2022 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Review disclosure statement for Title III Plan of Adjustment, drafting correspondence to Mr. Williamson on findings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/20/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/21/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/22/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/28/2022 | Lewerenz, Erin | $247 | 0.4 | $98.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/29/2022 | Lewerenz, Erin | $247 | 0.6 | $148.20 | Review Disclosure Statement for Title III Plan of Adjustment of PREPA; drafting summary for Mr. Williamson |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/30/2022 | Lewerenz, Erin | $247 | 0.3 | $74.10 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/4/2023 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/6/2023 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/9/2023 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/11/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/12/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/13/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/17/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/19/2023 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/20/2023 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/23/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/24/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/26/2023 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT B
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/27/2023 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/30/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/31/2023 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/2/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/7/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/10/2023 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/13/2023 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/16/2023 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/17/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/20/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/21/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/22/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/23/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/24/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/27/2023 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/1/2023 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/3/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/6/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/9/2023 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/13/2023 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/13/2023 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Preparing final fee reconciliation for final fee applications. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/16/2023 | Boucher, Kathleen | $247 | 2.9 | $716.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/17/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/21/2023 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/22/2023 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/23/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/27/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/28/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/30/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *90.3* | *$22,304.10* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/6/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail to U.S. Trustee's office on response to Willkie Farr application. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/11/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Analyze e-mail from Mr. Williamson on PREPA professional fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/30/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail response to Mr. Williamson's with list of case professionals, including review of UST's second comment and status report on PRRADA and review of fee application data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/8/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Exchange e-mail with Ms. Eitel of the EOUST concerning roster of professional firms that have filed fee applications or been retained, including verification of related list. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/13/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on case status, McKinsey, and February 1, 2023 omnibus hearing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/18/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Draft e-mail to Mr. Williamson on February 1 omnibus hearing agenda. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/30/2023 | Stadler, Katherine | $537 | 0.4 | $214.80 | Office conference with Mr. Williamson on omnibus hearing, upcoming meetings, PREPA disclosure statement objection. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Mr. Williamson about upcoming meetings and list of attendees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2023 | Stadler, Katherine | $537 | 0.9 | $483.30 | Attend telephone conference with Mr. Williamson and AAFAF executive director, staff. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on FOMB executive director meeting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about tomorrow's meetings. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2023 | Dalton, Andy | $561 | 0.9 | $504.90 | Participate in video conference with Mr. Mujica, Mr. El Koury, Mr. Williamson, Ms. Stadler, amd Mr. Lugo concerning the fee review process and remaining issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson concerning meeting with Mr. Mujica and meeting with case professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/3/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Attend (telephonically) conference with the Fee Examiner and AAFAF general counsel concerning the fee review process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/20/2023 | Dalton, Andy | $561 | 1.3 | $729.30 | Analyze fee and expense data in response to request by the Board and draft related e-mail to Mr. Elkoury. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Prepare summary of status of pending final fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/6/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence and conference with Mr. Williamson on revisions to summary report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/30/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Prepare update for Fee Examiner about status of fee applications. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *7.2* | *$3,581.00* | |
| 0006 | Database establishment and maintenance | 10/10/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Reconcile and verify HTA professional fee and expense data. |
| 0006 | Database establishment and maintenance | 10/11/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Reconcile and verify HTA timekeeper and matter data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 10/12/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review, reconcile, and verify HTA hourly rate and rate increase data. |
| 0006 | Database establishment and maintenance | 10/17/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Reconcile and verify HTA fee, expense, matter, and timekeeper database tables. |
| 0006 | Database establishment and maintenance | 10/19/2022 | Dalton, Andy | $561 | 6.7 | $3,758.70 | Reconciliation and verification of interim fees and expenses billed outside of established fee periods and/or extending over multiple interim fee periods. |
| 0006 | Database establishment and maintenance | 10/31/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Revise and verify tracking charts of requested and approved fees/expenses with figures from October 28 fee order. |
| 0006 | Database establishment and maintenance | 11/17/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Revise and verify sixteenth interim period fee and expense data tables. |
| 0006 | Database establishment and maintenance | 11/23/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Create, revise, and verify database tables for the sixteenth interim fee period. |
| 0006 | Database establishment and maintenance | 12/9/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Augment and verify seventh interim period database tables. |
| 0006 | Database establishment and maintenance | 12/12/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Revise and verify figures in tracking chart of all requested and approved fees/expenses including in December 12, 2022 fee order. |
| 0006 | Database establishment and maintenance | 12/13/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Create, revise, and verify database table for the seventeenth and eighteenth interim fee periods. |
| 0006 | Database establishment and maintenance | 12/27/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Revise and verify data tables for the fifteenth, sixteenth, and seventeenth interim fee periods. |
| 0006 | Database establishment and maintenance | 1/3/2023 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Reconcile and verify partial (through March 15) and full fifteenth interim fee and expense data tables. |
| 0006 | Database establishment and maintenance | 1/12/2023 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Create and verify 2023 hourly rate data tables. |
| 0006 | Database establishment and maintenance | 1/13/2023 | Dalton, Andy | $561 | 1.2 | $673.20 | Verify and revise 2023 hourly rate data tables. |
| 0006 | Database establishment and maintenance | 1/30/2023 | Dalton, Andy | $561 | 1.4 | $785.40 | Revise and verify tracking chart of fees/expenses requested and approved by the Court, incorporating the January 27, 2023 fee order. |
| 0006 | Database establishment and maintenance | 1/30/2023 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Create, revise, and verify data tables for final fee applications for the Commonwealth, ERS, PBA, and HTA. |
| 0006 | Database establishment and maintenance | 1/31/2023 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Revise and verify final fee application tracking tables. |
| 0006 | Database establishment and maintenance | 2/1/2023 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Create and verify data tables allocating fees and expenses among Title III debtors to the extent allowed by firm data submissions. |
| 0006 | Database establishment and maintenance | 2/2/2023 | Dalton, Andy | $561 | 1.7 | $953.70 | Continue to verify allocation of fees and expenses among Title III debtors by professionals. |
| 0006 | Database establishment and maintenance | 2/2/2023 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Create, revise, and verify data tables allocation by Title III debtor for final fee applications. |
| 0006 | Database establishment and maintenance | 2/3/2023 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Continue to revise and verify data tables for final fee applications allocated across Title III debtors. |
| 0006 | Database establishment and maintenance | 2/6/2023 | Dalton, Andy | $561 | 4.3 | $2,412.30 | Continue to revise and verify database tables for final fee and expense allocation by debtor. |
| 0006 | Database establishment and maintenance | 2/28/2023 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Revise and augment hourly rate tracking data tables for 2023 and to verify different rate schedules by Debtors and/or by matter/project. |
| 0006 | Database establishment and maintenance | 3/3/2023 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Revise and augment final fee application tracking data tables. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 3/10/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Revise and verify requested and allowed fee and expense total charts incorporating figures from the March 9 fee order. |
| 0006 | Database establishment and maintenance | 3/13/2023 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Prepare and verify database tables for seventeenth interim fee and expense submissions. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *81.6* | *$45,777.60* | |
| 0007 | Development of rules, standards, and policies | 2/8/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Review and approve final fee application reconciliation worksheet. |
| *0007* | *Development of rules, standards, and policies* | | *Matter Totals* | | *0.1* | *$53.70* | |
| 0008 | Communications with professionals, generally | 1/26/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Send memorandum email to all professionals about opportunity for fee examiner meeting next week. |
| 0008 | Communications with professionals, generally | 1/27/2023 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Arrange logistics for dial in for Fee Examiner meeting and communicate the same with those requesting attendance. |
| 0008 | Communications with professionals, generally | 1/30/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Respond to professional inquiries and arrange for attendance at Fee Examiner meeting this week. |
| 0008 | Communications with professionals, generally | 1/31/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Respond to inquiries from professionals and arrange for, attendance at Fee Examiner meeting this week. |
| 0008 | Communications with professionals, generally | 2/2/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Respond to inquiries from professionals and arrange for attendance at Fee Examiner meeting today. |
| 0008 | Communications with professionals, generally | 2/2/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review attendee list for informational session and summary chart of PREPA professionals. |
| 0008 | Communications with professionals, generally | 2/2/2023 | Viola, Leah | $399 | 1.0 | $399.00 | Attend information session for Title III professionals on fee review process. |
| 0008 | Communications with professionals, generally | 2/2/2023 | Stadler, Katherine | $537 | 1.0 | $537.00 | Attend, by phone, Mr. Williamson's in person meeting with all professionals. |
| 0008 | Communications with professionals, generally | 2/2/2023 | Dalton, Andy | $561 | 1.0 | $561.00 | Participate (telephonically) in meeting with the Fee Examiner and case professionals concerning the final fee  process and preparation of final fee applications. |
| 0008 | Communications with professionals, generally | 2/3/2023 | Stadler, Katherine | $537 | 0.8 | $429.60 | Attend MS Teams conference with Mr. Williamson and AAFAF representatives. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *8.2* | *$3,059.00* | |
| 0009 | Team meetings and internal communications | 10/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise summary report on pending applications, by professional. |
| 0009 | Team meetings and internal communications | 10/4/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review internal status update. |
| 0009 | Team meetings and internal communications | 10/5/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Mr. Dalton regarding scope of fee review post-effective date. |
| 0009 | Team meetings and internal communications | 10/5/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Telephone conference with Mr. Hahn and office conference with Ms. Stadler concerning review of post-March 15, 2022 fees. |
| 0009 | Team meetings and internal communications | 10/5/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Conference with Mr. Dalton on post effective-date fees. |
| 0009 | Team meetings and internal communications | 10/6/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Stadler regarding pre- and post-effective date fees and scope of Fee Examiner's review. |
| 0009 | Team meetings and internal communications | 10/6/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Mr. Hahn on post effective date fees. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 10/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Finalize letter reports for CST, FTI, Marchand, Kroma, Jenner, and Bennazar prior to sending to Mr. Williamson for review. |
| 0009 | Team meetings and internal communications | 2/1/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Boucher regarding communications with professionals attending in-person meeting with fee examiner. |
| 0009 | Team meetings and internal communications | 2/1/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Hahn about upcoming fee examiner meeting with retained professionals. |
| 0009 | Team meetings and internal communications | 2/1/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Williamson regarding topics of potential interest regarding Ankura, Continenatal, and FTI. |
| 0009 | Team meetings and internal communications | 2/1/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Arrastia regarding fee examiner meeting and potential questions. |
| 0009 | Team meetings and internal communications | 2/2/2023 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Arrange and attend Fee Examiner meeting with professionals. |
| 0009 | Team meetings and internal communications | 2/6/2023 | Hancock, Mark | $475 | 0.7 | $332.50 | Confer with Ms. Stadler and Mr. Dalton regarding case status and next steps. |
| 0009 | Team meetings and internal communications | 2/6/2023 | Stadler, Katherine | $537 | 0.7 | $375.90 | Office conference with Mr. Dalton and Mr. Hancock on final fee application planning. |
| 0009 | Team meetings and internal communications | 2/6/2023 | Dalton, Andy | $561 | 0.7 | $392.70 | Office conference with Ms. Stadler and Mr. Hancock on final fee process. |
| 0009 | Team meetings and internal communications | 2/16/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Boucher regarding timelines for final letter reports to professionals. |
| 0009 | Team meetings and internal communications | 2/16/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Hahn on reporting process. |
| 0009 | Team meetings and internal communications | 3/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondences from Ms. Boucher regarding docket monitoring and status updates. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *6.8* | *$2,655.40* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/5/2022 | Stadler, Katherine | $537 | 3.8 | $2,040.60 | Review and revise draft comment on retention of Willkie Farr & Gallagher. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/5/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review Fee Examiner comment on retention. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/5/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing response by tomorrow's deadline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Review and edits to comment on Willkie retention. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on draft Fee Examiner comment to the Court concerning the retention of Willkie Farr. |

EXHIBIT C
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Stadler, Katherine | $537 | 1.6 | $859.20 | Review, revise, and complete Willkie Farr comment for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review and revise Fee Examiner comment on Willkie retention. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review U.S. Trustee comment on Willkie retention. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/6/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication about today's filing with Mr. Lugo. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review Oversight Board reply on Willlkie appointment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/10/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review order ratifying PREPA mediator appointment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/18/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to Bonistas objection to be filed today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/18/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and revise draft Fee Examiner provisional objection to Bonistas del Patio motion for payment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/18/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing response to Bonistas today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Draft summary report for November 2, 2022 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Drafting exhibits for the court summary report to be filed on Wednesday. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review and comment on exhibits to the draft Fee Examiner summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and revise interim compensation order exhibit. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming filings this week. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2022 | Viola, Leah | $399 | 3.6 | $1,436.40 | Draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Review draft exhibits to be filed with status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2022 | Boucher, Kathleen | $247 | 2.8 | $691.60 | Drafting and revising proposed uncontested fee order and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review Exhibit A to the report of uncontested applications for the November 2, 2022 omnibus hearing to ensure accuracy of amounts recommended for approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on draft Fee Examiner report to the Court and related exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/26/2022 | Viola, Leah | $399 | 2.5 | $997.50 | Review and revise summary report, including exhibits to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/26/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Updates to court summary report, proposed order and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/26/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise summary report for November 2 hearing. |

EXHIBIT 6

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/10/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/11/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/28/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about tomorrow's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/29/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Draft pro hac vice for Mr. Hancock. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/29/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edits to statement for filing today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/29/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Suggested revisions to Bonitas statement. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/29/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing and pro hac vice paperwork. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Draft proposed uncontested fee order and exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Revise draft pro hac vice motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about filings next week and appearances for the following week. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2022 | Viola, Leah | $399 | 4.1 | $1,635.90 | Begin drafting summary report. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Viola, Leah | $399 | 2.0 | $798.00 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Edits to exhibits and proposed order for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Review and revise court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on draft Fee Examiner status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/6/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Stadler on potential revisions to summary report to address final fee application process and timeline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/6/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Conference with Ms. Viola on summary report contents. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/6/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/6/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Edits to exhibit and proposed order for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/6/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Mr. Lugo about pro hac vice motion and tomorrow's filings. |

EXHIBIT 6
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Hahn, Nicholas | $332 | 1.5 | $498.00 | Verify amounts and docket numbers listed on Fee Examiner's report on fee applications recommended for approval at December omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and revise draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Boucher, Kathleen | $247 | 3.4 | $839.80 | Review and edits to court summary report, proposed order, and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Stadler, Katherine | $537 | 1.1 | $590.70 | Review and revise summary report and exhibits, authorizing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Viola, Leah | $399 | 3.7 | $1,476.30 | Review and verify exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/8/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing supplement. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/13/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing stipulation. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2023 | Stadler, Katherine | $537 | 1.3 | $698.10 | Draft second supplemental declaration withdrawing request for tax withholding refund. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Review and verify draft tax withholding declaration. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2023 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Drafting exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2023 | Viola, Leah | $399 | 4.7 | $1,875.30 | Begin drafting summary report for February omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2023 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review and suggest revisions to portions of Exhibit A to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Judge Swain's clerk on tax withholding issue and request for withdrawal and "so-ordered" annotation. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Drafting proposed order for uncontested fee hearing and revising exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Stadler, Katherine | $537 | 1.3 | $698.10 | Review and revise summary report regarding fee applications recommended for approval in connection with the February 1, 2022 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and comment on draft status report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and revise draft Fee Examiner report to the Court. |

EXHIBIT G

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review draft exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise report and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Boucher, Kathleen | $247 | 2.6 | $642.20 | Review and edits to court summary report, exhibits, and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Viola, Leah | $399 | 2.2 | $877.80 | Review and revise report exhibits on approved and deferred applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Stadler, Katherine | $537 | 2.8 | $1,503.60 | Multiple sets of review and revision to summary report, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/25/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Begin drafting summary report for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2023 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting summary report for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Drafting exhibits and proposed order for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Revise summary report for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2023 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review and revise draft summary report for March 15-16, 2023 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2023 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise summary report, adding footnote to exhibit to explain final fee recommendation for Cardona-Fernandez and approving same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and comment on draft report on uncontested professional fee matters for consideration in connection with the March 15-16, 2023 , omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Revise summary report for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Review and edits to summary report, proposed order, and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review and comment on current draft of summary report for March 15-16 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Further revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming court filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2023 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Review and edits to summary report, proposed order, and exhibits |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2023 | Viola, Leah | $399 | 2.6 | $1,037.40 | Review and revise summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2023 | Stadler, Katherine | $537 | 1.6 | $859.20 | Review, revise, and approve summary report for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/8/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |

EXHIBIT G
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/9/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *88.2* | *$33,278.40* | |
| 0011 | Prepare for and attend hearings | 10/5/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and edits to draft informative motion about appointing Willkie Farr. |
| 0011 | Prepare for and attend hearings | 10/21/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Ms. Stadler regarding scheduling of fifteenth interim applications for approval at the December omnibus hearing. |
| 0011 | Prepare for and attend hearings | 10/21/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Mr. Hahn on status of fifteenth interim applications and reporting for upcoming November hearing. |
| 0011 | Prepare for and attend hearings | 10/26/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Arrange Court-Solutions line for Mr. Williamson. |
| 0011 | Prepare for and attend hearings | 10/26/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft informative motion, updating appearance sheet and communicating with Mr. Lugo about hearing attendance. |
| 0011 | Prepare for and attend hearings | 10/27/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Reuven of Proskauer on hearing agenda. |
| 0011 | Prepare for and attend hearings | 10/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to informative motion for 11/2 hearing. |
| 0011 | Prepare for and attend hearings | 10/27/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review and revise informative motion, authorizing same for filing and service. |
| 0011 | Prepare for and attend hearings | 10/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing IM today. |
| 0011 | Prepare for and attend hearings | 12/1/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on omnibus hearing attendance. |
| 0011 | Prepare for and attend hearings | 12/1/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Review draft status report and e-mail from Ms. Stadler on same. |
| 0011 | Prepare for and attend hearings | 12/2/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Arrange for CourtSolutions appearance for Mr. Williamson and Mr. Hancock for 12/14 hearing. |
| 0011 | Prepare for and attend hearings | 12/2/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Draft informative motion for appearances at 12/14 hearing. |
| 0011 | Prepare for and attend hearings | 12/5/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Confer with Ms. Stadler regarding preparations for December 14 hearing. |
| 0011 | Prepare for and attend hearings | 12/5/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Telephone conference with Mr. Hancock on December omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/5/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise informative motion reflecting pro hac admission and listen-only appearances, completing same for filing and service. |
| 0011 | Prepare for and attend hearings | 12/6/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Request listen only lines for Mr. Hancock and Mr. Williamson for 12/14 hearing. |
| 0011 | Prepare for and attend hearings | 12/6/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Klein (Proskauer) regarding agenda for December 14 hearing. |
| 0011 | Prepare for and attend hearings | 12/6/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to informative motion for 12/14 hearing. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 12/6/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and revise draft informative motion. |
| 0011 | Prepare for and attend hearings | 12/6/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise informative motion. |
| 0011 | Prepare for and attend hearings | 12/12/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review documents in preparation for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/13/2022 | Hancock, Mark | $475 | 2.3 | $1,092.50 | Prepare for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/14/2022 | Hancock, Mark | $475 | 2.3 | $1,092.50 | Attend portion of omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/14/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Listen to portion of December omnibus hearing on Bonistas motion and status of PREPA plan and mediation. |
| 0011 | Prepare for and attend hearings | 12/16/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Draft email to Ms. Stadler regarding follow-up from omnibus hearing. |
| 0011 | Prepare for and attend hearings | 1/17/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Klein of Proskauer on agenda for February 1 hearing. |
| 0011 | Prepare for and attend hearings | 1/24/2023 | Stadler, Katherine | $537 | 0.8 | $429.60 | Draft, review, and revise informative motion for attendance at February 1 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 1/24/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to withdrawal and informative motion. |
| 0011 | Prepare for and attend hearings | 1/25/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Klein (Proskauer) on omnibus hearing agenda and attendance. |
| 0011 | Prepare for and attend hearings | 2/28/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Monitor portion of hearing on disclosure statement. |
| 0011 | Prepare for and attend hearings | 3/8/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Drafting informative motion for March 15 appearances. |
| 0011 | Prepare for and attend hearings | 3/8/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Review and revise informative motion for March 15 hearing attendance. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *14.3* | *$6,111.60* | |
| 0012 | Reviewing Filed Documents | 10/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review UST response to the Board's application for the retention of Willkie Farr. |
| 0012 | Reviewing Filed Documents | 10/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Board reply to the UST response concerning the retention of the PREPA lead mediator and Willkie Farr. |
| 0012 | Reviewing Filed Documents | 10/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Preliminary review of HTA confirmation order. |
| 0012 | Reviewing Filed Documents | 10/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review motion of Bonistas del Patio for payment of professional fees and expenses. |
| 0012 | Reviewing Filed Documents | 10/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review order confirming HTA plan and related findings of fact and conclusions of law. |
| 0012 | Reviewing Filed Documents | 10/25/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Review status of PRRADA disclosures filed by professionals listed without completed review status in U.S. Trustee's PRRADA status report. |
| 0012 | Reviewing Filed Documents | 10/27/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Review First Circuit decision dismissing retiree's appeal for lack of appellate jurisdiction. |
| 0012 | Reviewing Filed Documents | 11/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review AAFAF and Board status reports to the Court. |
| 0012 | Reviewing Filed Documents | 11/28/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review U.S. Trustee's second status report on PRRADA disclosures. |
| 0012 | Reviewing Filed Documents | 12/21/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA plan of reorganization and disclosure statement. |
| 0012 | Reviewing Filed Documents | 1/23/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review PREPA mediation team's third notice and report. |
| 0012 | Reviewing Filed Documents | 1/26/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review AAFAF's Statement Regarding the Motion of Bonistas Del Patio for Payment of Certain Professional Fees and Expenses by the Commonwealth. |
| 0012 | Reviewing Filed Documents | 2/10/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA plan of adjustment and disclosure statement. |
| 0012 | Reviewing Filed Documents | 3/13/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise compensation order summary. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *5.2* | *$2,280.40* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/31/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Begin drafting tenth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/1/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Review and edits to G&K fee application and drafting notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/1/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Continue drafting tenth interim fee application and related documents. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/3/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Create and revise exhibits to G&K tenth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/7/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Revise and verify G&K tenth interim fee and expense exhibits and draft fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/10/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edits to application notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/11/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to exhibits to G&K fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Revise and verify exhibit F to the G&K interim application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/11/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review and comment on G&K tenth interim fee application and exhibits including multiple team e-mail exchanges. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/11/2022 | Stadler, Katherine | $537 | 4.8 | $2,577.60 | Final review and revisions to tenth interim fee application notice proposed order and related documents and complete same for filing and service. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/1/2022 | Stadler, Katherine | $537 | 1.2 | $644.40 | Draft and revise certificate of no objection. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/2/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to CNO and proposed order for G&K. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/2/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Review application as filed in preparation for December omnibus. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Verify fee and expense figures in proposed order on G&K tenth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/2/2022 | Stadler, Katherine | $537 | 1.2 | $644.40 | Review revise and complete certificate of no objection. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/7/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft and revise declaration in support of payment. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/8/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and edits to supplemental declaration to fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/8/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review order requesting a supplemental declaration addressing G&K request for payment of withheld taxes and related team e-mail exchanges including creating exhibit to requested declaration. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/8/2022 | Stadler, Katherine | $537 | 4.0 | $2,148.00 | Draft review and revise declaration in support of tax refund payment consulting prior record items applications and orders. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Review and revise draft stipulation and proposed order withdrawing request for tax withholding in interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Correspond with counsel for AAFAF regarding adjournment of tax withholding issue in interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Draft and send email to chambers about fee order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Drafting review and edits to stipulation and revised proposed order to address tax withholding issue. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/14/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Analyze tax withholding issues in fee application and confer with Puerto Rico counsel for AAFAF regarding same. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/14/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Marini concerning court approval of G&K tenth interim fee application and related telephone and e-mail communication with the G&K team. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/14/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review follow-up e-mails on tax refund fee payment. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 1/18/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Reuven (of Proskauer) on removal of deferred G&K fee review item from February 1 omnibus hearing agenda. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 1/19/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to supplemental declaration. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 1/19/2023 | Stadler, Katherine | $537 | 2.4 | $1,288.80 | Draft review and revise declaration in support of removing tax withholding issue from February 1 2023 omnibus hearing agenda. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 1/24/2023 | Stadler, Katherine | $537 | 1.7 | $912.90 | Draft withdrawal of request for tax refund at request of clerk's office. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **0013** | **Fee Applications and Monthly Fee Statements-G&K and BCW** | | **Matter Totals** | | **35.1** | **$17,749.50** | |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review most recent intervention pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2022 | Williamson, Brady | $632 | 2.0 | $1,264.00 | Review Oversight Board's motion on mediation professionals, evaluate response and prior related pleadings . |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review just filed amended complaint and related materials in PREPA litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Communication with U.S. Trustee's office on PRRADA status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Mr. Hancock on Paul Hastings' resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review order on motion to strike brief and related disqualification issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review certiorari grant -- related petition and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review correspondence from Kroll/ Duff and Phelps on final application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest summary on Supreme Court certiorari decision on records dispute and immunity. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2022 | Williamson, Brady | $632 | 2.6 | $1,643.20 | Continue and complete work on comment on lead mediator professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review mediation order extension and assess effect on fee review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Conferences with Mr. Elkoury and Mr. Friedman for AAFAF on payments by PREPA to professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2022 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Research on PREPA authority to make payments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review informative motion on parties' intervention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Initial review of Bonistas motion for professional compensation and supporting materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review materials and related communications to and from AAFAF and Oversight Board on professional fee payments made by PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2022 | Williamson, Brady | $632 | 2.0 | $1,264.00 | Related research on appropriateness of payments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Revisions and additions to DiCicco letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2022 | Williamson, Brady | $632 | 2.1 | $1,327.20 | Continue review of Bonistas motion including check of principal cases and statutory and plan of adjustment references. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Background research on Ducera. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review proposed HTA confirmation order and related material changes and additions from latest draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest developments in Oversight Board and Commonwealth dialogue and disputes. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Review Bonistas fee application and related materials including earlier filed pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Draft and revise potential comments to Bonistas application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Related communication with counsel for Bonistas. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Continue work on potential Bonitas comments and related conference with Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange calls with Mr. Elkoury on PREPA issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Serial communication with Davis Polk counsel on Bonistas application; continued research. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Continue work on potential comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Correspondence to and from counsel for Debtors, AAFAF, and Committee on procedural status of Bonistas and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Additional work on potential comments and calls to Mr. Friedman and Mr. Elkoury. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest pleadings in security litigation; bondholder's counterclaims and authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review revise and expansion of Jenner letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review revision and expansion of Marchand letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review revision and expansion of Kroma letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Follow-up correspondence from counsel on Bonistas status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence from Bonistas principal on next steps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review FTI draft letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Casillas draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Marini draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review draft Bennazar letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review additional draft letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Communication with Mr. Friedman on O'Melveny status and PREPA payments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Continue work on FTI draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Continue work on CST draft letter report. |

EXHIBIT B

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review and comment on Jenner letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Review latest US Supreme Court developments: certiorari petition and response to petition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review status report on avoidance actions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest order in PREPA adversary proceedings and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Revisions to draft report on Kroll final application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Mr. Hancock on Ducera and Davis Polk fee request (background and developments). |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Revisions to draft Bennazar letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Draft notes and outlines for November 2 hearing and examiner's report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence from Kroll and Duff Phelps on resolution of issues and recommendation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Mr. Hancock and related correspondence on Ducera issues including review of additional background materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review Brattle resolution and related correspondence from Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review serial informative motions on omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Initial review of proposed resolution for O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Initial review of proposed resolution for DiCicco and e-mail with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Edits to Paul Hastings references in draft exhibits and related correspondence with Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Final resolution of O'Neill & Borges application including conference with Mr. Larson. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Final resolution of DiCicco application including correspondence with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review initial draft of exhibits for report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review Brown Rudnick resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review competing summary judgment briefs in PREPA security litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and comment on Brown Rudnick resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Initial revisions and additions to draft report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Communication with U.S. Trustee's office and Mr. Hancock on PRRADA status. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review serial informative motions including final review of Fee Examiner motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Call with Mr. Despins on pending issues including section 503(b) applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Follow-up conference with Mr. Hancock on Bonistas. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest First Circuit opinion on jurisdiction; draft internal summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Final review and revisions to report for November 2 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Review correspondence on hearing agenda from Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest Oversight Board materials on PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest analytical report on PREPA performance and history. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review McKinsey's latest PRRADA submission. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review supplemental Bonistas submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest material on HTA appellate stay potential. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review additional informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review intervention pleadings and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review additional motions and materials for November 2 hearing including agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/1/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review AAFAF and Oversight Board status reports and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/1/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review supplemental summary judgement and litigation briefs and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2022 | Williamson, Brady | $632 | 3.9 | $2,464.80 | Monitor omnibus hearing and review follow-up materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | E-mail exchange with Mr. Dalton on requested calculations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Assess O'Melveny review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Initial review of Davis Polk submission related email and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange email with Ms. Stadler on O'Melveny review developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review certification from lead mediator. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review communications and background material involving Bonistas administrative expense claim including suggestions for Mr. Hancock. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest developments in Fuel Line lenders dispute and discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review status of O'Melveny review including statements and previous communications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Conference with Mr. Bernstein for Davis Polk and Judge/ Mediator Houser on pending application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review latest Bonistas material and conference with Mr. Hancock on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange correspondence with Mr. Bernstein on Bonistas issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Sample just-filed interim fee period applications including Paul Hastings and related Committee professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review HTA stay decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review materials on FEMA/ PREPA developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review Bennazar response and exchange correspondence with Mr. Hahn on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review additional Bonistas materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review negotiation summary with Jenner and work product from firm responding to inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review and comment on O'Melveny letter and e-mail to Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2022 | Williamson, Brady | $632 | 3.0 | $1,896.00 | Extensive revisions and additions to initial draft of responsive statement on Bonistas payment request and review e-mail from Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Conferences and correspondence with Mr. Bienenstock, Mr. Friedman, Mr. Despins and Mr. Hancock on Ducera application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2022 | Williamson, Brady | $632 | 2.2 | $1,390.40 | Compete work on statement responding to Bonistas motion for payment for professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Related conferences with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Follow-up conference with other counsel on Bonistas statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review Citi draft letter report exhibits and previous reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Review correspondence from Mr. Hahn and proposed resolution of Retiree Committee fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions to Deloitte draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2022 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Initial review of PREPA plan disclosure statement and summary materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review mediation materials made public. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review avoidance action trust report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review Court's decision on objection to PREPA scheduling proposal and related materials including objections and potential alternatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Continue review of plan disclosure statement and related materials including responsive statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest AAFAF statements on PREPA proposals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Initial review of timeline objections including Creditors' Committee's and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/22/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review varied responses to Oversight Board's proposed timeline and evaluate effect on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review Oversight Board's response and related summary material to Disclosure Statement process objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and revise draft reports and exhibits for Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review and revise draft reports and exhibits for Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and revise draft reports and exhibits for CST. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and revise draft reports and exhibits for Bennazar. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Review and revise draft reports and exhibits for FTI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review and revise draft reports and exhibits for Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review and revise draft reports and exhibits for Jenner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review and revise draft reports and exhibits for Continental. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2023 | Williamson, Brady | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on upcoming omnibus hearing and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2023 | Williamson, Brady | $632 | 0.9 | $568.80 | Review and revise draft letter report on Brattle and Cardona Fernandez and related correspondence with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2023 | Williamson, Brady | $632 | 1.5 | $948.00 | Assess data exhibit for McKinsey and draft related correspondence to Ms. Stadler with notes on draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2023 | Williamson, Brady | $632 | 0.7 | $442.40 | Exchange conferences and correspondences with Mr. Elkoury for Oversight Board on fee review-process and firms including McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2023 | Williamson, Brady | $632 | 1.0 | $632.00 | Review previous McKinsey reports and applications for context. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2023 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence to Ms. Jaresko for due diligence on McKinsey fee applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2023 | Williamson, Brady | $632 | 0.2 | $126.40 | Conference with Ms. Schmidt on King & Spalding applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Ms. Stadler on review status and on potential PREPA statement and objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Ms. Viola on pending application review for in-person meetings. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2023 | Williamson, Brady | $632 | 8.2 | $5,182.40 | Travel from Madison to San Juan through Chicago; meeting preparation en route. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2023 | Williamson, Brady | $0 | 0.0 | -$2,591.20 | Less 50% discount for non-working travel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2023 | Williamson, Brady | $632 | 0.7 | $442.40 | Review status reports from AAFAF and Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence with professionals on meeting schedule and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2023 | Williamson, Brady | $632 | 5.3 | $3,349.60 | Observe omnibus hearing and related conferences with Mr. Bienenstock and Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2023 | Williamson, Brady | $632 | 0.9 | $568.80 | Prepare for King and Spalding conference including conference with Ms. Schmidt. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Participate in King and Spalding conference. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2023 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Prepare for and participate in conference with San Juan counsel and virtual participants, follow up telephone conference with Mr. Dalton and Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2023 | Williamson, Brady | $632 | 2.3 | $1,453.60 | Prepare for and participate in conference with new Oversight Board executive director and counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2023 | Williamson, Brady | $632 | 1.2 | $758.40 | Conference with Ankura representatives and related preparation including conferences and correspondences with Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2023 | Williamson, Brady | $632 | 2.2 | $1,390.40 | Prepare for and participate in conference at AAFAF on status and fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2023 | Williamson, Brady | $632 | 1.5 | $948.00 | Initial assessment of disclosure statement objections and related summaries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2023 | Williamson, Brady | $632 | 0.5 | $316.00 | Initial review of Brattle final fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2023 | Williamson, Brady | $632 | 3.1 | $1,959.20 | Continue review of serial disclosure statement objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence to Mr. Friedman on upcoming meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Similar correspondence to Mr. Despins for Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2023 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review amended disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2023 | Williamson, Brady | $632 | 0.8 | $505.60 | Review deadline extension requests for disclosure statement objections and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2023 | Williamson, Brady | $632 | 1.3 | $821.60 | Continue review of amended PREPA disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2023 | Williamson, Brady | $632 | 1.1 | $695.20 | Review response of Fuel Line Lenders including references to payment of professional fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2023 | Williamson, Brady | $632 | 0.9 | $568.80 | Review and comment on Ankura letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2023 | Williamson, Brady | $632 | 2.2 | $1,390.40 | Review of Oversight Board response to disclosure statement objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest AAFAF statement on status of proceedings and issues. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Review supplemental disclosure statement objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Mr. Hahn on Ankura process inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 0.6 | $379.20 | Correspondence from Oversight Board on compensation totals and conference on it with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Creditors' Committee proposed letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2023 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest O'Neill and Borges pleadings alleged conflict. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2023 | Williamson, Brady | $632 | 1.2 | $758.40 | Review latest plan and disclosure statement and schedules. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2023 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest pleadings in O'Neill & Borges disqualification controversy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2023 | Williamson, Brady | $632 | 1.1 | $695.20 | Review Bonistas resolution proposal and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2023 | Williamson, Brady | $632 | 1.2 | $758.40 | Review informative motions, amended pleadings, and related materials for February 27 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2023 | Williamson, Brady | $632 | 3.1 | $1,959.20 | Review of agenda and revisions and amendments to disclosure statement including supplemental objections and responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2023 | Williamson, Brady | $632 | 6.8 | $4,297.60 | Monitor hearing on disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2023 | Williamson, Brady | $632 | 1.4 | $884.80 | Respond to Ankura response and settlement proposal, e-mail with Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2023 | Williamson, Brady | $632 | 0.9 | $568.80 | Review settlement proposal and response of Brown Rudnick, e-mailing Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2023 | Williamson, Brady | $632 | 1.0 | $632.00 | Initial comments on Ms. Viola's draft report for next hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2023 | Williamson, Brady | $632 | 0.7 | $442.40 | Revise and supplement draft letter report for Phoenix. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2023 | Williamson, Brady | $632 | 0.8 | $505.60 | Revise and supplement draft letter report for Brattle, e-mailing with Ms. Viola on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2023 | Williamson, Brady | $632 | 0.6 | $379.20 | Revise and supplement draft letter report for Luskin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2023 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Continue work on draft report for March 15 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2023 | Williamson, Brady | $632 | 1.2 | $758.40 | Final review of summary report and related pleadings and exhibits for March 15 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2023 | Williamson, Brady | $632 | 0.7 | $442.40 | Review informative motions for next hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2023 | Williamson, Brady | $632 | 0.4 | $252.80 | Review correspondence with King and Spalding on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2023 | Williamson, Brady | $632 | 2.8 | $1,769.60 | Detailed review of Court's summary judgment decision on PREPA bond debt and implications for length and extent of proceedings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2023 | Williamson, Brady | $0 | 0.0 | -$3,261.60 | Fee Adjustment: Courtesy Discount |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **0015** | **Fee Examiner - Brady Williamson's time only** | | **Matter Totals** | | **175.4** | **$105,000.00** | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/5/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Draft exhibits to letter report regarding BGM's fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/16/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Draft letter report to Bennazar regarding its fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/18/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Revise letter report to Bennazar regarding its 15th interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/21/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Draft correspondence to Mr. Williamson regarding Bennazar's fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to Bennazar per comments from Mr. Williamson. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/24/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and revisions to exhibits to letter report to Bennazar regarding its fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to Bennazar regarding its fifteenth interim application before sending it to Mr. Bennzar. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November and December budgets and staffing plans. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/16/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review correspondence from Mr. Bennazar regarding fifteenth interim letter report, responding to Mr. Bennzar and corresponding with Mr. Williamson regarding recommended resolution. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/28/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review sixteenth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/29/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review July through September fee data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/2/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Begin review and reconciliation of sixteenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/5/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment sixteenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/5/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of sixteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/8/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Bennazar's sixteenth application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/8/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Review Bennazar's unredacted entries for the sixteenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/12/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Mr. Bennazar and Mr. Marchand, separately, regarding fee application process. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/13/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Draft exhibits to letter report for the sixteenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Additional review of Bennazar's unredacted entries to determine whether exhibit to letter report would be appropriate. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/16/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report regarding sixteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/21/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report and exhibits for sixteenth interim application. |

EXHIBIT B
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for sixteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/4/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Bennazar regarding reductions to the sixteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/18/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/13/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/7/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| **015A** | **Bennazar, Garcia & Milian C.S.P.** | | **Matter Totals** | | **11.6** | **$4,727.30** | |
| 015B | Diaz & Vazquez | 11/30/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Correspond with Ms. Vazquez on data supporting fifth interim fee application and timeline for reviewing data and application. |
| 015B | Diaz & Vazquez | 11/30/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Initial review of fifteenth interim period LEDES data. |
| 015B | Diaz & Vazquez | 12/5/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Begin review and reconciliation of fourteenth and fifteenth period fee and expense data. |
| 015B | Diaz & Vazquez | 12/6/2022 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Reconcile and augment fourteenth and fifteenth period fee and expense data. |
| 015B | Diaz & Vazquez | 12/7/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Perform initial database analysis of fourteenth and fifteenth period fees and expenses including extensive review of potentially duplicative fee entries. |
| 015B | Diaz & Vazquez | 12/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Create and verify chart of hourly rate increases and resulting fees. |
| 015B | Diaz & Vazquez | 12/8/2022 | Schmidt, Linda | $375 | 0.9 | $337.50 | Analyze summary of initial data review and analysis. |
| 015B | Diaz & Vazquez | 12/8/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Schmidt concerning fourteenth and fifteenth interim fee and expense data. |
| 015B | Diaz & Vazquez | 1/3/2023 | Schmidt, Linda | $375 | 0.8 | $300.00 | Review and analyze data supporting fees and expenses requested in the 5th interim fee application. |
| 015B | Diaz & Vazquez | 1/3/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Draft letter report on 5th interim fee application. |
| 015B | Diaz & Vazquez | 1/4/2023 | Schmidt, Linda | $375 | 1.6 | $600.00 | Review and analyze data supporting fifth interim fees and expenses. |
| 015B | Diaz & Vazquez | 1/4/2023 | Schmidt, Linda | $375 | 1.4 | $525.00 | Draft letter report and exhibits. |
| 015B | Diaz & Vazquez | 1/4/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Ms. Vazquez and Mr. Diaz on expenses lacking support and monthly budgets. |
| 015B | Diaz & Vazquez | 1/5/2023 | Schmidt, Linda | $375 | 2.2 | $825.00 | Review and analyze data supporting fifth interim fee application. |
| 015B | Diaz & Vazquez | 1/5/2023 | Schmidt, Linda | $375 | 1.1 | $412.50 | Draft letter report and exhibits on fifth interim fee application. |
| 015B | Diaz & Vazquez | 1/5/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on budgets for 2022 and 2023. |
| 015B | Diaz & Vazquez | 1/5/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budgets from January 2022 through January 2023. |
| 015B | Diaz & Vazquez | 1/6/2023 | Schmidt, Linda | $375 | 2.4 | $900.00 | Review and analyze data supporting fifth interim fee application. |
| 015B | Diaz & Vazquez | 1/6/2023 | Schmidt, Linda | $375 | 0.7 | $262.50 | Draft exhibits for letter report on fifth interim fee application. |
| 015B | Diaz & Vazquez | 1/9/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Mr. Dalton on review of data supporting 5th interim fee application for potential non-substantial contributions on various matters. |
| 015B | Diaz & Vazquez | 1/9/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Ms. Rivera on and briefly review documentation supporting 5th interim fee application expenses. |
| 015B | Diaz & Vazquez | 1/9/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Office conference with Ms. Schmidt concerning repetitive tasks billed across multiple matters. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Diaz & Vazquez | 1/10/2023 | Dalton, Andy | $561 | 1.7 | $953.70 | Analyze task descriptions from the fourteenth and fifteenth interim periods for repetitive activities billed across multiple matters. |
| 015B | Diaz & Vazquez | 1/11/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Continue fee data analysis of repetitive entries billed across multiple matters. |
| 015B | Diaz & Vazquez | 1/12/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review receipts supporting 5th interim fee application expenses. |
| 015B | Diaz & Vazquez | 1/17/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspondence with Ms. Vazquez on and review of February prospective budget. |
| 015B | Diaz & Vazquez | 1/17/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze data supporting 5th interim fee application. |
| 015B | Diaz & Vazquez | 1/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget. |
| 015B | Diaz & Vazquez | 1/17/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Schmidt concerning analysis of fees and tasks billed across multiple matters, including revisions to supporting data charts. |
| 015B | Diaz & Vazquez | 1/24/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Ms. Stadler on issues related to review of 5th interim fee application and with Ms. Vazquez and Mr. Diaz on status of 5th interim fee application review. |
| 015B | Diaz & Vazquez | 1/24/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Schmid on status of review. |
| 015B | Diaz & Vazquez | 2/1/2023 | Schmidt, Linda | $375 | 1.2 | $450.00 | Review and analyze documentation supporting 5th interim fee application expenses. |
| 015B | Diaz & Vazquez | 2/1/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Draft letter report and exhibits on 5th interim fee application. |
| 015B | Diaz & Vazquez | 2/1/2023 | Schmidt, Linda | $375 | 0.8 | $300.00 | Review and analyze data supporting fees requested in 5th interim fee application. |
| 015B | Diaz & Vazquez | 2/3/2023 | Schmidt, Linda | $375 | 2.9 | $1,087.50 | Review and analyze data supporting 5th interim fee application fees. |
| 015B | Diaz & Vazquez | 2/4/2023 | Schmidt, Linda | $375 | 4.5 | $1,687.50 | Review and analyze data supporting fifth interim fee application. |
| 015B | Diaz & Vazquez | 2/6/2023 | Schmidt, Linda | $375 | 0.6 | $225.00 | Correspondence with Ms. Viola on analysis of transition activities. |
| 015B | Diaz & Vazquez | 2/6/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Ms. Schmidt on analysis of transition activities. |
| 015B | Diaz & Vazquez | 2/15/2023 | Schmidt, Linda | $375 | 1.2 | $450.00 | Review and analyze underlying contractual provisions governing contracts amount(s), terms(s) and fee and expense guidelines. |
| 015B | Diaz & Vazquez | 2/16/2023 | Schmidt, Linda | $375 | 0.4 | $150.00 | Conference with Ms. Stadler on approach to matters involving non-substantial contributions over multiple fee periods. |
| 015B | Diaz & Vazquez | 2/16/2023 | Stadler, Katherine | $537 | 0.4 | $214.80 | Telephone conference with Ms. Schmidt on billing issues. |
| 015B | Diaz & Vazquez | 2/17/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Evaluate PREPA expense policy. |
| 015B | Diaz & Vazquez | 2/18/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Evaluate matters with total incurred time that is below the non-substantial contribution threshold. |
| 015B | Diaz & Vazquez | 2/20/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review chart of potential nonsubstantial contribution matters. |
| 015B | Diaz & Vazquez | 2/20/2023 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Analyze litigation matter fee data and identify all cases with less than fifteen cumulative hours billed, including creating related chart. |
| 015B | Diaz & Vazquez | 2/22/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Review and analyze governing contracts and correspond with Ms. Vazquez requesting copy of missing addendum. |
| 015B | Diaz & Vazquez | 2/22/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze total fees and expenses requested for conformity with contract. |
| 015B | Diaz & Vazquez | 2/22/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Review and analyze expenses for conformity with contractual requirements. |
| 015B | Diaz & Vazquez | 2/22/2023 | Schmidt, Linda | $375 | 0.9 | $337.50 | Review and analyze data supporting fee request. |
| 015B | Diaz & Vazquez | 2/23/2023 | Schmidt, Linda | $375 | 0.7 | $262.50 | Review and analyze revised chart of matters meeting non-substantial contribution threshold. |
| 015B | Diaz & Vazquez | 2/23/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Draft correspondence to Ms. Vazquez and Mr. Diaz on matters meeting non-substantial contribution threshold. |
| 015B | Diaz & Vazquez | 2/23/2023 | Schmidt, Linda | $375 | 0.6 | $225.00 | Review and analyze data supporting fifth interim fee request. |
| 015B | Diaz & Vazquez | 2/23/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Revise letter report and supporting exhibits. |
| 015B | Diaz & Vazquez | 2/23/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Refine and verify list of litigation matters with less than fifteen cumulative hours billed and revise related exhibit. |
| 015B | Diaz & Vazquez | 2/24/2023 | Schmidt, Linda | $375 | 0.8 | $300.00 | Review and analyze sixth amendment to contract 2020-P00019 and total fees and expenses sought for the contract period. |
| 015B | Diaz & Vazquez | 2/27/2023 | Schmidt, Linda | $375 | 0.3 | $112.50 | Revise correspondence to Ms. Vazquez and Mr. Diaz on matters within the non-substantial contribution threshold. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Diaz & Vazquez | 2/28/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze initial explanation of matters within non-substantial contribution threshold. |
| 015B | Diaz & Vazquez | 3/7/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze written explanation including chart of matters within the non-substantial contribution threshold. |
| *015B* | *Diaz & Vazquez* | | *Matter Totals* | | *50.0* | *$22,068.00* | |
| 015C | Casillas, Santiago & Torres LLC | 10/5/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Begin drafting exhibits to letter report regarding to CST's fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/7/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue drafting and revising exhibits to letter report regarding CST's fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/9/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Revise exhibits to letter report regarding CST's fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/9/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report to CST regarding its fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/10/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report to CST regarding its fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/14/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review August fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 10/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to CST regarding its fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to CST regarding its fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/20/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to CST regarding its fifteenth interim application per comments by Mr. Williamson. |
| 015C | Casillas, Santiago & Torres LLC | 10/24/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and revisions to exhibits to letter report regarding CST's fifteenth interim report. |
| 015C | Casillas, Santiago & Torres LLC | 10/24/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 10/25/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise exhibits to letter report. |
| 015C | Casillas, Santiago & Torres LLC | 10/25/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to CST regarding its fifteenth interim application before sending to Mr. Casillas. |
| 015C | Casillas, Santiago & Torres LLC | 10/26/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to Mr. Casilas' response to letter report regarding CST's fifteenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Velez about interim fee schedule. |
| 015C | Casillas, Santiago & Torres LLC | 10/27/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review September fee statements and November budget. |
| 015C | Casillas, Santiago & Torres LLC | 10/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 10/27/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review four September fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 11/14/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Casillas regarding inquiries regarding work performed during the sixteenth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 11/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review sixteenth interim fee application and supporting LEDES data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 11/18/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review CST's December 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 11/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 11/18/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment sixteenth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 11/21/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015C | Casillias, Santiago & Torres LLC | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review status of CST's fifteenth interim application and summarize resolution for recommended approval at the December 2022 omnibus hearing. |
| 015C | Casillias, Santiago & Torres LLC | 12/2/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review CST's sixteenth interim application and Mr. Dalton's comments on CST's billing data. |
| 015C | Casillias, Santiago & Torres LLC | 12/2/2022 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Review CST's unredacted entries for its sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 12/9/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review four October fee statements and supporting LEDES. |
| 015C | Casillias, Santiago & Torres LLC | 12/13/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Additional review of CST's unredacted entries related to its sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 12/13/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Draft exhibits to CST's letter report for the sixteenth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 12/14/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Begin drafting letter report regarding the sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 12/15/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue drafting letter report regarding the sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 12/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 12/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report and exhibits for sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 015C | Casillias, Santiago & Torres LLC | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 1/4/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Casillas regarding letter report on sixteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 1/5/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review three November fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 1/12/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review budget for February. |
| 015C | Casillias, Santiago & Torres LLC | 1/12/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 2/2/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communications with Ms. Velez about fee application timeline. |
| 015C | Casillias, Santiago & Torres LLC | 2/17/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review four December fee statements and supporting LEDES data. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 2/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 2/20/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review CST's December fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 3/3/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review two January fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 3/16/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review seventeenth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 3/23/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| **015C** | **Casillias, Santiago & Torres LLC** | | **Matter Totals** | | **18.6** | **$7,653.30** | |
| 015F | Epiq Systems | 10/13/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Ms. Amporfro regarding final application process. |
| 015F | Epiq Systems | 10/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Ms. Amporfro regarding final application process. |
| **015F** | **Epiq Systems** | | **Matter Totals** | | **0.4** | **$132.80** | |
| 015G | FTI Consulting Inc. | 10/2/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Respond to correspondence from Mr. Gumbs regarding resolution of fourteenth interim application. |
| 015G | FTI Consulting Inc. | 10/2/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Begin drafting exhibits to letter report for the fifteenth interim period. |
| 015G | FTI Consulting Inc. | 10/4/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review and revise exhibits to letter report regarding FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 10/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015G | FTI Consulting Inc. | 10/16/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise exhibits to letter report regarding FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 10/16/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report to FTI regarding its fifteenth interim application. |
| 015G | FTI Consulting Inc. | 10/18/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Revise letter report to FTI regarding its fifteenth interim application. |
| 015G | FTI Consulting Inc. | 10/20/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to FTI regarding its fifteenth interim application per comments from Mr. Williamson. |
| 015G | FTI Consulting Inc. | 10/24/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and revisions to exhibits to letter report to FTI regarding its fifteenth interim application. |
| 015G | FTI Consulting Inc. | 10/24/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 10/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Final review of letter report to FTI regarding its fifteenth interim application before sending it to Mr. Gumbs. |
| 015G | FTI Consulting Inc. | 10/31/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's September fee statement. |
| 015G | FTI Consulting Inc. | 10/31/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September fee data. |
| 015G | FTI Consulting Inc. | 11/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review sixteenth interim fee application and supporting electronic data. |
| 015G | FTI Consulting Inc. | 11/18/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review reconcile and augment sixteenth interim fee data. |
| 015G | FTI Consulting Inc. | 11/21/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review reconcile and augment sixteenth interim fee data. |
| 015G | FTI Consulting Inc. | 11/21/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create rate exhibit. |
| 015G | FTI Consulting Inc. | 11/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning sixteenth interim fee data. |
| 015G | FTI Consulting Inc. | 11/28/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence from Mr. Gumbs regarding resolution of fifteenth interim application and correspondence to Mr. Williams regarding Mr. Gumbs' proposal. |
| 015G | FTI Consulting Inc. | 11/29/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/30/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Respond to correspondence from Mr. Gumbs regarding fifteenth interim application. |
| 015G | FTI Consulting Inc. | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Draft e-mail to Mr. Williamson regarding resolution of FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 12/1/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Gumbs regarding agreed upon resolution for FTI's fifteenth application. |
| 015G | FTI Consulting Inc. | 12/2/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review FTI's sixteenth interim application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 12/2/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review FTI's unredacted billing entries related to its sixteenth interim application. |
| 015G | FTI Consulting Inc. | 12/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's January 2023 budget. |
| 015G | FTI Consulting Inc. | 12/13/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Additional review of FTI's unredacted entries for the sixteenth interim period; draft exhibits to letter report to FTI's sixteenth interim application (.3). |
| 015G | FTI Consulting Inc. | 12/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015G | FTI Consulting Inc. | 12/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's October and November 2022 fee statements. |
| 015G | FTI Consulting Inc. | 12/15/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review October and November fee data. |
| 015G | FTI Consulting Inc. | 12/20/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Draft letter report regarding the sixteenth interim application. |
| 015G | FTI Consulting Inc. | 12/21/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report and exhibits regarding sixteenth interim application. |
| 015G | FTI Consulting Inc. | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 015G | FTI Consulting Inc. | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for sixteenth interim application. |
| 015G | FTI Consulting Inc. | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 1/16/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's February 2023 budget. |
| 015G | FTI Consulting Inc. | 1/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/19/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Gumbs regarding resolution of sixteenth application. |
| 015G | FTI Consulting Inc. | 1/19/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Gray regarding LEDES data for November 2022. |
| 015G | FTI Consulting Inc. | 1/19/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December fee data submission. |
| 015G | FTI Consulting Inc. | 1/24/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective October 1 2022. |
| 015G | FTI Consulting Inc. | 1/31/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Gumbs about tomorrow's hearing. |
| 015G | FTI Consulting Inc. | 2/1/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Gumbs regarding fee examiner meeting and potential questions for fee examiner. |
| 015G | FTI Consulting Inc. | 2/2/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Gumbs regarding Fee Examiner meeting. |
| 015G | FTI Consulting Inc. | 2/13/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's March 2023 budget. |
| 015G | FTI Consulting Inc. | 2/13/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015G | FTI Consulting Inc. | 2/22/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January fee data. |
| 015G | FTI Consulting Inc. | 3/7/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Mr. Gumbs regarding final application procedures. |
| 015G | FTI Consulting Inc. | 3/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review seventeenth interim fee application. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **15.7** | **$6,793.20** | |
| 015H | Jenner & Block LLP | 10/2/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Ms. Root regarding resolution of fourteenth interim application. |
| 015H | Jenner & Block LLP | 10/7/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Begin drafting exhibits to letter report regarding Jenner's fifteenth interim application. |
| 015H | Jenner & Block LLP | 10/9/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Continue drafting and revising exhibits to letter report regarding Jenner's 15th interim application. |
| 015H | Jenner & Block LLP | 10/16/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Assess total time spent by Retiree Committee professionals on the the deed of trust and related matters during the fourteenth and interim period. |
| 015H | Jenner & Block LLP | 10/17/2022 | Hahn, Nicholas | $332 | 2.0 | $664.00 | Draft letter report to Jenner regarding its fifteenth interim application. |
| 015H | Jenner & Block LLP | 10/17/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise exhibits to letter report to Jenner regarding its fifteenth interim application. |
| 015H | Jenner & Block LLP | 10/18/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to Jenner regarding its fifteenth interim application. |
| 015H | Jenner & Block LLP | 10/19/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Root to confirm agreed-upon reduction for thefourteenth interim application and follow-up correspondence regarding conformation of agreed-upon reductions for inclusion on report to bankruptcy court. |
| 015H | Jenner & Block LLP | 10/19/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Verify line item for Jenner's recommended amounts for approval related to its fourteenth interim application. |
| 015H | Jenner & Block LLP | 10/20/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Williamson regarding his comments on letter report to Jenner. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 10/20/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and revise letter report to Jenner regarding its fourteenth interim application per comments by Mr. Williamson. |
| 015H | Jenner & Block LLP | 10/24/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Complete letter reports to Jenner and other Retiree Committee professionals related to their fifteenth interim applications. |
| 015H | Jenner & Block LLP | 10/24/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edit of letter report and exhibits. |
| 015H | Jenner & Block LLP | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to Jenner regarding its fifteenth interim application before sending it to Ms. Root. |
| 015H | Jenner & Block LLP | 10/28/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Mr. Wedoff regarding timing of Segal's and Bennazar's sixteenth interim applications. |
| 015H | Jenner & Block LLP | 11/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Wedoff regarding timing of Retiree Committee application filing for the sixteenth interim period. |
| 015H | Jenner & Block LLP | 11/18/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Ms. Root regarding discussion to resolve Jenner's fifteenth interim application. |
| 015H | Jenner & Block LLP | 11/21/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review sixteenth interim fee application. |
| 015H | Jenner & Block LLP | 11/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Prepare for conference with Ms. Root and Mr. Gordon regarding fifteenth interim application. |
| 015H | Jenner & Block LLP | 11/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Ms. Root and Mr. Gordon regarding fifteenth interim application. |
| 015H | Jenner & Block LLP | 11/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Follow-up correspondence to Ms. Root and Mr. Gordon regarding information request regarding fifteenth interim application. |
| 015H | Jenner & Block LLP | 11/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Mr. Williamson regarding resolution of Jenner's fifteenth interim application. |
| 015H | Jenner & Block LLP | 11/29/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Mr. Wedoff regarding projected date of filing interim applications and send billing data to Mr. Dalton for processing. |
| 015H | Jenner & Block LLP | 11/29/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence with Mr. Wedoff on Retiree Committee budgets. |
| 015H | Jenner & Block LLP | 11/29/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of sixteenth interim period LEDES data. |
| 015H | Jenner & Block LLP | 11/30/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Draft correspondence to Mr. Williamson regarding resolution of Jenner's and FTI's fifteenth interim applications. |
| 015H | Jenner & Block LLP | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Williamson regarding resolution of Jenner's fifteenth interim application. |
| 015H | Jenner & Block LLP | 12/1/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Ms. Root regarding resolution of fifteenth interim application. |
| 015H | Jenner & Block LLP | 12/1/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Summarize adjustment amounts to include on the report for the December 2022 omnibus hearing for fees and expenses recommended for approval. |
| 015H | Jenner & Block LLP | 12/2/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Begin review and reconciliation of sixteenth interim fee data. |
| 015H | Jenner & Block LLP | 12/5/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Review Jenner's unredacted entries for the sixteenth interim period. |
| 015H | Jenner & Block LLP | 12/5/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review reconcile and augment sixteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 12/5/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 12/5/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create related exhibits for the letter report. |
| 015H | Jenner & Block LLP | 12/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning the sixteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 12/13/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Draft exhibits to letter report for the sixteenth interim period. |
| 015H | Jenner & Block LLP | 12/20/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report regarding sixteenth interim application. |
| 015H | Jenner & Block LLP | 12/21/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report and exhibits on sixteenth interim application. |
| 015H | Jenner & Block LLP | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to Jenner before sending it to Mr. Williamson for review and input. |
| 015H | Jenner & Block LLP | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for sixteenth interim application. |
| 015H | Jenner & Block LLP | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 1/17/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review fee fee statements and invoices for November and December 2022 and e-mail exchange with Mr. Wedoff on LEDES data. |
| 015H | Jenner & Block LLP | 1/17/2023 | Dalton, Andy | $561 | 0.5 | $280.50 | Review November and December fee statements and supporting LEDES data. |
| 015H | Jenner & Block LLP | 1/19/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1 2023. |
| 015H | Jenner & Block LLP | 1/23/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review status of negotiations with Ms. Root and correspondence to Ms. Root regarding proposed reductions ahead of summary report filing. |
| 015H | Jenner & Block LLP | 3/8/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Multiple correspondence with Mr. Wedoff and Ms. Viola regarding final application procedures. |
| 015H | Jenner & Block LLP | 3/8/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on final application protocol and request to consolidate with additional interim application. |
| 015H | Jenner & Block LLP | 3/14/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and respond to correspondence from Mr. Wedoff regarding final applicatoin procedures; correspondence to Ms. Viola regarding monthly fee statement process to respond to Mr. Wedoff. |
| 015H | Jenner & Block LLP | 3/14/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Hahn on interim and final compensation procedure for Retiree Committee professionals. |
| 015H | Jenner & Block LLP | 3/15/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to Mr. Wedoff's correspondence regarding treatment of de minimis entries in connection with the final application process. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **21.7** | **$8,771.90** | |
| 015J | Marchand ICS Group, Inc. | 10/2/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Draft Exhibits to letter report to Marchand for its fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 10/10/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Begin drafting letter report to Marchand ICS regarding its fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 10/16/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Continue drafting letter report to Marchand ICS Group regarding its fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 10/17/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to Marchand regarding its fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 10/24/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review and revisions to letter report regarding Marchand's fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 10/24/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015J | Marchand ICS Group, Inc. | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to Marchand regarding its fifteenth interim application before sending it to Mr. Marchand. |
| 015J | Marchand ICS Group, Inc. | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Marchand regarding letter report for the fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 11/29/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of sixteenth interim period fee data. |
| 015J | Marchand ICS Group, Inc. | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Mr. Marchand and send correpsondence to Mr. Williamson regarding resolution of Marchand's fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Draft correspondence to Mr. Williamson regarding resolution of Marchand's fifteenth interim application and professionals' efforts related to pension reserve trust. |
| 015J | Marchand ICS Group, Inc. | 12/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Marchand regarding resolution of Marchand's fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review sixteenth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 12/12/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Review Marchand's unredacted entries for its sixteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/12/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Marchand's sixteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/12/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment sixteenth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 12/12/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of sixteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 12/16/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Draft letter report regarding the sixteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/21/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report regarding sixteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 015J | Marchand ICS Group, Inc. | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for sixteenth interim application. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015J | Marchand ICS Group, Inc. | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| *015J* | *Marchand ICS Group, Inc.* | | *Matter Totals* | | *8.5* | *$3,420.70* | |
| 015L | O'Melveny & Myers | 10/7/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review status of seventh eighth and ninth applications. |
| 015L | O'Melveny & Myers | 10/18/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review O'Melveny's Seventh Interim Application for the Commonwealth and non-Title III proceedings. |
| 015L | O'Melveny & Myers | 10/19/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. West regarding review of seventh interim applications and recurring issues. |
| 015L | O'Melveny & Myers | 10/19/2022 | West, Erin | $366 | 0.4 | $146.40 | Correspondence and conference with Mr. Hahn on review of fee applications and identified issues. |
| 015L | O'Melveny & Myers | 10/19/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review seventh interim application for HTA proceedings. |
| 015L | O'Melveny & Myers | 10/19/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review seventh interim application for ERS proceedings. |
| 015L | O'Melveny & Myers | 10/19/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review seventh interim application for PREPA proceedings. |
| 015L | O'Melveny & Myers | 10/19/2022 | Hahn, Nicholas | $332 | 3.1 | $1,029.20 | Review O'Melveny's unredacted entries for the 7th interim period. |
| 015L | O'Melveny & Myers | 10/20/2022 | Hahn, Nicholas | $332 | 1.6 | $531.20 | Continue review of O'Melveny's unredacted entries for the seventh interim period. |
| 015L | O'Melveny & Myers | 10/21/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Continue review of O'Melveny's unredacted entries during the seventh interim period. |
| 015L | O'Melveny & Myers | 10/24/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue review of OMM's unredacted entries for the seventh interim period. |
| 015L | O'Melveny & Myers | 10/25/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Continue reviewing unredacted entries for the seventh interim period. |
| 015L | O'Melveny & Myers | 10/26/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue review of unredacted entries for the seventh interim period. |
| 015L | O'Melveny & Myers | 10/27/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Continue review of O'Melveny's unredacted entries for the seventh interim period. |
| 015L | O'Melveny & Myers | 11/3/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | E-mail exchange with Mr. Williamson concerning fee and expense reductions and perform requested calculations. |
| 015L | O'Melveny & Myers | 11/4/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Perez on arrangements for call. |
| 015L | O'Melveny & Myers | 11/7/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Conference with O'Melveny team and Ms. Stadler to discuss resolution of remaining applications. |
| 015L | O'Melveny & Myers | 11/7/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Mr. Dalton regarding calculation of rate increases and missing billing data for O'Melveny's interim applications. |
| 015L | O'Melveny & Myers | 11/7/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Mr. Friedman and O'Melveny team on outstanding fee applications and year-end considerations. |
| 015L | O'Melveny & Myers | 11/7/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail update to Mr. Williamson on O'Melveny status. |
| 015L | O'Melveny & Myers | 11/7/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Office conference and e-mail exchange with Mr. Hahn and review related firm data submissions. |
| 015L | O'Melveny & Myers | 11/8/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence from Mr. Dalton regarding resolution of outstanding applications and data necessary to complete reporting. |
| 015L | O'Melveny & Myers | 11/8/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Summarize absence of rate increase data from O'Melveny necessary to process the seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/8/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Review and verify hourly rate increase exhibits for interim periods seven through ten and draft related e-mail to Mr. Hahn. |
| 015L | O'Melveny & Myers | 11/9/2022 | Hahn, Nicholas | $332 | 4.3 | $1,427.60 | Continue reviewing unredacted entries related to O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/10/2022 | Hahn, Nicholas | $332 | 3.9 | $1,294.80 | Continue reviewing O'Melveny's unredacted entries for the seventh through eleventh interim periods. |
| 015L | O'Melveny & Myers | 11/10/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Hahn on initial review of eighth interim fees. |
| 015L | O'Melveny & Myers | 11/10/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Viola regarding O'Melveny's fee increases for the seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/11/2022 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Continue reviewing O'Melveny's unredacted entries for the seventh through eleventh interim periods. |

EXHIBIT S

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 11/11/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review and analyze fee review exhibits and comparison data for O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/14/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Mr. Dalton regarding fee increases for O'Melveny's seventh through eleventh applications. |
| 015L | O'Melveny & Myers | 11/11/2022 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Begin calculating proposed reductions for O'Melveny's seventh through eleventh applications. |
| 015L | O'Melveny & Myers | 11/14/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Telephone conference with Mr. Hahn concerning hourly rate increases during interim fee periods seven through eleven. |
| 015L | O'Melveny & Myers | 11/14/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Analyze hourly rate data and calculation for alternate means of resolving fees from rate increases for interim periods seven through eleven. |
| 015L | O'Melveny & Myers | 11/15/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Mr. Dalton's analysis of rate increases for O'Melveny's unresolved applications and telephone conference with Mr. Dalton on same. |
| 015L | O'Melveny & Myers | 11/15/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Begin drafting letter report to O'Melveny regarding seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/15/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Analyze quantify and chart fees from hourly rate increases during the eleventh interim period by temporary attorneys firm attorneys during June 2020 and the additional fees generated by imposition of blended hourly rates in July 2020. |
| 015L | O'Melveny & Myers | 11/15/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Telephone conference with Mr. Hahn concerning fees from hourly rate increases and potential settlement resolutions. |
| 015L | O'Melveny & Myers | 11/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Ms. Perez regarding write-offs for temporary attorneys. |
| 015L | O'Melveny & Myers | 11/16/2022 | Hahn, Nicholas | $332 | 3.1 | $1,029.20 | Continue drafting letter report to O'Melveny regarding seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Summarize missing or incomplete data from interim periods seven through nine. |
| 015L | O'Melveny & Myers | 11/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Create and verify chart of missing or incomplete data from interim periods ten and eleven and draft related e-mail to Mr. Hahn. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Begin drafting letter report to O'Melveny regarding its seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 2.5 | $830.00 | Analyze O'Melveny's fees related to supervision of temporary attorneys. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Analyze entries related to temporary attorney training time in O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Conference with Ms. Viola regarding O'Melveny's seventh through eleventh interim applications presentation of proposed reductions. |
| 015L | O'Melveny & Myers | 11/17/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conference with Mr. Hahn on time increments and other interim fee issues for report. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Analyze temporary attorney time increment data. |
| 015L | O'Melveny & Myers | 11/17/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise exhibits to support letter report for O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/18/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Draft exhibits to accompany letter report regarding seventh through eleventh interim application. |
| 015L | O'Melveny & Myers | 11/20/2022 | Hahn, Nicholas | $332 | 4.4 | $1,460.80 | Continue drafting exhibits to letter report regarding O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/21/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence with Mr. Dalton regarding verification of proposed reductions for rate increases and unsubstantiated fees. |
| 015L | O'Melveny & Myers | 11/21/2022 | Hahn, Nicholas | $332 | 3.0 | $996.00 | Continue drafting letter report to O'Melveny regarding seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/21/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Verify rate increase and missing data figures in exhibit summary for interim fee periods seven through eleven. |

EXHIBIT

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 11/21/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Exchange e-mail with Mr. Hahn concerning exhibit summary and missing fee and expense data. |
| 015L | O'Melveny & Myers | 11/22/2022 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Continue to revise letter report to O'Melveny for its seventh through eleventh interim applications and the exhibits to the report. |
| 015L | O'Melveny & Myers | 11/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Ms. Stadler regarding draft letter report and exhibits. |
| 015L | O'Melveny & Myers | 11/22/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Complete and verify eleventh interim period hourly rate increase exhibit for temporary attorneys. |
| 015L | O'Melveny & Myers | 11/22/2022 | Stadler, Katherine | $537 | 2.8 | $1,503.60 | Review and comment on draft letter report. |
| 015L | O'Melveny & Myers | 11/23/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Dalton and Ms. Stadler regarding letter report and proposed reductions for O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/23/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Analyze proposed reductions based on input from Ms. Stadler and Mr. Dalton regarding O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/23/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise exhibits to letter report to O'Melveny regarding its seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/23/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Revise letter report to O'Melveny regarding its seventh through eleventh interim applications per comments from Ms. Stadler. |
| 015L | O'Melveny & Myers | 11/23/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hahn and Ms. Stadler concerning potential resolution to billing issues in interim fee periods seven through eleven. |
| 015L | O'Melveny & Myers | 11/23/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Multiple e-mails with Mr. Hahn on revisions to O'Melveny report. |
| 015L | O'Melveny & Myers | 11/23/2022 | Stadler, Katherine | $537 | 3.6 | $1,933.20 | Additional review and revisions to letter report. |
| 015L | O'Melveny & Myers | 11/23/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft detailed e-mail to Fee Examiner outlining recommendations with respect to letter report and open applications for resolution before year end. |
| 015L | O'Melveny & Myers | 11/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Mr. Williamson regarding letter report to O'Melveny regarding seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Begin reviewing Mr. Williamson's suggested edits to letter report to O'Melveny regarding its seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/27/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Revise letter report to O'Melveny regarding its seventh through eleventh applications per Mr. Williamson's comments. |
| 015L | O'Melveny & Myers | 11/28/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Ms. Stadler's revisions to letter report to O'Melveny regarding its seventh through eleventh applications. |
| 015L | O'Melveny & Myers | 11/28/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Mr. Williamson's revisions to letter report to O'Melveny. |
| 015L | O'Melveny & Myers | 11/28/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Review and revise draft letter report. |
| 015L | O'Melveny & Myers | 11/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on revisions to draft letter report for interim periods seven through eleven. |
| 015L | O'Melveny & Myers | 11/29/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Complete letter report to O'Melveny regarding its seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 11/29/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise exhibits to letter report regarding O'Melveny's seventh through eleventh applications. |
| 015L | O'Melveny & Myers | 11/29/2022 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Review and edits to letter report and exhibits. |
| 015L | O'Melveny & Myers | 12/1/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to Mr. Hahn on draft letter report. |
| 015L | O'Melveny & Myers | 12/3/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence from Ms. Perez in response to letter report. |
| 015L | O'Melveny & Myers | 12/3/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Re-analyze O'Melveny's entries flagged as duplicate to respond to O'Melveny's response to letter report regarding its seventh through eleventh interim periods. |
| 015L | O'Melveny & Myers | 12/5/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review O'Melveny's response to duplicate entries exhibit prior to call with Ms. Perez. |
| 015L | O'Melveny & Myers | 12/5/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Prepare for conference with Ms. Perez to discuss O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 12/5/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Perez regarding seventh through eleventh interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 12/5/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Mr. Dalton regarding status of O'Melveny's missing data. |
| 015L | O'Melveny & Myers | 12/5/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review response to letter report. |
| 015L | O'Melveny & Myers | 12/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Telephone conference with Mr. Hahn concerning data reconciliation for interim periods seven through eleven. |
| 015L | O'Melveny & Myers | 12/5/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review response letter from firm and related G&K team e-mail concerning potential resolution to interim periods seven through eleven and related office conferences with Ms. Stadler and Mr. Williamson. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Review relevant materials and prepare for conference with O'Melveny team regarding resolution of the seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Conference with Ms. Perez and Ms. DiConza regarding resolution of O'Melveny's seventh through eleventh applications. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Follow up correspondence and conference with Ms. Perez to verify amounts to be included on Fee Examiner's report for December omnibus hearing. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Respond to correspondence from Ms. Perez regarding potential resolution of the seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Evaluate counteroffer regarding O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 12/6/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Prepare exhibit A for professional to review adjustment allocation. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and revise draft chart for Ms. Perez's review detailing recommended reductions. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Ms. Perez with draft of exhibits to be filed with summary report. |
| 015L | O'Melveny & Myers | 12/6/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Draft correspondence to Ms. Perez regarding O'Melveny's seventh through eleventh interim applications. |
| 015L | O'Melveny & Myers | 12/6/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Revise e-mail to OMM summarizing missing LEDES data. |
| 015L | O'Melveny & Myers | 12/7/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Correspondence to Ms. Perez regarding data discrepancies. |
| 015L | O'Melveny & Myers | 1/6/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and summarize status of data submissions. |
| 015L | O'Melveny & Myers | 2/27/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review final COFINA application. |
| 015L | O'Melveny & Myers | 2/27/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin analyzing final application and related entries. |
| 015L | O'Melveny & Myers | 2/27/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on final application considerations. |
| 015L | O'Melveny & Myers | 2/27/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Ms. Viola regarding final COFINA application considerations. |
| 015L | O'Melveny & Myers | 2/27/2023 | Viola, Leah | $399 | 0.3 | $119.70 | E-mail with Ms. Stadler on final COFINA application. |
| 015L | O'Melveny & Myers | 2/27/2023 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Viola on final COFINA fee application. |
| 015L | O'Melveny & Myers | 3/27/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review prior monthly summary from final COFINA application for reconciliation. |
| 015L | O'Melveny & Myers | 3/27/2023 | Lewerenz, Erin | $247 | 1.2 | $296.40 | Review and revise final fee exhibits. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **83.3** | **$31,727.60** | |
| 015M | ONeill & Borges LLC | 10/3/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review request for extension and related internal communications. |
| 015M | ONeill & Borges LLC | 10/3/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Review correspondence from O&B regarding requested extension to file interim fee applications; conference with Ms. Stadler and review impact to deadlines if extension is granted. |
| 015M | ONeill & Borges LLC | 10/3/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Conference with Mr. Larson on professional's request for extension. |
| 015M | ONeill & Borges LLC | 10/4/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Correspondence from O&B regarding letter report exhibits and summarize exhibits. |
| 015M | ONeill & Borges LLC | 10/5/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Review and revise exhibits to consolidated letter report. |
| 015M | ONeill & Borges LLC | 10/5/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Correspondence with professional regarding exhibits. |
| 015M | ONeill & Borges LLC | 10/6/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Correspondence with professional; review response to consolidated letter report. |
| 015M | ONeill & Borges LLC | 10/10/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Review outstanding fee applications for O'Neill and Borges. |
| 015M | ONeill & Borges LLC | 10/10/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Review and analyze O&B's response to consolidated letter report to prepare counterproposal. |
| 015M | ONeill & Borges LLC | 10/11/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Analysis of response to letter report and conference with Mr. Larson on same. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Review and analyze professional's comments to consolidated letter report and conference with Ms. |
| 015M | ONeill & Borges LLC | 10/11/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Andres on same. |
| 015M | ONeill & Borges LLC | 10/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review five HTA and PREPA October budgets. |
| 015M | ONeill & Borges LLC | 10/24/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Analysis of settlement proposal. |
| 015M | ONeill & Borges LLC | 10/24/2022 | Larson, Ryan | $350 | 0.6 | $210.00 | Review and analyze professional's response to consolidated letter report. |
| 015M | ONeill & Borges LLC | 10/24/2022 | Larson, Ryan | $350 | 0.8 | $280.00 | Draft and revise response to professional's response to consolidated letter report. |
| 015M | ONeill & Borges LLC | 10/24/2022 | Larson, Ryan | $350 | 1.0 | $350.00 | Draft and revise negotiation summary to identify proposed reductions to professional's fee application. |
| 015M | ONeill & Borges LLC | 10/25/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Conference with the Fee Examiner regarding professional's proposed reductions. |
| 015M | ONeill & Borges LLC | 10/25/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Draft and revise negotiation summary. |
| 015M | ONeill & Borges LLC | 10/25/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Review and finalize exhibits for summary report. |
| 015M | ONeill & Borges LLC | 10/25/2022 | Larson, Ryan | $350 | 0.6 | $210.00 | Correspondence with professional regarding summary report and agreed reductions. |
| 015M | ONeill & Borges LLC | 10/26/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Review summary report exhibit to ensure accurate treatment of 11th and 12th fee applications. |
| 015M | ONeill & Borges LLC | 11/11/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Review pleadings related to Lamoutte motion to disqualify. |
| 015M | ONeill & Borges LLC | 11/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four November budgets for PREPA and HTA. |
| 015M | ONeill & Borges LLC | 11/21/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Correspondence with Mr. Barrera about extension of time to file fee application. |
| 015M | ONeill & Borges LLC | 11/28/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review order denying motion to disqualify. |
| 015M | ONeill & Borges LLC | 12/1/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Review pleadings related to Mr. Lamoutte's filings. |
| 015M | ONeill & Borges LLC | 12/5/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Review status of professional's recently submitted fee applications. |
| 015M | ONeill & Borges LLC | 12/5/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review interim fee applications for the thirteenth fourteenth and fifteenth fee periods. |
| 015M | ONeill & Borges LLC | 12/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review five HTA and PREPA budgets for December. |
| 015M | ONeill & Borges LLC | 1/19/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four January budgets. |
| 015M | ONeill & Borges LLC | 1/20/2023 | Larson, Ryan | $350 | 0.3 | $105.00 | Review new motion to disqualify professional. |
| 015M | ONeill & Borges LLC | 2/10/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective March 2023. |
| 015M | ONeill & Borges LLC | 2/13/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review three February budgets. |
| 015M | ONeill & Borges LLC | 3/1/2023 | Larson, Ryan | $350 | 0.4 | $140.00 | Review motion regarding O&B disqualification and letter to US Trustee from U.S. Congress person. |
| 015M | ONeill & Borges LLC | 3/3/2023 | Larson, Ryan | $350 | 0.4 | $140.00 | Review U.S. Trustee inquiry; conferences and correspondence with G&K team about fee applications. |
| | | | | | | | Review firm data submissions and respond to e-mail from Ms. Stadler concerning the thirteenth, |
| 015M | ONeill & Borges LLC | 3/3/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | fourteenth, and fifteenth interim applications. |
| 015M | ONeill & Borges LLC | 3/3/2023 | Stadler, Katherine | $537 | 0.6 | $322.20 | Review motion to disqualify filings and court orders in response to U.S. Trustee inquiry on same. |
| 015M | ONeill & Borges LLC | 3/3/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Detailed e-mail response to inquiry from U.S. Trustee on status of professional fee applications. |
| 015M | ONeill & Borges LLC | 3/16/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review three PREPA budgets for March. |
| 015M | ONeill & Borges LLC | 3/29/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Alonso about data received. |
| 015M | ONeill & Borges LLC | 3/29/2023 | Dalton, Andy | $350 | 0.1 | $35.00 | Review correspondence with O&B team regarding fee data. |
| 015M | ONeill & Borges LLC | 3/30/2023 | Larson, Ryan | $350 | 0.4 | $140.00 | Review fee applications and correspondence with O&B team regarding data for fee applications. |
| 015M | ONeill & Borges LLC | 3/30/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Conference with Mr. Larson on status. |
| 015M | ONeill & Borges LLC | 3/31/2023 | Larson, Ryan | $350 | 0.2 | $70.00 | Conference with Ms. Andres regarding status of fee review. |
| **015M** | **ONeill & Borges LLC** | | **Matter Totals** | | **14.2** | **$5,432.00** | |
| | | | | | | | Correspond and confer with Mr. Bongartz regarding negotiations for 14th and 15th interim fee |
| 015O | Paul Hastings LLP | 10/3/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | applications. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 10/3/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Williamson regarding negotiations for 14th and 15th interim fee applications. |
| 015O | Paul Hastings LLP | 10/14/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review November 2022 budget. |
| 015O | Paul Hastings LLP | 10/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015O | Paul Hastings LLP | 10/14/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review August fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 10/21/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Review draft exhibit recommending interim fee applications for approval and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 10/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review thirteenth supplemental declaration concerning new hires and PRRADA. |
| 015O | Paul Hastings LLP | 10/28/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review September fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding December 2022 budgets. |
| 015O | Paul Hastings LLP | 11/16/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Review sixteenth interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 11/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review December 2022 budget. |
| 015O | Paul Hastings LLP | 11/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015O | Paul Hastings LLP | 11/18/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Begin review and reconciliation of sixteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/9/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review reconcile and augment sixteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/9/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth interim fees and expenses. |
| 015O | Paul Hastings LLP | 12/9/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Begin analysis of hourly rate increases through September 2022. |
| 015O | Paul Hastings LLP | 12/9/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review October fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 12/12/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create related exhibit for the sixteenth interim letter report. |
| 015O | Paul Hastings LLP | 12/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning sixteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/13/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review correspondence from Mr. Dalton regarding initial review of 16th interim fee application. |
| 015O | Paul Hastings LLP | 12/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review January 2023 budget. |
| 015O | Paul Hastings LLP | 12/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015O | Paul Hastings LLP | 1/9/2023 | Dalton, Andy | $561 | 0.5 | $280.50 | Review November fee statement and supporting LEDES data. |
| 015O | Paul Hastings LLP | 1/12/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015O | Paul Hastings LLP | 1/13/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Review February 2023 budget. |
| 015O | Paul Hastings LLP | 1/18/2023 | Hancock, Mark | $475 | 1.6 | $760.00 | Review 16th interim fee application. |
| 015O | Paul Hastings LLP | 1/18/2023 | Hancock, Mark | $475 | 0.6 | $285.00 | Draft letter report for 16th interim fee application. |
| 015O | Paul Hastings LLP | 1/19/2023 | Hancock, Mark | $475 | 0.3 | $142.50 | Revise letter report for 15th interim fee application and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 1/23/2023 | Hancock, Mark | $475 | 0.5 | $237.50 | Correspond and confer with Mr. Bongartz regarding negotiation for 15th interim fee application. |
| 015O | Paul Hastings LLP | 1/24/2023 | Hancock, Mark | $475 | 0.4 | $190.00 | Summarize negotiatoins and resolution for 15th interim fee application. |
| 015O | Paul Hastings LLP | 1/24/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz and Ms. Boucher regarding resolution of 15th interim fee application. |
| 015O | Paul Hastings LLP | 2/14/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review December fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 2/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015O | Paul Hastings LLP | 2/22/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Review March 2022 budget. |
| 015O | Paul Hastings LLP | 3/2/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review January fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 3/16/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review seventeenth interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 3/24/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015O | Paul Hastings LLP | 3/24/2023 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Begin review and reconciliation of seventeenth interim fee and expense data. |
| **015O** | **Paul Hastings LLP** | | **Matter Totals** | | **21.4** | **$11,549.60** | |
| 015P | Phoenix Management Services | 2/7/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review final fee application. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 3/6/2023 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Review and revise final fee exhibits. |
| 015P | Phoenix Management Services | 3/7/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise reconciliation exhibit. |
| 015P | Phoenix Management Services | 3/7/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review final application. |
| 015P | Phoenix Management Services | 3/7/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Draft final report. |
| 015P | Phoenix Management Services | 3/7/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report. |
| 015P | Phoenix Management Services | 3/8/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015P | Phoenix Management Services | 3/8/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise final report and correspondence with Mr. Jacoby and Mr. Gleason on same. |
| **015P** | **Phoenix Management Services** | | **Matter Totals** | | **3.7** | **$1,388.10** | |
| 015R | Proskauer Rose LLP | 10/4/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of September LEDES data. |
| 015R | Proskauer Rose LLP | 10/7/2022 | Dalton, Andy | $561 | 2.0 | $1,122.00 | Review and reconcile September LEDES data. |
| 015R | Proskauer Rose LLP | 10/25/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on requested extension for interim fee applications. |
| 015R | Proskauer Rose LLP | 11/28/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on extension for interim applications. |
| 015R | Proskauer Rose LLP | 12/7/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of October LEDES data. |
| 015R | Proskauer Rose LLP | 12/7/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review and reconcile October fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 12/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases. |
| 015R | Proskauer Rose LLP | 1/6/2023 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review and reconcile November LEDES data. |
| 015R | Proskauer Rose LLP | 1/23/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of December LEDES data. |
| 015R | Proskauer Rose LLP | 1/24/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on extension for interim applications. |
| 015R | Proskauer Rose LLP | 1/24/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review and reconcile December LEDES data. |
| 015R | Proskauer Rose LLP | 1/31/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on request for calendar year summaries of Title III fees for PREPA professionals and begin reviewing same. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Stadler and Mr. Dalton on professionals historical fees and costs for PREPA projections. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review e-mails and conferences with Mr. Dalton and Ms. Viola on FOMB request for PREPA fee data and options for response. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Brown and Mr. Dalton on PREPA professionals historical fees and costs. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Multiple conferences with Mr. Dalton on PREPA professionals historical fees and costs. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Viola, Leah | $399 | 3.1 | $1,236.90 | Draft summary of PREPA professionals historical fees and costs. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Brown on PREPA professionals' historical fees and costs for projections. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Office conference with Ms. Stadler and Ms. Viola concerning fees and expenses allocated to PREPA and potential future projections. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Telephone conference with Mr. Brown and Ms. Viola concerning PREPA fees and costs. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Dalton, Andy | $561 | 0.5 | $280.50 | Several office conferences with Ms. Viola concerning individual firm's fees and expenses allocated to PREPA. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Dalton, Andy | $561 | 0.6 | $336.60 | Review e-mail from Mr. Brown concerning PREPA fees and expenses and perform related data analysis. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Analyze PREPA fee and expense data of several retained professionals in response to inquiry from Mr. |
| 015R | Proskauer Rose LLP | 2/1/2023 | Dalton, Andy | $561 | 1.2 | $673.20 | Brown. |
| 015R | Proskauer Rose LLP | 2/10/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on extension for interim applications. |
| 015R | Proskauer Rose LLP | 3/1/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on requested extension and review engagement letter. |
| 015R | Proskauer Rose LLP | 3/1/2023 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review and reconcile January LEDES data. |
| 015R | Proskauer Rose LLP | 3/23/2023 | Dalton, Andy | $561 | 1.2 | $673.20 | Review and reconcile February LEDES data. |
| 015R | Proskauer Rose LLP | 3/29/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Volin on extension request. |
| *015R* | *Proskauer Rose LLP* | | | *Matter Totals* | *21.5* | *$11,098.50* | |
| 015W | Zolfo Cooper LLP | 11/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review supplemental declaration in support of retention. |
| 015W | Zolfo Cooper LLP | 11/16/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review sixteenth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 11/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review November and December 2022 budgets. |
| 015W | Zolfo Cooper LLP | 11/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November and December budgets. |
| 015W | Zolfo Cooper LLP | 11/22/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Review reconcile and augment sixteenth interim fee data. |
| 015W | Zolfo Cooper LLP | 11/22/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of sixteenth interim fees. |
| | | | | | | | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create |
| 015W | Zolfo Cooper LLP | 11/22/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | letter report exhibit. |
| 015W | Zolfo Cooper LLP | 11/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning sixteenth interim fee data. |
| 015W | Zolfo Cooper LLP | 11/25/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review correspondence form Mr. Dalton regarding initial review of 16th interim fee period application. |
| 015W | Zolfo Cooper LLP | 12/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 015W | Zolfo Cooper LLP | 1/12/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget. |
| 015W | Zolfo Cooper LLP | 1/17/2023 | Hancock, Mark | $475 | 0.4 | $190.00 | Review 16th interim fee application. |
| 015W | Zolfo Cooper LLP | 1/17/2023 | Hancock, Mark | $475 | 0.3 | $142.50 | Draft letter report for 16th interim fee application. |
| 015W | Zolfo Cooper LLP | 1/18/2023 | Hancock, Mark | $475 | 0.2 | $95.00 | Revise letter report for 16th interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 1/19/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez and Ms. Boucher regarding resolution of 16th interim fee application. |
| | | | | | | | Correspond with  Mr. Martinez regarding resolution of 15th interim fee application, documenting same |
| 015W | Zolfo Cooper LLP | 1/23/2023 | Hancock, Mark | $475 | 0.2 | $95.00 | for summary report. |
| 015W | Zolfo Cooper LLP | 1/24/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding resolution of 15th interim fee application. |
| 015W | Zolfo Cooper LLP | 2/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget. |
| 015W | Zolfo Cooper LLP | 3/16/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review seventeenth interim application and supporting data. |
| 015W | Zolfo Cooper LLP | 3/17/2023 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment seventeenth interim fee data. |
| 015W | Zolfo Cooper LLP | 3/23/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget. |
| *015W* | *Zolfo Cooper LLP* | | | *Matter Totals* | *10.4* | *$5,696.80* | |
| 015Y | EDGE Legal Strategies PSC | 1/19/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Mr. Lugo about today and next week's court filings. |
| *015Y* | *EDGE Legal Strategies PSC* | | | *Matter Totals* | *0.4* | *$98.80* | |
| 015Z | Deloitte Financial Advisory | 11/10/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Review and respond to email from Ms. Rothchild about final fee application intended filing. |
| | | | | | | | Further communication with Ms. Rothchild about final fee application timing and record internal status |
| 015Z | Deloitte Financial Advisory | 11/11/2022 | Andres, Carla | $375 | 0.2 | $75.00 | update. |
| 015Z | Deloitte Financial Advisory | 11/22/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review final fee application and verify requested fees and expenses. |
| 015Z | Deloitte Financial Advisory | 12/14/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Analysis of Final Fee Application |
| 015Z | Deloitte Financial Advisory | 12/15/2022 | Andres, Carla | $375 | 1.6 | $600.00 | Drafting final letter report. |
| 015Z | Deloitte Financial Advisory | 12/15/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Draft status update and email Mr. Williamson draft letter report. |
| 015Z | Deloitte Financial Advisory | 1/17/2023 | Andres, Carla | $375 | 2.7 | $1,012.50 | Substantial revision to draft letter report for final fee period. |
| 015Z | Deloitte Financial Advisory | 1/17/2023 | Andres, Carla | $375 | 0.4 | $150.00 | Emails with Mr. Dalton to confirm details for final letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 1/17/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Exchange e-mail with Ms. Andres concerning hourly rate increases including related analysis of fee data. |
| 015Z | Deloitte Financial Advisory | 1/18/2023 | Andres, Carla | $375 | 0.3 | $112.50 | Review and incorporate revisions to letter report. |
| 015Z | Deloitte Financial Advisory | 1/20/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Internal communications to complete final letter report and review final report. |
| 015Z | Deloitte Financial Advisory | 1/20/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review final reconciliation. |
| 015Z | Deloitte Financial Advisory | 1/25/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Review supplemental disclosures. |
| *015Z* | *Deloitte Financial Advisory* | | *Matter Totals* | | *7.6* | *$2,964.00* | |
| 15AA | Luskin Stern & Eisler LLP | 10/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifteenth interim fee application. |
| 15AA | Luskin Stern & Eisler LLP | 10/4/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Review reconcile and augment fifteenth interim fee data. |
| 15AA | Luskin Stern & Eisler LLP | 10/4/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fifteenth interim fees. |
| 15AA | Luskin Stern & Eisler LLP | 10/4/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Analyze and quantify fees resulting from hourly rate increases through March 15, 2022 and create related letter report exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 10/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fifteenth period application. |
| 15AA | Luskin Stern & Eisler LLP | 10/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fifteenth interim fee data. |
| 15AA | Luskin Stern & Eisler LLP | 10/19/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review resolution status of pending applications. |
| 15AA | Luskin Stern & Eisler LLP | 12/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review fifteenth period application and fees in database application. |
| 15AA | Luskin Stern & Eisler LLP | 12/5/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Draft fifteenth period report and exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 12/6/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report and correspondence with professional on same. |
| 15AA | Luskin Stern & Eisler LLP | 12/6/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 1/30/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review Commonwealth final fee application. |
| 15AA | Luskin Stern & Eisler LLP | 3/3/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Begin reviewing final application. |
| 15AA | Luskin Stern & Eisler LLP | 3/3/2023 | Lewerenz, Erin | $247 | 0.7 | $172.90 | Review and revise final fee exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 3/6/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Review final application. |
| 15AA | Luskin Stern & Eisler LLP | 3/6/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise final reconciliation table. |
| 15AA | Luskin Stern & Eisler LLP | 3/6/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Begin drafting report on final application. |
| 15AA | Luskin Stern & Eisler LLP | 3/7/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Review and revise letter report. |
| 15AA | Luskin Stern & Eisler LLP | 3/7/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 3/8/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15AA | Luskin Stern & Eisler LLP | 3/8/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise final report and correspondence with Mr. Luskin on same. |
| *15AA* | *Luskin Stern & Eisler LLP* | | *Matter Totals* | | *10.1* | *$4,224.10* | |
| 15AC | Brown Rudnick | 10/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review professional's response to letter report on eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 10/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin drafting negotiation summary. |
| 15AC | Brown Rudnick | 10/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| 15AC | Brown Rudnick | 10/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review tenth interim PREPA fee application. |
| 15AC | Brown Rudnick | 10/20/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Continue drafting negotiation summary on eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 10/24/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise negotiation summary. |
| 15AC | Brown Rudnick | 10/25/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue reviewing professional's response to report and supplemental expense documentation. |
| 15AC | Brown Rudnick | 10/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Beville on resolution of eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 11/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November PREPA budget. |
| 15AC | Brown Rudnick | 11/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review eleventh interim PREPA fee application. |
| 15AC | Brown Rudnick | 12/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget. |
| 15AC | Brown Rudnick | 12/12/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Begin drafting consolidated report on thirteenth through fifteenth period applications. |
| 15AC | Brown Rudnick | 12/13/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting consolidated report. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 12/13/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review supporting submissions for fifteenth and sixteenth period applications and correspondence with Ms. Cohen requesting same. |
| 15AC | Brown Rudnick | 12/13/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Begin drafting consolidated exhibits. |
| 15AC | Brown Rudnick | 12/14/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review reconcile and augment fifteenth interim PREPA fee and expense data. |
| 15AC | Brown Rudnick | 12/14/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth interim PREPA fees and expenses and draft related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 12/15/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Begin reviewing fifteenth period fees in database application. |
| 15AC | Brown Rudnick | 12/16/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Continue reviewing fees in database application. |
| 15AC | Brown Rudnick | 12/16/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 12/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15AC | Brown Rudnick | 12/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 15AC | Brown Rudnick | 12/22/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review reconcile and augment sixteenth interim period PREPA fee and expense data. |
| 15AC | Brown Rudnick | 12/27/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on sixteenth period PREPA applications. |
| 15AC | Brown Rudnick | 12/27/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 12/27/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of sixteenth period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 12/28/2022 | Viola, Leah | $399 | 2.9 | $1,157.10 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 12/28/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Review expenses in database application. |
| 15AC | Brown Rudnick | 12/29/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 12/29/2022 | Viola, Leah | $399 | 2.5 | $997.50 | Continue reviewing fees in database application. |
| 15AC | Brown Rudnick | 12/30/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/3/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Review supporting expense documentation. |
| 15AC | Brown Rudnick | 1/9/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/9/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Continue staffing analysis. |
| 15AC | Brown Rudnick | 1/10/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Continue staffing analysis. |
| 15AC | Brown Rudnick | 1/10/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/10/2023 | Viola, Leah | $399 | 1.7 | $678.30 | Continue drafting report. |
| 15AC | Brown Rudnick | 1/11/2023 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting report. |
| 15AC | Brown Rudnick | 1/11/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/11/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review PREPA fuel oil complaint and motion to dismiss briefing in connection with staffing analysis. |
| 15AC | Brown Rudnick | 1/12/2023 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting report. |
| 15AC | Brown Rudnick | 1/12/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/12/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing fuel oil pleadings and budget submissions. |
| 15AC | Brown Rudnick | 1/17/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing fifteenth period applications including pro hac vice fees and expenses. |
| 15AC | Brown Rudnick | 1/18/2023 | Viola, Leah | $399 | 1.9 | $758.10 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/18/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise report. |
| 15AC | Brown Rudnick | 1/19/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 1/19/2023 | Lewerenz, Erin | $247 | 1.2 | $296.40 | Review and revise combined Thirteenth Fourteenth and Fifteenth Interim Fee Exhibits. |
| 15AC | Brown Rudnick | 1/19/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AC | Brown Rudnick | 1/20/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report. |
| 15AC | Brown Rudnick | 1/20/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to draft letter report and exhibits. |
| 15AC | Brown Rudnick | 1/20/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review final report and correspondence with Ms. Beville on same. |
| 15AC | Brown Rudnick | 1/20/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Begin reviewing sixteenth period application. |
| 15AC | Brown Rudnick | 1/24/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Beville on status of pending applications and deferral. |
| 15AC | Brown Rudnick | 1/25/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Begin drafting sixteenth period exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 1/26/2023 | Viola, Leah | $399 | 2.3 | $917.70 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 1/26/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Begin drafting report. |
| 15AC | Brown Rudnick | 2/2/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February PREPA budget. |
| 15AC | Brown Rudnick | 2/10/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Ms. Cohen on final application process interim schedule and status of pending applications. |
| 15AC | Brown Rudnick | 2/13/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cohen on amended compensation orders. |
| 15AC | Brown Rudnick | 2/22/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing professional's response to letter report on thirteenth through fifteenth period applications and correspondence with Ms. Beville on same. |
| 15AC | Brown Rudnick | 2/27/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Draft negotiation summary. |
| 15AC | Brown Rudnick | 2/27/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Summarize professional's proposal and develop interim recommendation, e-mailing Mr. Williamson on same. |
| 15AC | Brown Rudnick | 2/28/2023 | Lewerenz, Erin | $247 | 1.0 | $247.00 | Review and revise final fee exhibits. |
| 15AC | Brown Rudnick | 3/1/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March PREPA budget. |
| 15AC | Brown Rudnick | 3/3/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise negotiation summary. |
| 15AC | Brown Rudnick | 3/3/2023 | Viola, Leah | $399 | 1.0 | $399.00 | Draft interim allocation. |
| 15AC | Brown Rudnick | 3/3/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Beville on counter-proposal for thirteenth through fifteenth period applications. |
| 15AC | Brown Rudnick | 3/6/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Beville on proposed order allocation for resolved interim applications. |
| 15AC | Brown Rudnick | 3/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review twelfth interim fee application. |
| 15AC | Brown Rudnick | 3/28/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review pending interim and final submissions and correspondence with Ms. Cohen and Ms. Beville on same. |
| 15AC | Brown Rudnick | 3/28/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise sixteenth period exhibits. |
| **15AC** | **Brown Rudnick** | | **Matter Totals** | | **62.2** | **$25,511.00** | |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Stadler on supplemental interim fees and pending final application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/17/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Telephone conference and e-mail exchange with Mr. Cook and follow up e-mail exchange with Ms. Viola on final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/18/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review final application, supporting submissions, and prior interim resolution. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/18/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conferences with Ms. Stadler on preliminary review of seventh interim fee request and final application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/18/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference and e-mail with Ms. Viola on Mr. Cook's inquiry and demand for immediate approval of final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/20/2022 | Viola, Leah | $399 | 4.7 | $1,875.30 | Begin drafting letter to Mr. Cook on preliminary review of final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/21/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Continue drafting letter to Mr. Cook on preliminary review of final application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/21/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review and revise letter. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/21/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter to professional about final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/21/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise correspondence to Mr. Cook on demand for immediate approval of final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/21/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Ms. Viola on revisions to response letter to Mr. Cook. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Cook on PRRADA disclosure review status and withdrawn interim fee request. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/24/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final application and attorney certification for interim payment status and proposed order. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 10/24/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Hackman on confirmation of completion of U.S. Trustee PRRADA disclosure review. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Cook on pending final application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/29/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/29/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Draft reconciliation exhibit for report on final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/29/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Draft report on final fee application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/29/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise report and correspondence with Mr. Cook on status of review of final application. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/30/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to final letter report and exhibit. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 11/30/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise final report and correspondence with Mr. Cook on same. |
| 15AD | Kroll, LLC, f/k/a Duff & Phelps LLC | 12/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review December compensation order and correspondence with Mr. Cook on same. |
| **15AD** | **Kroll, LLC, f/k/a Duff & Phelps LLC** | | **Matter Totals** | | **18.5** | **$7,453.10** | |
| 15AE | Estrella LLC | 10/4/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Suria on supporting submissions for pending applications. |
| 15AE | Estrella LLC | 10/4/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review LEDES data and Title III contracts provided by the firm including related e-mail exchange with Ms. Viola. |
| 15AE | Estrella LLC | 10/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Suria on supporting submission for thirteenth period application. |
| 15AE | Estrella LLC | 10/5/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of June through August 2021 LEDES data. |
| 15AE | Estrella LLC | 10/7/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review reconcile and augment ninth interim application fee and expense data. |
| 15AE | Estrella LLC | 10/10/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summaries on pending interim applications. |
| 15AE | Estrella LLC | 10/10/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Review reconcile and augment tenth interim application fee data. |
| 15AE | Estrella LLC | 10/10/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth application fees and draft related e-mail to Ms. Viola. |
| 15AE | Estrella LLC | 10/10/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of ninth interim application fee and expense data. |
| 15AE | Estrella LLC | 10/10/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and analyze hourly rates billed through September 2021. |
| 15AE | Estrella LLC | 10/10/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning ninth application fee and expense data. |
| 15AE | Estrella LLC | 10/16/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review fourteenth and fifteenth period fees in database application. |
| 15AE | Estrella LLC | 10/17/2022 | Viola, Leah | $399 | 5.2 | $2,074.80 | Continue reviewing fees in database application. |
| 15AE | Estrella LLC | 10/28/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Begin drafting report. |
| 15AE | Estrella LLC | 10/28/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Begin drafting exhibits. |
| 15AE | Estrella LLC | 10/31/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise exhibits. |
| 15AE | Estrella LLC | 11/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Suria on pending applications and year-end concerns. |
| 15AE | Estrella LLC | 11/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting exhibits. |
| 15AE | Estrella LLC | 11/8/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Continue reviewing fees and drafting exhibits. |
| 15AE | Estrella LLC | 11/10/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue reviewing fees in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 11/10/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting exhibits. |
| 15AE | Estrella LLC | 11/10/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting report. |
| 15AE | Estrella LLC | 11/11/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise exhibits. |
| 15AE | Estrella LLC | 11/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise report. |
| 15AE | Estrella LLC | 11/18/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report. |
| 15AE | Estrella LLC | 11/21/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Continue drafting report. |
| 15AE | Estrella LLC | 11/21/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting exhibits. |
| 15AE | Estrella LLC | 11/22/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise report. |
| 15AE | Estrella LLC | 11/22/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter report and exhibits. |
| 15AE | Estrella LLC | 11/22/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise exhibits. |
| 15AE | Estrella LLC | 11/22/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and send to Mr. Suria. |
| 15AE | Estrella LLC | 11/30/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing professional's response to report on pending applications. |
| 15AE | Estrella LLC | 12/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Infante on response to report on pending applications. |
| 15AE | Estrella LLC | 12/4/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue reviewing response to letter report and draft negotiation summary on pending interim applications. |
| 15AE | Estrella LLC | 12/5/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise negotiation summary and proposed order. |
| 15AE | Estrella LLC | 12/5/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on resolution of pending interim applications. |
| *15AE* | *Estrella LLC* | | *Matter Totals* | | *31.3* | *$13,757.30* | |
| 15AH | DiCicco Gulman & Company LLP | 10/3/2022 | Viola, Leah | $399 | 2.5 | $997.50 | Begin reviewing fourteenth and fifteenth period fees in database application. |
| 15AH | DiCicco Gulman & Company LLP | 10/4/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing fees in database application. |
| 15AH | DiCicco Gulman & Company LLP | 10/4/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Draft exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 10/5/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Draft letter report. |
| 15AH | DiCicco Gulman & Company LLP | 10/6/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Continue drafting letter report. |
| 15AH | DiCicco Gulman & Company LLP | 10/7/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Continue drafting report. |
| 15AH | DiCicco Gulman & Company LLP | 10/8/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. da Silva on status of pending interim applications. |
| 15AH | DiCicco Gulman & Company LLP | 10/10/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise report. |
| 15AH | DiCicco Gulman & Company LLP | 10/10/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 10/11/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise report and exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 10/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise report. |
| 15AH | DiCicco Gulman & Company LLP | 10/17/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 10/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review revised report and send to professional. |
| 15AH | DiCicco Gulman & Company LLP | 10/19/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. da Silva on anticipated response on ninth and tenth interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco Gulman & Company LLP | 10/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. da Silva on pending interim applications and correspondence with Mr. Williamson on proposed resolution of fourteenth and fifteenth period applications. |
| 15AH | DiCicco Gulman & Company LLP | 10/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review response on pending interim applications and draft negotiation summary. |
| 15AH | DiCicco Gulman & Company LLP | 10/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Williamson and Ms. da Silva on recommendation for pending interim applications. |
| 15AH | DiCicco Gulman & Company LLP | 10/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Draft reduction allocation for proposed order. |
| 15AH | DiCicco Gulman & Company LLP | 11/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review eleventh interim PREPA fee application. |
| 15AH | DiCicco Gulman & Company LLP | 12/5/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Begin reviewing final applications. |
| 15AH | DiCicco Gulman & Company LLP | 12/5/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin drafting report on pending final applications. |
| 15AH | DiCicco Gulman & Company LLP | 12/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin reconciling final applications. |
| 15AH | DiCicco Gulman & Company LLP | 12/13/2022 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Begin drafting final fee application summary exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 1/4/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review sixteenth fee period application and supporting submissions and correspondence with Ms. da Silva on request for billing data. |
| 15AH | DiCicco Gulman & Company LLP | 1/5/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of sixteenth interim period fee data. |
| 15AH | DiCicco Gulman & Company LLP | 1/5/2023 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Review reconcile and augment sixteenth period fee data. |
| 15AH | DiCicco Gulman & Company LLP | 1/5/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth period fees and draft related e-mail to Ms. Viola. |
| 15AH | DiCicco Gulman & Company LLP | 1/6/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on sixteenth period application and begin reviewing fees in database application. |
| 15AH | DiCicco Gulman & Company LLP | 1/11/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review sixteenth period fees in database application. |
| 15AH | DiCicco Gulman & Company LLP | 1/12/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review sixteenth period application and continue reviewing fees in database application. |
| 15AH | DiCicco Gulman & Company LLP | 1/12/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Draft exhibits and revise report. |
| 15AH | DiCicco Gulman & Company LLP | 1/12/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Draft report. |
| 15AH | DiCicco Gulman & Company LLP | 1/13/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AH | DiCicco Gulman & Company LLP | 1/13/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review final report and correspondence with Ms. da Silva on same. |
| 15AH | DiCicco Gulman & Company LLP | 3/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review twelfth interim fee application. |
| 15AH | DiCicco Gulman & Company LLP | 3/22/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of seventeenth period submissions and correspondence with Ms. da Silva and Ms. Reinhard on same. |
| 15AH | DiCicco Gulman & Company LLP | 3/23/2023 | Lewerenz, Erin | $247 | 0.2 | $49.40 | Review and revise final fee exhibits. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco Gulman & Company LLP | 3/23/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of seventeenth interim period fee data. |
| 15AH | DiCicco Gulman & Company LLP | 3/25/2023 | Lewerenz, Erin | $247 | 1.3 | $321.10 | Review and revise final fee exhibits. |
| **15AH** | **DiCicco Gulman & Company LLP** | | **Matter Totals** | | **25.7** | **$10,412.90** | |
| 15AI | Nixon Peabody | 12/8/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of pending applications and correspondence with Mr. Torres-Rodriguez. |
| 15AI | Nixon Peabody | 12/9/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review status of pending applications and supporting submissions. |
| 15AI | Nixon Peabody | 12/9/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Torres-Rodriguez on status of pending applications and supporting submissions and e-mail with Mr. Dalton on same. |
| 15AI | Nixon Peabody | 12/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning lack of supporting data for interim fee applications. |
| 15AI | Nixon Peabody | 1/23/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Torres-Rodriguez on supporting data submissions for pending applications. |
| 15AI | Nixon Peabody | 1/24/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Initial review of LEDES data supporting fees from five interim periods. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review reconcile and augment sixth interim period fee data. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of sixth interim period fees. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review reconcile and augment seventh interim period fee data. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of seventh interim period fees. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 1.6 | $897.60 | Review reconcile and augment eighth interim period fee data. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of eighth period fees. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 1.1 | $617.10 | Review reconcile and augment ninth interim period fee data. |
| 15AI | Nixon Peabody | 1/25/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim period fees. |
| 15AI | Nixon Peabody | 1/26/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on first through fifth interim applications. |
| 15AI | Nixon Peabody | 1/26/2023 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review reconcile and augment tenth interim period fee data. |
| 15AI | Nixon Peabody | 1/26/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim period fee data. |
| 15AI | Nixon Peabody | 1/26/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Draft e-mail to Ms. Viola concerning fee data from five interim periods including creation of related data charts. |
| 15AI | Nixon Peabody | 1/27/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Stadler on pending applications. |
| 15AI | Nixon Peabody | 1/27/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Correspondence with Ms. Viola on pending applications. |
| **15AI** | **Nixon Peabody** | | **Matter Totals** | | **14.1** | **$7,632.30** | |
| 15AJ | Deloitte Consulting LLP | 11/22/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review final fee application and verify fee and expense accounting. |
| 15AJ | Deloitte Consulting LLP | 12/14/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Analysis of final fee application. |
| 15AJ | Deloitte Consulting LLP | 12/15/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Drafting final letter report. |
| 15AJ | Deloitte Consulting LLP | 1/10/2023 | Andres, Carla | $375 | 0.4 | $150.00 | Review final fee application. |
| 15AJ | Deloitte Consulting LLP | 1/17/2023 | Andres, Carla | $375 | 1.3 | $487.50 | Complete draft final letter report. |
| 15AJ | Deloitte Consulting LLP | 1/18/2023 | Andres, Carla | $375 | 0.3 | $112.50 | Review and incorporate revisions to letter report. |
| 15AJ | Deloitte Consulting LLP | 1/20/2023 | Andres, Carla | $375 | 0.3 | $112.50 | Internal communications to complete final letter report and review final report. |
| 15AJ | Deloitte Consulting LLP | 1/26/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental PRRADA disclosure. |
| 15AJ | Deloitte Consulting LLP | 1/27/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with M. Rothchild about February 1st hearing. |
| **15AJ** | **Deloitte Consulting LLP** | | **Matter Totals** | | **4.0** | **$1,514.00** | |
| 15AK | King & Spalding | 10/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on PREPA RSA provisions on professional fees. |
| 15AK | King & Spalding | 10/25/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Communication from Mr. Cadavid with questions on review process and timing. |
| 15AK | King & Spalding | 10/27/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Correspond with Mr. Cadavid on interim fee application review. |
| 15AK | King & Spalding | 10/27/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending application. |
| 15AK | King & Spalding | 1/30/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Multiple correspondences with Mr. Cadavid on status of first interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AK | King & Spalding | 1/30/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Cadavid about interim fee application and attendance at Fee Examiner meeting. |
| 15AK | King & Spalding | 1/30/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Mr. Williamson on review of first interim fee application. |
| 15AK | King & Spalding | 1/30/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review information related to King & Spalding's current contract with PREPA. |
| 15AK | King & Spalding | 2/2/2023 | Schmidt, Linda | $375 | 1.4 | $525.00 | Review and analyze data supporting fees in 1st IFA. |
| 15AK | King & Spalding | 2/2/2023 | Schmidt, Linda | $375 | 0.6 | $225.00 | Draft exhibits for letter report on 1st IFA. |
| 15AK | King & Spalding | 2/2/2023 | Schmidt, Linda | $375 | 0.4 | $150.00 | Prepare for and participate in conference with Messrs. Cadavid, Davidson and Williamson on status of and process for reviewing 1st IFA. |
| 15AK | King & Spalding | 2/2/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Messrs. Cadavid and Davidson on request for certain contracts governing firm's work. |
| 15AK | King & Spalding | 2/6/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mr. Davidson on interim fee application schedule. |
| 15AK | King & Spalding | 2/6/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Cadavid and Mr. Davidson to provide memorandum and third amended compensation order for final fee process. |
| 15AK | King & Spalding | 2/8/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Correspond with Mr. Cadavid on and review PREPA contracts. |
| 15AK | King & Spalding | 2/9/2023 | Schmidt, Linda | $375 | 0.4 | $150.00 | Conference with Ms. Viola on PREPA consultant guidelines. |
| 15AK | King & Spalding | 2/9/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Schmidt on PREPA consultant guidelines. |
| 15AK | King & Spalding | 2/9/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of additional employment contracts provided by the firm. |
| 15AK | King & Spalding | 2/10/2023 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Initial review of consolidated monthly fee statement from April 2022 through January 2023 and supporting LEDES data. |
| 15AK | King & Spalding | 2/13/2023 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review contractual obligations governing expense reimbursements. |
| 15AK | King & Spalding | 2/14/2023 | Schmidt, Linda | $375 | 4.3 | $1,612.50 | Analyze and compare contract amounts, periods and fee and expense terms across contracts to aid review of 1st interim and subsequent fee applications. |
| 15AK | King & Spalding | 2/15/2023 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review and reconcile fee and expense data from April 2022 through January 2023. |
| 15AK | King & Spalding | 2/16/2023 | Schmidt, Linda | $375 | 0.7 | $262.50 | Review and analyze data supporting expenses. |
| 15AK | King & Spalding | 2/16/2023 | Dalton, Andy | $561 | 0.6 | $336.60 | Continue to reconcile April 2022 through January 2023 fee data. |
| 15AK | King & Spalding | 2/17/2023 | Schmidt, Linda | $375 | 2.4 | $900.00 | Review and analyze data supporting expense request. |
| 15AK | King & Spalding | 2/17/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Abbey on first interim fee and expense review. |
| 15AK | King & Spalding | 2/17/2023 | Schmidt, Linda | $375 | 1.1 | $412.50 | Conference with Ms. Abbey on background and issues related to expense review. |
| 15AK | King & Spalding | 2/17/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on proposed deduction for PAC contribution. |
| 15AK | King & Spalding | 2/17/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Conference with Ms. Schmid on expense adjustments. |
| 15AK | King & Spalding | 2/17/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Discussion with Ms. Schmidt on background and issues relating to fee application expense review. |
| 15AK | King & Spalding | 2/17/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola on fee expense review. |
| 15AK | King & Spalding | 2/17/2023 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Reconcile and augment fee data from April 2022 through January 2023. |
| 15AK | King & Spalding | 2/22/2023 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Reconcile and augment fee data from April 2022 through January 2023. |
| 15AK | King & Spalding | 2/22/2023 | Dalton, Andy | $561 | 0.9 | $504.90 | Perform initial database analysis of fees and expenses from April 2022 through January 2023. |
| 15AK | King & Spalding | 2/22/2023 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases through January 2023 including creating related spreadsheets and exhibit for the letter report. |
| 15AK | King & Spalding | 3/5/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Correspond and conference with Ms. Abbey on issues related to review travel and other expenses. |
| 15AK | King & Spalding | 3/5/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review contract provisions governing travel expenses. |
| 15AK | King & Spalding | 3/5/2023 | Abbey, Crystal | $535 | 3.7 | $1,979.50 | Analyze fee application. |
| 15AK | King & Spalding | 3/5/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Teleconference with Ms. Schmidt discussing expense analysis. |
| 15AK | King & Spalding | 3/6/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review dockets for questioned time entries. |
| 15AK | King & Spalding | 3/6/2023 | Abbey, Crystal | $535 | 2.8 | $1,498.00 | Analyze fee application. |
| 15AK | King & Spalding | 3/7/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Abbey on travel fees and expenses. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AK | King & Spalding | 3/7/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding expenses. |
| 15AK | King & Spalding | 3/7/2023 | Abbey, Crystal | $535 | 3.9 | $2,086.50 | Analyze fee application. |
| 15AK | King & Spalding | 3/8/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Abbey on questions related to expense review and related exhibits. |
| 15AK | King & Spalding | 3/8/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Conference with Ms. Abbey on expenses, supporting documentation, and report topics. |
| 15AK | King & Spalding | 3/8/2023 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mr. Cadavid on status of review of 1st interim fee application. |
| 15AK | King & Spalding | 3/8/2023 | Abbey, Crystal | $535 | 5.4 | $2,889.00 | Anylze fee application with attention to expenses. |
| 15AK | King & Spalding | 3/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Schmidt on fee application expense analysis. |
| 15AK | King & Spalding | 3/8/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Discussion with Ms. Viola on fee application review. |
| 15AK | King & Spalding | 3/9/2023 | Schmidt, Linda | $375 | 0.3 | $112.50 | Correspond with Mr. Cadavid on status of review of first interim fee application. |
| 15AK | King & Spalding | 3/9/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Ms. Abbey about requested expenses. |
| 15AK | King & Spalding | 3/9/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Abbey on expense exhibit revisions. |
| 15AK | King & Spalding | 3/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Boucher regarding filing/court fees. |
| 15AK | King & Spalding | 3/9/2023 | Abbey, Crystal | $535 | 6.3 | $3,370.50 | Analyze fee application. |
| 15AK | King & Spalding | 3/9/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Discussion with Ms. Viola on expense matters. |
| 15AK | King & Spalding | 3/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Mr. Cadavid and Ms. Schmift on initial report for fee application expenses. |
| 15AK | King & Spalding | 3/10/2023 | Abbey, Crystal | $535 | 4.8 | $2,568.00 | Analyze fee application. |
| 15AK | King & Spalding | 3/10/2023 | Abbey, Crystal | $535 | 5.1 | $2,728.50 | Prepare exhibits. |
| 15AK | King & Spalding | 3/11/2023 | Schmidt, Linda | $375 | 2.7 | $1,012.50 | Review, revise and comment on draft expense exhibits. |
| 15AK | King & Spalding | 3/12/2023 | Abbey, Crystal | $535 | 2.0 | $1,070.00 | Revise exhibits. |
| 15AK | King & Spalding | 3/14/2023 | Schmidt, Linda | $375 | 0.3 | $112.50 | Conference with Ms. Abbey on initial focus for review of data supporting first interim fee request. |
| 15AK | King & Spalding | 3/14/2023 | Schmidt, Linda | $375 | 0.3 | $160.50 | Conference with Ms. Schmidt on initial focus for fee review for first interim fee request. |
| 15AK | King & Spalding | 3/16/2023 | Schmidt, Linda | $375 | 2.0 | $750.00 | Review and revise draft expense exhibits for 1st interim fee application. |
| 15AK | King & Spalding | 3/16/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Conference with Ms. Abbey about second interim fee application process. |
| 15AK | King & Spalding | 3/16/2023 | Schmidt, Linda | $375 | 2.4 | $900.00 | Draft letter report on expenses requested in 1st interim fee application. |
| 15AK | King & Spalding | 3/16/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Boucher regarding second interim fee application process and analyze docket monitoring correspondence from Ms. Boucher. |
| 15AK | King & Spalding | 3/16/2023 | Dalton, Andy | $561 | 0.6 | $336.60 | Review second interim fee application. |
| 15AK | King & Spalding | 3/17/2023 | Schmidt, Linda | $375 | 0.7 | $262.50 | Conference with Ms. Viola on expense policy provisions local and non-local travel. |
| 15AK | King & Spalding | 3/17/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Conference with Ms. Schmidt on expense policy provisions governing local and non-local travel. |
| 15AK | King & Spalding | 3/17/2023 | Schmidt, Linda | $375 | 0.8 | $300.00 | Review and revise exhibits on 1st interim fee application expenses. |
| 15AK | King & Spalding | 3/17/2023 | Schmidt, Linda | $375 | 0.6 | $225.00 | Draft letter report on 1st interim fee application expenses. |
| 15AK | King & Spalding | 3/20/2023 | Schmidt, Linda | $375 | 1.8 | $675.00 | Review and revise exhibits supporting letter report on 1st interim fee application expenses. |
| 15AK | King & Spalding | 3/21/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Stadler on standards for review of expenses related to extended stays in Puerto Rico. |
| 15AK | King & Spalding | 3/21/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. Schmid on travel expenses. |
| 15AK | King & Spalding | 3/21/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Messrs. Cadavid and Davidson on status of1st interim fee application review. |
| 15AK | King & Spalding | 3/21/2023 | Schmidt, Linda | $375 | 4.2 | $1,575.00 | Review and analyze travel and copy expenses. |
| 15AK | King & Spalding | 3/22/2023 | Schmidt, Linda | $375 | 1.7 | $637.50 | Review and analyze expenses requested in 1st interim fee application. |
| 15AK | King & Spalding | 3/27/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and compile interim fee applications with comprehensive narratives on key PREPA case events. |
| 15AK | King & Spalding | 3/27/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Conference with Ms. Abbey on initial issues identified for first and second interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AK | King & Spalding | 3/27/2023 | Andres, Carla | $375 | 0.7 | $262.50 | Call with Ms. Abbey to discuss fee applications and potential combined letter report. |
| 15AK | King & Spalding | 3/27/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Conference with Ms. Viola regarding initial impressions and retention scope. |
| 15AK | King & Spalding | 3/27/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Andres regarding initial impressions and retention scope. |
| 15AK | King & Spalding | 3/28/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Ms. Abbey about interim fee applications data. |
| 15AK | King & Spalding | 3/28/2023 | Abbey, Crystal | $535 | 2.8 | $1,498.00 | Analyze second interim fee application. |
| 15AK | King & Spalding | 3/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Boucher about second fee application data. |
| 15AK | King & Spalding | 3/31/2023 | Schmidt, Linda | $375 | 0.5 | $187.50 | Telephone conference with Ms. Abbey on fee review. |
| 15AK | King & Spalding | 3/31/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Teleconference with Ms. Schmidt regarding fee review. |
| 15AK | King & Spalding | 3/31/2023 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze first interim fee application expenses. |
| *15AK* | *King & Spalding* | | *Matter Totals* | | *100.5* | *$47,727.70* | |
| 15AM | Genovese Joblove & Battista, P.A | 11/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review ninth interim and final fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference and correspondence with Mr. Hahn on pending application and final application procedures. |
| 15AM | Genovese Joblove & Battista, P.A | 12/5/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Conference with Ms. Viola regarding final application process and communications with Genovese regarding interim application and final application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/5/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Briefly review Genovese's 9th interim application and evaluate permissibility of filing the 9th interim application as a 'final" application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/5/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review pending application in connection with deferral listing for summary report. |
| 15AM | Genovese Joblove & Battista, P.A | 12/14/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review status of ninth interim application and production of LEDES data; correspondence to Ms. Guitian regarding production of LEDES data in order to review application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence with Ms. Guitian and Mr. Dalton, separately, regarding LEDES data for Genovese's ninth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Review unredacted entries related to ninth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of LEDES data from the fifteenth and sixteenth interim periods and draft e-mail to Mr. Hahn concerning data deficiency. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of second LEDES submission. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fifteenth and sixteenth interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 12/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth and sixteenth period fees and expenses and draft related e-mail to Mr. Hahn. |
| 15AM | Genovese Joblove & Battista, P.A | 12/16/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Draft exhibits to letter report to letter report for sixteenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 12/16/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Draft Genovese letter report for ninth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/19/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue drafting letter report regarding ninth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report and exhibits regarding ninth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 15AM | Genovese Joblove & Battista, P.A | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report for ninth interim application. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review and respond to correspondence from Ms. Gayo-Guitian regarding resolution of ninth application and final application process. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Additional correspondence with Ms. Gayo-Guitian regarding final application process. |
| 15AM | Genovese Joblove & Battista, P.A | 3/16/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review final fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/31/2023 | Lewerenz, Erin | $247 | 0.8 | $197.60 | Review and revise final fee exhibits. |
| **15AM** | **Genovese Joblove & Battista, P.A** | | **Matter Totals** | | **12.4** | **$5,125.40** | |
| 15AO | The Brattle Group Inc. | 10/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on extension for fifteenth period applications. |
| 15AO | The Brattle Group Inc. | 10/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PREPA fee statement for March through May 2022. |
| 15AO | The Brattle Group Inc. | 10/18/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on fifteenth period applications and anticipated response to letter report. |
| 15AO | The Brattle Group Inc. | 10/19/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA and Toll Fare Analysis documents and electronic fee data. |
| 15AO | The Brattle Group Inc. | 10/20/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Dalton on status of fifteenth period submissions. |
| 15AO | The Brattle Group Inc. | 10/20/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review professional's response on twelfth and thirteenth period applications and correspondence with Ms. Levine on same. |
| 15AO | The Brattle Group Inc. | 10/21/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifteenth interim period fee applications for PREPA and Toll Rate Analysis. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Draft negotiation summary and correspondence with Mr. Williamson on proposed resolution. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review reconcile and augment fee and expense data supporting three fifteenth interim period applications. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fifteenth interim period fees. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create related letter report exhibit. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fifteenth interim period fee and expense data. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Levine and Mr. Milazzo on resolution of twelfth and thirteenth period applications and proposed order. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review resolution and draft reduction allocation for proposed order. |
| 15AO | The Brattle Group Inc. | 10/24/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review preliminary audit summary of fifteenth period applications. |
| 15AO | The Brattle Group Inc. | 11/10/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Milazzo on final fee application procedure and timeline and review status of pending interim applications. |
| 15AO | The Brattle Group Inc. | 11/15/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Milazzo on ERS final application procedure and extension for sixteenth period applications. |
| 15AO | The Brattle Group Inc. | 11/21/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourth interim PREPA fee application and supporting electronic data. |
| 15AO | The Brattle Group Inc. | 1/4/2023 | Viola, Leah | $399 | 1.8 | $718.20 | Begin drafting report on five fourteenth and fifteenth period applications. |
| 15AO | The Brattle Group Inc. | 1/5/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Review fourteenth and fifteenth period fees in database application. |
| 15AO | The Brattle Group Inc. | 1/6/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Continue reviewing fifteenth period fees in database application. |
| 15AO | The Brattle Group Inc. | 1/6/2023 | Viola, Leah | $399 | 2.4 | $957.60 | Begin drafting exhibits. |
| 15AO | The Brattle Group Inc. | 1/6/2023 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting report. |
| 15AO | The Brattle Group Inc. | 1/13/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Continue drafting report. |
| 15AO | The Brattle Group Inc. | 1/17/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise report and exhibits. |
| 15AO | The Brattle Group Inc. | 1/18/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise exhibits and final report and correspondence with Ms. Levine and Mr. Milazzo on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group Inc. | 1/18/2023 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and edits to letter report and exhibits. |
| 15AO | The Brattle Group Inc. | 1/24/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Levine and Mr. Milazzo on pending applications and proposed resolution. |
| 15AO | The Brattle Group Inc. | 1/24/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Review professional's response to letter report on fourteenth and fifteenth period applications. |
| 15AO | The Brattle Group Inc. | 1/25/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on proposed order. |
| 15AO | The Brattle Group Inc. | 1/26/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending sixteenth period application. |
| 15AO | The Brattle Group Inc. | 2/7/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review final fee application for ERS and the Commonwealth. |
| 15AO | The Brattle Group Inc. | 2/26/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of sixteenth period application. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Milazzo and Mr. Dalton on sixteenth period applications. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Begin drafting sixteenth period report. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on sixteenth period application. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Begin drafting sixteenth period exhibits. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review fees in database application. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Dalton, Andy | $561 | 2.5 | $1,402.50 | Review reconcile and augment fourth interim PREPA application fee data. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourth interim PREPA application fees. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create related exhibit for the letter report. |
| 15AO | The Brattle Group Inc. | 2/27/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourth interim PREPA application fee data. |
| 15AO | The Brattle Group Inc. | 3/3/2023 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise sixteenth period report. |
| 15AO | The Brattle Group Inc. | 3/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15AO | The Brattle Group Inc. | 3/3/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Milazzo on extension for seventeenth interim application and status of final applications. |
| 15AO | The Brattle Group Inc. | 3/3/2023 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Review and revise final fee exhibits. |
| 15AO | The Brattle Group Inc. | 3/3/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Levine and Mr. Milazzo on interim recommendation for sixteenth period application. |
| 15AO | The Brattle Group Inc. | 3/6/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Begin drafting report on final ERS application. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review ERS final application. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise reconciliation table. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Draft report on ERS final application. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. WIlliamson on letter report and revise same. |
| 15AO | The Brattle Group Inc. | 3/7/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review final report and correspondence with Ms. Levine and Mr. Milazzo on same. |
| 15AO | The Brattle Group Inc. | 3/29/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on extension request. |
| **15AO** | **The Brattle Group Inc.** | | **Matter Totals** | | **33.4** | **$15,028.40** | |
| 15AP | PJT Partners | 10/28/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review ninth and tenth interim fee applications. |
| 15AP | PJT Partners | 1/26/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review eleventh interim fee application. |
| 15AP | PJT Partners | 3/16/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review third supplemental declaration of Steve M. Zelin. |
| **15AP** | **PJT Partners** | | **Matter Totals** | | **0.6** | **$336.60** | |
| 15AQ | Cardona Fernandez | 10/3/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Review reconcile and augment fifteenth period fee data. |
| 15AQ | Cardona Fernandez | 10/3/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of fifteenth period fees and draft related e-mail to Ms. Viola. |
| 15AQ | Cardona Fernandez | 11/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review eleventh interim PREPA fee application. |
| 15AQ | Cardona Fernandez | 11/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review fifteenth period applications and fees in database application. |
| 15AQ | Cardona Fernandez | 11/23/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft exhibits. |
| 15AQ | Cardona Fernandez | 11/23/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Draft report. |
| 15AQ | Cardona Fernandez | 11/28/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report and exhibits and send to professional. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AQ | Cardona Fernandez | 11/28/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter and exhibits. |
| 15AQ | Cardona Fernandez | 11/30/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft negotiation summary and correspondence with Ms. Cardona on resolution of fifteenth period applications. |
| 15AQ | Cardona Fernandez | 11/30/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review sixteenth interim period fee data. |
| 15AQ | Cardona Fernandez | 12/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review recommendation for proposed order. |
| 15AQ | Cardona Fernandez | 12/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 15AQ | Cardona Fernandez | 12/12/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on sixteenth period application. |
| 15AQ | Cardona Fernandez | 12/12/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Review reconcile and augment sixteenth interim period fee and expense data. |
| 15AQ | Cardona Fernandez | 12/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of sixteenth period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AQ | Cardona Fernandez | 1/4/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review sixteenth period application and review fees and expenses in database application. |
| 15AQ | Cardona Fernandez | 1/4/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Draft exhibits. |
| 15AQ | Cardona Fernandez | 1/10/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review and revise exhibits. |
| 15AQ | Cardona Fernandez | 1/12/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Draft sixteenth period report. |
| 15AQ | Cardona Fernandez | 1/12/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AQ | Cardona Fernandez | 1/13/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Williamson on suggested revisions to report. |
| 15AQ | Cardona Fernandez | 1/17/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report and exhibits and correspondence with Ms. Cardona on same. |
| 15AQ | Cardona Fernandez | 1/17/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15AQ | Cardona Fernandez | 1/30/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Summarize current status and pending applications for Mr. Williamson in preparation for upcoming information session. |
| 15AQ | Cardona Fernandez | 2/6/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget. |
| 15AQ | Cardona Fernandez | 3/3/2023 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Review and revise final fee exhibits. |
| 15AQ | Cardona Fernandez | 3/7/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review final Commonwealth application. |
| 15AQ | Cardona Fernandez | 3/7/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to final report and exhibits. |
| 15AQ | Cardona Fernandez | 3/7/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise reconciliation exhibit. |
| 15AQ | Cardona Fernandez | 3/7/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Draft report on final application. |
| 15AQ | Cardona Fernandez | 3/7/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Revise report and correspondence with Ms. Cardona on same. |
| 15AQ | Cardona Fernandez | 3/8/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on final report. |
| 15AQ | Cardona Fernandez | 3/9/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on April budget and preliminary review of same. |
| 15AQ | Cardona Fernandez | 3/16/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review twelfth interim fee application. |
| 15AQ | Cardona Fernandez | 3/22/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of seventeenth period submissions and correspondence with Ms. Cardona on same. |
| 15AQ | Cardona Fernandez | 3/23/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Initial review of seventeenth interim period fee data. |
| **15AQ** | **Cardona Fernandez** | | **Matter Totals** | | **12.7** | **$5,420.50** | |
| 15AT | Berkeley Research Group | 10/25/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Haverkamp on resolution of fifth interim application. |
| 15AT | Berkeley Research Group | 1/30/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Summarize current status and pending applications for Mr. Williamson in preparation for upcoming information session. |
| **15AT** | **Berkeley Research Group** | | **Matter Totals** | | **0.7** | **$279.30** | |
| 15AX | Continental PLLC | 10/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Arrastia regarding interim application process and timeline for submitting Continental's first interim application. |
| 15AX | Continental PLLC | 10/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Gray and Mr. Dalton separately regarding LEDES data for Continental's first interim application. |
| 15AX | Continental PLLC | 10/25/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Initial review of February-May 2022 LEDES data. |
| 15AX | Continental PLLC | 10/28/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Continental's first interim application. |
| 15AX | Continental PLLC | 10/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 15AX | Continental PLLC | 10/28/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Review June through September 2022 LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AX | Continental PLLC | 10/28/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Review first interim fee application and create related database tables. |
| 15AX | Continental PLLC | 11/4/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review reconcile and augment first interim application fee and expense data. |
| 15AX | Continental PLLC | 11/4/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Perform initial database analysis of first application fees and expenses. |
| 15AX | Continental PLLC | 11/8/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Create and verify first interim application reconciliation charts. |
| 15AX | Continental PLLC | 11/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning first interim fee and expense data. |
| 15AX | Continental PLLC | 11/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review second interim fee application and supporting LEDES data. |
| 15AX | Continental PLLC | 11/21/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Continental's December 2022 budget. |
| 15AX | Continental PLLC | 11/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 15AX | Continental PLLC | 11/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Begin review of unredacted billing entries related to Continental's first interim application. |
| 15AX | Continental PLLC | 11/22/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review reconcile and augment sixteenth interim period fee and expense data. |
| 15AX | Continental PLLC | 11/22/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of sixteenth period fees and expenses and draft related e-mail to Mr. Hahn. |
| 15AX | Continental PLLC | 11/27/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue review of Continental's unredacted entries for the fifteenth interim period. |
| 15AX | Continental PLLC | 11/29/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Continue review of unredacted entries for Continental's first interim application. |
| 15AX | Continental PLLC | 11/30/2022 | Hahn, Nicholas | $332 | 2.0 | $664.00 | Continue reviewing unredacted entries for Continental's fifteenth interim application. |
| 15AX | Continental PLLC | 12/1/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue reviewing Continental's unredacted entries for its second interim application. |
| 15AX | Continental PLLC | 12/5/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Arrastia regarding Continental's first and second applications. |
| 15AX | Continental PLLC | 12/13/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of October LEDES data. |
| 15AX | Continental PLLC | 12/14/2022 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Draft exhibits to letter report for the fifteenth and sixteenth interim periods. |
| 15AX | Continental PLLC | 12/20/2022 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Begin drafting letter report regarding first and second applications. |
| 15AX | Continental PLLC | 12/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report before sending it to Mr. Williamson for review and input. |
| 15AX | Continental PLLC | 12/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 15AX | Continental PLLC | 12/26/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments on letter report regarding first and second applications. |
| 15AX | Continental PLLC | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15AX | Continental PLLC | 1/6/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Mr. Arrastia regarding rate increases; correspondence to Mr. Dalton regarding effect of rate increases. |
| 15AX | Continental PLLC | 1/6/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Draft correspondence to Mr. Williamson regarding stance on rate increases. |
| 15AX | Continental PLLC | 1/6/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hahn concerning proposed hourly rate increases. |
| 15AX | Continental PLLC | 1/9/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence to Mr. Arrastia regarding agreed upon reductions for first and second interim applications; review draft portion of report regarding Continental's recommended fees; correspondence to Ms. Boucher regarding edits to draft report section. |
| 15AX | Continental PLLC | 1/19/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review November LEDES data. |
| 15AX | Continental PLLC | 1/26/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 15AX | Continental PLLC | 2/2/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Castaldi about memorandum and third amended compensation order. |
| 15AX | Continental PLLC | 2/7/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and respond to correspondence from Mr. Arrastia regarding rate increases and the final application process. |
| 15AX | Continental PLLC | 2/7/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Conference with Ms. Viola regarding Continental and the final application process. |
| 15AX | Continental PLLC | 2/7/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Conference with Mr. Hahn on professional's request for clarification on final fee application process. |
| 15AX | Continental PLLC | 2/10/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Arrastia regarding final application process. |
| 15AX | Continental PLLC | 2/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 15AX | Continental PLLC | 2/21/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review December LEDES data. |
| 15AX | Continental PLLC | 3/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 15AX | Continental PLLC | 3/17/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Gray regarding interim fee data. |

EXHIBIT B

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AX | Continental PLLC | 3/17/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review January LEDES data. |
| 15AX | Continental PLLC | 3/24/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| *15AX* | *Continental PLLC* | | *Matter Totals* | | *25.5* | *$11,488.30* | |
| 15BA | Moelis & Company | 11/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review second interim fee application. |
| 15BA | Moelis & Company | 3/16/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review third interim fee application. |
| 15BA | Moelis & Company | 3/23/2023 | Stadler, Katherine | $537 | 1.0 | $537.00 | Review three pending interim applications, retention application and order, and monthly fee statements. |
| 15BA | Moelis & Company | 3/23/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to Judge Chapman seeking PREPA Mediation Team input on reasonableness of fees in light of retention order excusing compliance with certain bankruptcy billing conventions. |
| 15BA | Moelis & Company | 3/23/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Weiss on documentation supporting professional fees and process for approving interim applications in light of engagement terms. |
| 15BA | Moelis & Company | 3/23/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with retained professional on filing of supporting data. |
| 15BA | Moelis & Company | 3/23/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of LEDES data and related e-mail exchanges. |
| *15BA* | *Moelis & Company* | | *Matter Totals* | | *2.0* | *$1,025.60* | |
| 15BC | London Economics International LLC | 10/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| 15BC | London Economics International LLC | 10/10/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Begin reviewing first interim fee application. |
| 15BC | London Economics International LLC | 10/11/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Begin drafting letter report for first interim fee application. |
| 15BC | London Economics International LLC | 10/11/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Continue reviewing first interim fee application. |
| 15BC | London Economics International LLC | 10/12/2022 | Hancock, Mark | $475 | 0.7 | $332.50 | Continue reviewing first interim fee application. |
| 15BC | London Economics International LLC | 10/12/2022 | Hancock, Mark | $475 | 0.7 | $332.50 | Continue drafting letter report for first interim fee application. |
| 15BC | London Economics International LLC | 10/13/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Revise and finalize letter report and correspond with Ms. Sharkey regarding same. |
| 15BC | London Economics International LLC | 10/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November budget. |
| 15BC | London Economics International LLC | 10/14/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review November 2022 budget. |
| 15BC | London Economics International LLC | 10/17/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Ms. Sharky regarding response to letter report. |
| 15BC | London Economics International LLC | 10/17/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Confer with Ms. Frayer and Ms. Sharkey regarding response to first interim fee application. |
| 15BC | London Economics International LLC | 10/18/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Summarize negotiations for first interim fee application. |
| 15BC | London Economics International LLC | 10/20/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Ms. Sharkey regarding first interim fee application. |
| 15BC | London Economics International LLC | 11/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September invoice. |
| 15BC | London Economics International LLC | 11/16/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review second interim fee application and supporting electronic data. |
| 15BC | London Economics International LLC | 11/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review December 2022 budget. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BC | London Economics International LLC | 11/18/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review October fee statement and December budget. |
| 15BC | London Economics International LLC | 11/23/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review reconcile and augment second interim fee and expense data. |
| 15BC | London Economics International LLC | 11/23/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 15BC | London Economics International LLC | 11/25/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review correspondence form Mr. Dalton regarding initial review of second interim fee application. |
| 15BC | London Economics International LLC | 12/19/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review January 2023 budget. |
| 15BC | London Economics International LLC | 12/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January budget. |
| 15BC | London Economics International LLC | 1/11/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November invoice. |
| 15BC | London Economics International LLC | 1/13/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February budget. |
| 15BC | London Economics International LLC | 1/17/2023 | Hancock, Mark | $475 | 1.0 | $475.00 | Review second interim fee application. |
| 15BC | London Economics International LLC | 1/18/2023 | Hancock, Mark | $475 | 0.8 | $380.00 | Draft letter report for second interim fee application. |
| 15BC | London Economics International LLC | 1/18/2023 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Ms. Sharkey regarding second interim fee application and draft e-mail to Mr. Williamson on same. |
| 15BC | London Economics International LLC | 1/20/2023 | Hancock, Mark | $475 | 0.2 | $95.00 | Review response to letter report  and correspond with Ms. Sharkey regarding same. |
| 15BC | London Economics International LLC | 1/20/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December invoice. |
| 15BC | London Economics International LLC | 2/17/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March budget. |
| 15BC | London Economics International LLC | 3/7/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January invoice. |
| 15BC | London Economics International LLC | 3/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review third interim fee application and supporting electronic data. |
| 15BC | London Economics International LLC | 3/17/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment seventeenth interim period fee and expense data. |
| *15BC* | *London Economics International LLC* | | *Matter Totals* | | *13.5* | *$6,997.30* | |
| 15BD | Ducera Partners | 10/19/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Team e-mail exchange concerning potential analysis of fee data. |
| 15BD | Ducera Partners | 10/20/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Review background documents regarding Bonistas 503(b) application. |
| 15BD | Ducera Partners | 10/21/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Confer with Ms. Stadler regarding background of 503(b) application and review. |
| 15BD | Ducera Partners | 10/21/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review Bonistas motion for fees and expenses. |
| 15BD | Ducera Partners | 10/21/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Confer with Mr. Willamson regarding dispute background and correspond with Mr. Meyer regarding meeting to discuss Ducera's fee request. |
| 15BD | Ducera Partners | 10/21/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Mr. Hancock on 503(b) application. |
| 15BD | Ducera Partners | 10/24/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Confer with Mr. Meyer regarding review of fee request and correspond with Mr. Williamson regarding same. |
| 15BD | Ducera Partners | 10/25/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Review Ducera's fees to evaluate potential application of PRRADA. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BD | Ducera Partners | 10/26/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding review of fee request and potential application of PRRADA. |
| 15BD | Ducera Partners | 10/27/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Williamson regarding review of fee request. |
| 15BD | Ducera Partners | 11/3/2022 | Hancock, Mark | $475 | 1.1 | $522.50 | Review and analyze data sent by Mr. Meyer in support of 503(b) application. |
| 15BD | Ducera Partners | 11/7/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Confer with Ms. Stadler regarding review of Bonistas motion. |
| 15BD | Ducera Partners | 11/7/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on substantial contribution claim and approach to financial professional without time records. |
| 15BD | Ducera Partners | 11/11/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Meyer regarding background of engagement. |
| 15BD | Ducera Partners | 11/14/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Williamson regarding review of Bonistas motion. |
| 15BD | Ducera Partners | 11/16/2022 | Hancock, Mark | $475 | 0.9 | $427.50 | Review and analyze materials sent in support of 503(b) applicatoin. |
| 15BD | Ducera Partners | 11/16/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Meyer regarding materials sent in support of 503(b) application. |
| 15BD | Ducera Partners | 11/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Meyer regarding status of review of fee request. |
| 15BD | Ducera Partners | 11/22/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Draft correspondence to Mr. Williamson regarding draft statement on Bonistas motion. |
| 15BD | Ducera Partners | 11/25/2022 | Hancock, Mark | $475 | 1.6 | $760.00 | Draft Fee Examiner's Statement regarding Bonistas Motion for Payment. |
| 15BD | Ducera Partners | 11/25/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Draft covering e-mail regarding statement on Bonistas Motion for Payment. |
| 15BD | Ducera Partners | 11/28/2022 | Hancock, Mark | $475 | 2.3 | $1,092.50 | Draft and revise Fee Examiner's statement regarding Ducera fee request. |
| 15BD | Ducera Partners | 11/28/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Confer with Mr. Williamson Mr. Meyer Mr. Bernstein and Ms. Massman regarding review of Bonistas motion. |
| 15BD | Ducera Partners | 11/29/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Confer and correspond with Mr. Williamson regarding draft statement on503(b) motion. |
| 15BD | Ducera Partners | 1/10/2023 | Hancock, Mark | $475 | 0.4 | $190.00 | Review supplemental briefs regarding Bonistas motion for payment of fees. |
| 15BD | Ducera Partners | 2/17/2023 | Hancock, Mark | $475 | 0.1 | $47.50 | Review statement regarding amended Bonistas motion. |
| **15BD** | **Ducera Partners** | | **Matter Totals** | | **13.0** | **$6,259.00** | |
| 15BE | Davis Polk | 11/4/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of Bonistas invoice. |
| 15BE | Davis Polk | 11/4/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Resnick regarding review of fees related to Bonistas fee data. |
| 15BE | Davis Polk | 11/8/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review reconcile and augment Bonistas fee data. |
| 15BE | Davis Polk | 11/8/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of Bonistas fee data and draft related e-mail to Mr. Hancock. |
| 15BE | Davis Polk | 11/16/2022 | Hancock, Mark | $475 | 1.1 | $522.50 | Review time entries in support of 503(b) motion. |
| 15BE | Davis Polk | 11/16/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Resnick regarding review of 503(b) motion. |
| 15BE | Davis Polk | 11/23/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Correspond with Mr. Bernstein and Mr. Williamson regarding review of Bonistas motion. |
| 15BE | Davis Polk | 11/28/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and comment on Bonistas response and e-mail to Mr. Hancock on same. |
| 15BE | Davis Polk | 1/3/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Board statement to the Court concerning Bonistas motion for payment and Bonistas' supplemental brief in support. |
| **15BE** | **Davis Polk** | | | | **7.1** | **$3,824.90** | |
| 15DD | Greenberg Traurig | 1/30/2023 | Stadler, Katherine | $537 | 0.6 | $322.20 | Review prior fee application filings, PRRADA disclosure, and prior interim compensation orders. |
| 15DD | Greenberg Traurig | 1/30/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to Mr. Wagner and Mr. Haynes on final fee application status and next steps. |
| 15DD | Greenberg Traurig | 2/7/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Duerdoth on final fee application process. |
| 15DD | Greenberg Traurig | 2/13/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with retained professional on final fee application process. |
| 15DD | Greenberg Traurig | 2/14/2023 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Assemble memorandum and pleadings and communicate the same to counsel on fee application procedures. |
| 15DD | Greenberg Traurig | 2/14/2023 | Stadler, Katherine | $537 | 0.3 | $161.10 | Zoom conference with professional on finishing interim and final fee application process, following up with documents regarding same. |
| 15DD | Greenberg Traurig | 3/17/2023 | Schmidt, Linda | $375 | 0.3 | $112.50 | Conference with Ms. Viola on prior interim resolutions on transition activities. |
| 15DD | Greenberg Traurig | 3/17/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Schmidt on prior interim resolutions regarding transition activities. |
| **15DD** | **Greenberg Traurig** | | | | **2.6** | **$1,103.20** | |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15II | A&S Legal Studio PSC | 1/30/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Summarize current status and pending applications for Mr. Williamson in preparation for upcoming information session. |
| **15II** | **A&S Legal Studio PSC** | | | | **0.7** | **$279.30** | |
| 15JJ | Ankura Consulting Group | 10/3/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review August PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 10/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review post-PRRADA thirteenth interim PREPA fee application. |
| 15JJ | Ankura Consulting Group | 11/3/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA September fee statement, electronic data, and expense receipts. |
| 15JJ | Ankura Consulting Group | 11/10/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review and reconcile fee and expense data provided for interim periods twelve through fifteen. |
| 15JJ | Ankura Consulting Group | 12/2/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Begin review of Ankura's past applications. |
| 15JJ | Ankura Consulting Group | 12/5/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Mr. Dalton concerning status of Ankura's fee applications. |
| 15JJ | Ankura Consulting Group | 12/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Telephone conference with Mr. Hahn concerning fee analysis for interim fee periods five through twelve. |
| 15JJ | Ankura Consulting Group | 12/9/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review October PREPA fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 1/4/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Briefly review November fee statement. |
| 15JJ | Ankura Consulting Group | 1/4/2023 | Dalton, Andy | $561 | 0.5 | $280.50 | Review November PREPA fee statement, electronic data, and expense documentation. |
| 15JJ | Ankura Consulting Group | 1/5/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | Telephone conference with Mr. Hahn on letter report status and timing. |
| 15JJ | Ankura Consulting Group | 1/5/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Ms. Stadler regarding resolution of outstanding applications and timeline for resolving pending applications. |
| 15JJ | Ankura Consulting Group | 1/11/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Mr. Dalton's initial reviews of fee and expense data for the fifth, sixth, and seventh applications. |
| 15JJ | Ankura Consulting Group | 1/11/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin review of historical letter reports and applications to understand background of negotiations with professionals and common themes. |
| 15JJ | Ankura Consulting Group | 1/12/2023 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue reviewing prior correspondence with Ankura regarding common themes as background before drafting letter reports on outstanding applications. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue reviewing and annotating prior correspondence with Ankura before reviewing the fifth through thirteenth applications. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Ms. Boucher regarding status of outstanding applications and missing data in order to communicate with professional regarding requests for data. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Boucher, Kathleen | $247 | 0.1 | $24.70 | Communication with Mr. Hahn about outstanding applications. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Hahn, Nicholas | $332 | 1.5 | $498.00 | Begin reviewing entries related to fifth interim application. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Ankura's engagement agreement with PREPA for 2019-2020. |
| 15JJ | Ankura Consulting Group | 1/13/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review fiscal year 2019 engagement agreement with AAFAF. |
| 15JJ | Ankura Consulting Group | 1/15/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review expense data for PREPA and AAFAF engagements for fifth interim period. |
| 15JJ | Ankura Consulting Group | 1/15/2023 | Boucher, Kathleen | $247 | 3.5 | $864.50 | Pulling professional fee data from Sharefile site. |
| 15JJ | Ankura Consulting Group | 1/16/2023 | Hahn, Nicholas | $332 | 5.1 | $1,693.20 | Begin reviewing fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 1/16/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Evaluate missing data and unfiled interim applications, including related review of prior data submissions. |
| 15JJ | Ankura Consulting Group | 1/17/2023 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Continue reviewing expenses for Ankura's sixth and seventh applications. |
| 15JJ | Ankura Consulting Group | 1/17/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review engagement agreements. |
| 15JJ | Ankura Consulting Group | 1/17/2023 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Retrieving professional fee data from Sharefile site. |
| 15JJ | Ankura Consulting Group | 1/17/2023 | Dalton, Andy | $561 | 1.1 | $617.10 | Review AAFAF and PREPA thirteenth and fourteenth interim period data. |
| 15JJ | Ankura Consulting Group | 1/17/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Begin reconciliation of thirteenth interim fee data. |
| 15JJ | Ankura Consulting Group | 1/18/2023 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Continue review of time entries related to the fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 1/19/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue reviewing entries related to fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/20/2023 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Continue reviewing entries for the fifth through seventh interim periods. |
| 15JJ | Ankura Consulting Group | 1/21/2023 | Hahn, Nicholas | $332 | 2.3 | $763.60 | Continue reviewing fees related to fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/23/2023 | Hahn, Nicholas | $332 | 2.9 | $962.80 | Continue reviewing entries for the fifth through seventh interim periods. |

EXHIBIT
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 1/24/2023 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Continue reviewing entries related to fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/25/2023 | Hahn, Nicholas | $332 | 2.2 | $730.40 | Continue review of time entries related to fifth though seventh interim applications. |
| 15JJ | Ankura Consulting Group | 1/26/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Ms. Viola regarding Ankura's fifth through seventh applications and recurring concerns in Akura's applications. |
| 15JJ | Ankura Consulting Group | 1/26/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on pending applications, including travel expenses and billing activities. |
| 15JJ | Ankura Consulting Group | 1/26/2023 | Hahn, Nicholas | $332 | 4.1 | $1,361.20 | Continue reviewing entries related to fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/27/2023 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Continue reviewing entries related to fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/30/2023 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Continue reviewing entries related to the fifth through seventh periods. |
| 15JJ | Ankura Consulting Group | 1/30/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Battle regarding setting up a conference to discuss outstanding applications. |
| 15JJ | Ankura Consulting Group | 1/31/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Begin drafting exhibits to letter report regarding fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 1/31/2023 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Reconcile and augment thirteenth interim period PREPA fee data. |
| 15JJ | Ankura Consulting Group | 1/31/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review thirteenth period fee and expense spreadsheets and identify missing fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/1/2023 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Retrieving supporting data from Ankura site. |
| 15JJ | Ankura Consulting Group | 2/1/2023 | Hahn, Nicholas | $332 | 2.6 | $863.20 | Continue drafting exhibits for the letter report for the fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Prepare for conference with Mr. Battle and other Ankura personnel to discuss resolution of fifth through thirteenth interim applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Attend conference with Ankura personnel to discuss resolution of fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Williamson regarding Ankura's concerns regarding final application process and proposed process to resolve fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Respond to correspondence form Mr. Barrett regarding 2019 fee agreements and process for resolving outstanding applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Dalton regarding missing data and receipts related to the thirteenth and fourteenth applications. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Hahn, Nicholas | $332 | 3.4 | $1,128.80 | Continue drafting exhibits to letter report for fifth through seventh interim periods. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Retrieve data for multiple interim applications from professionals website. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hahn concerning missing data from interim periods thirteen and fourteen. |
| 15JJ | Ankura Consulting Group | 2/2/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA December fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 2/3/2023 | Hahn, Nicholas | $332 | 2.0 | $664.00 | Continue drafting exhibits to letter report regarding fifth through seventh periods. |
| 15JJ | Ankura Consulting Group | 2/6/2023 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Revise exhibits to letter report for fifth through seventh interim periods. |
| 15JJ | Ankura Consulting Group | 2/6/2023 | Hahn, Nicholas | $332 | 3.8 | $1,261.60 | Begin drafting letter report regarding fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/7/2023 | Hahn, Nicholas | $332 | 3.2 | $1,062.40 | Continue drafting letter report regarding fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/7/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue revising exhibits to letter report on fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/7/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Conference call with Mr. Barrett and Mr. Crisalli concerning submission of electronic data supporting interim fee applications. |
| 15JJ | Ankura Consulting Group | 2/7/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Revise data and tracking tables in preparation for PREPA and AAFAF data submissions. |
| 15JJ | Ankura Consulting Group | 2/8/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Draft correspondence to Mr. Williamson regarding proposed revisions to letter report regarding fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/8/2023 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Revise letter report. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Dalton regarding amount of total billings. |
| 15JJ | Ankura Consulting Group | 2/8/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence and conference with Ms. Boucher regarding finalization of letter report regarding fifth through seventh periods. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/8/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Hahn about letter reports and exhibits. |
| 15JJ | Ankura Consulting Group | 2/8/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review eighth interim application in Commonwealth proceeding. |
| 15JJ | Ankura Consulting Group | 2/8/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review eighth interim application for PREPA proceeding. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Ms. Boucher regarding letter report and exhibits for the fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Hahn about letter reports and exhibits. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review engagement agreements prior to reviewing fees and expenses for eighth through tenth interim applications. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report on fifth through seventh interim periods. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Hahn, Nicholas | $332 | 2.2 | $730.40 | Revise exhibits. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Review and edits to letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Begin reviewing and revising exhibits. |
| 15JJ | Ankura Consulting Group | 2/9/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review and comment on draft letter report for interim periods 5-7 and e-mail exchange with Mr. Hahn concerning electronic data requests. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Barrett regarding letter report for fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Viola, Leah | $399 | 3.0 | $1,197.00 | Review and revise exhibits. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Edits to exhibits to letter report for fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Review and edits to letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Barrett with final letter report regarding fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/10/2023 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Initial review of PREPA fee data submission covering the fourteenth, fifteenth, and sixteenth interim periods. |
| 15JJ | Ankura Consulting Group | 2/12/2023 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Begin preparing Excel version of exhibit for Ankura's review and analysis. |
| 15JJ | Ankura Consulting Group | 2/13/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits for work product. |
| 15JJ | Ankura Consulting Group | 2/13/2023 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Continue revising exhibits to provide to Ankura per its request. |
| 15JJ | Ankura Consulting Group | 2/13/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Battle regarding exhibits to letter report in Excel format for Ankura's review. |
| 15JJ | Ankura Consulting Group | 2/13/2023 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Review AAFAF electronic data for interim periods thirteen through seventeen received from Mr. Barrett. |
| 15JJ | Ankura Consulting Group | 2/13/2023 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment thirteenth interim period AAFAF fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/14/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin review of expenses for eighth through tenth interim applications. |
| 15JJ | Ankura Consulting Group | 2/14/2023 | Dalton, Andy | $561 | 5.3 | $2,973.30 | Reconcile and augment thirteenth interim period fee and expense data for PREPA and AAFAF/Treasury interim applications. |
| 15JJ | Ankura Consulting Group | 2/14/2023 | Dalton, Andy | $561 | 1.6 | $897.60 | Create, revise, and verify reconciliation charts for thirteenth interim PREPA and AAFAF/Treasury data. |
| 15JJ | Ankura Consulting Group | 2/15/2023 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and compile receipts for interim fee application from Sharefile site. |
| 15JJ | Ankura Consulting Group | 2/15/2023 | Dalton, Andy | $561 | 1.3 | $729.30 | Perform initial database analysis of thirteenth interim PREPA and AAFAF/Treasury fees and expenses. |
| 15JJ | Ankura Consulting Group | 2/15/2023 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Analyze and quantify fees resulting from hourly rate increases through September 2021 and create rate increase exhibit for the thirteenth interim letter report. |
| 15JJ | Ankura Consulting Group | 2/16/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Conference with Mr. Barrett regarding fifteenth and final applications and draft corresopndence to Mr. Williamson regarding the fifteenth application and final application process. |
| 15JJ | Ankura Consulting Group | 2/16/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on upcoming interim and final applications. |
| 15JJ | Ankura Consulting Group | 2/16/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Ms. Viola regarding upcoming and final applications. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/16/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Draft e-mail to Mr. Hahn concerning the thirteenth interim fee and expense data for PREPA and AAFAF/Treasury. |
| 15JJ | Ankura Consulting Group | 2/16/2023 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Review and reconcile fourteenth interim period fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/16/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to Mr. Hahn on final fee application issues, segregating PREPA from other debtor fees, and next steps. |
| 15JJ | Ankura Consulting Group | 2/17/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft and revise correspondence to Mr. Barrett regarding fifteenth interim applications and final applications. |
| 15JJ | Ankura Consulting Group | 2/17/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Mr. Williamson regarding process for resolving outstanding applications. |
| 15JJ | Ankura Consulting Group | 2/19/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review Mr. Dalton's preliminary notes on Ankrua's fee and expense data and flagged discrepancies. |
| 15JJ | Ankura Consulting Group | 2/19/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and analyze eighth interim applications. |
| 15JJ | Ankura Consulting Group | 2/19/2023 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Begin review of entries for eighth interim period. |
| 15JJ | Ankura Consulting Group | 2/20/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence with Ms. Boucher regarding subcontractor invoices described in eighth application. |
| 15JJ | Ankura Consulting Group | 2/20/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review of data received and communication to Mr. Hahn about the same. |
| 15JJ | Ankura Consulting Group | 2/20/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Barrett to request invoices for subcontractor. |
| 15JJ | Ankura Consulting Group | 2/20/2023 | Hahn, Nicholas | $332 | 2.9 | $962.80 | Continue reviewing entries for eighth application. |
| 15JJ | Ankura Consulting Group | 2/21/2023 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Retrieve and review data for eighth interim fee period. |
| 15JJ | Ankura Consulting Group | 2/21/2023 | Hahn, Nicholas | $332 | 4.1 | $1,361.20 | Continue reviewing entries for eighth interim period. |
| 15JJ | Ankura Consulting Group | 2/22/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Retrieve and review data for ninth interim fee period. |
| 15JJ | Ankura Consulting Group | 2/22/2023 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Continue reviewing eighth interim entries. |
| 15JJ | Ankura Consulting Group | 2/22/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Begin review of Ankura's entries for the ninth interim period. |
| 15JJ | Ankura Consulting Group | 2/23/2023 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Reconcile and augment fourteenth period AAFAF fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/24/2023 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Reconcile and augment fourteenth interim period PREPA fee data. |
| 15JJ | Ankura Consulting Group | 2/26/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Barrett and Mr. Battle regarding response to letter report. |
| 15JJ | Ankura Consulting Group | 2/26/2023 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Review and analyze response to letter report on fifth through seventh applications along with attached exhibits and receipts. |
| 15JJ | Ankura Consulting Group | 2/26/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Follow-up correspondence to Mr. Barrett regarding questions about timekeeper and related expenses. |
| 15JJ | Ankura Consulting Group | 2/26/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and analyze additional expense backup provided in response to letter report on fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and analyze additional expense information and correspond with professional on same. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Evaluate response to letter report on fifth through seventh interim applications and potential response. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Reconcile subcontractor expenses with descriptions sent by Mr. Barrett. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue reviewing entries for the ninth interim period. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Multiple correspondence to Mr. Barrett regarding conference to discuss resolution of fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Draft response and included exhibit to professional's response to letter report on fifth through seventh fee periods. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Mr. Barrett regarding potential resolution for fifth through seventh applications and additional considerations. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Mr. Hahn on rate increase considerations. |
| 15JJ | Ankura Consulting Group | 2/27/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Ms. Viola regarding rate increases and reductions among similar professionals. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/28/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue reviewing entries for ninth interim period. |
| 15JJ | Ankura Consulting Group | 2/28/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence with Mr. Williamson regarding negotiations with Ankura. |
| 15JJ | Ankura Consulting Group | 2/28/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review correspondence and attached description of services sent by Mr. Barrett in connection with negotiations over fifth through seventh interim applications. |
| 15JJ | Ankura Consulting Group | 3/1/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Dalton to request additional exhibits reflecting reductions for rate increases; correspondence to Mr. Barrett regarding recalculations of rate increase caps. |
| 15JJ | Ankura Consulting Group | 3/1/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Revise and verify hourly rate increase calculations and exhibits pursuant to negotiations over interim fee periods five through seven. |
| 15JJ | Ankura Consulting Group | 3/1/2023 | Dalton, Andy | $561 | 0.7 | $392.70 | Review draft hourly rate exhibits for interim fee periods eight through thirteen. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Mr. Dalton regarding revised rate increase exhibits; review revised rate increase exhibits for fifth through seventh interim periods; correspondence to Mr. Barrett regarding revised exhibits. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Conference with Mr. Barrett; analyze portion of rate cap exhibit questioned by Mr. Barrett; correspondence to Mr. Dalton regarding Mr. Barrett's questions. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 2.9 | $962.80 | Continue reviewing entries for the ninth interim period. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review rate increase history prior to responding to Mr. Barrett's inquiry regarding the rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Conference with Mr. Dalton regarding rate increases for fifth through seventh periods. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Barrett regarding his questions proposed reductions for rate increases. |
| 15JJ | Ankura Consulting Group | 3/2/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Telephone conference with Mr. Hahn concerning hourly rate increases from interim periods five through seven, including review of exhibits and calculations. |
| 15JJ | Ankura Consulting Group | 3/3/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review docket for notice of rate increases for Mr. Hahn. |
| 15JJ | Ankura Consulting Group | 3/3/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Boucher regarding Ankura's rate increases. |
| 15JJ | Ankura Consulting Group | 3/3/2023 | Hahn, Nicholas | $332 | 1.5 | $498.00 | Continue reviewing entries for ninth interim period. |
| 15JJ | Ankura Consulting Group | 3/5/2023 | Hahn, Nicholas | $332 | 3.3 | $1,095.60 | Continue reviewing entries from ninth interim period. |
| 15JJ | Ankura Consulting Group | 3/5/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Barrett regarding resolution of fifth through seventh applications. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Calculate agreed-upon reductions and draft negotiation summary. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Hahn, Nicholas | $332 | 2.8 | $929.60 | Review entries for ninth and tenth applications. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Barrett regarding final agreed reductions. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Brief review of receipts for expenses incurred in January 2023 and send follow up correspondence to Mr. Barrett regarding subcontractor invoices for eighth through tenth interim applications. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review draft report to ensure accuracy of reductions and other information in the exhibits. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review summary of settlement, approving for inclusion in summary report for March omnibus. |
| 15JJ | Ankura Consulting Group | 3/6/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review PREPA January fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 3/7/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review exhibits to summary report for March omnibus hearing for accuracy. |
| 15JJ | Ankura Consulting Group | 3/8/2023 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Continue reviewing Ankura's entries for tenth interim period. |
| 15JJ | Ankura Consulting Group | 3/9/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue reviewing entries for ninth and tenth interim periods. |
| 15JJ | Ankura Consulting Group | 3/9/2023 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Reconcile and augment fourteenth interim period PREPA data. |
| 15JJ | Ankura Consulting Group | 3/10/2023 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue reviewing entries related to tenth interim applications. |
| 15JJ | Ankura Consulting Group | 3/10/2023 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Continue to reconcile and augment fourteenth interim period fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 3/14/2023 | Dalton, Andy | $561 | 1.2 | $673.20 | Review seventeenth interim period PREPA fee data. |
| 15JJ | Ankura Consulting Group | 3/15/2023 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Mr. Barrett regarding coronavirus relief funds and subcontractor invoices. |
| 15JJ | Ankura Consulting Group | 3/15/2023 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Continue reviewing entries for eighth through tenth interim periods. |
| 15JJ | Ankura Consulting Group | 3/15/2023 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review engagement agreements with PREPA and AAFAF covering eighth through tenth periods. |
| 15JJ | Ankura Consulting Group | 3/16/2023 | Hahn, Nicholas | $332 | 1.5 | $498.00 | Continue reviewing contracts governing eighth through tenth periods and simultaneously draft chart to summarize relevant provisions. |
| 15JJ | Ankura Consulting Group | 3/16/2023 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Analyze expenses for eighth through tenth periods to confirm compliance with engagement agreements. |
| 15JJ | Ankura Consulting Group | 3/16/2023 | Dalton, Andy | $561 | 1.6 | $897.60 | Revise and verify hourly rate increase exhibits for interim periods eight, nine, and ten. |
| 15JJ | Ankura Consulting Group | 3/17/2023 | Dalton, Andy | $561 | 1.6 | $897.60 | Review thirteenth, fourteenth, fifteenth, and sixteenth interim fee applications for AAFAF. |
| 15JJ | Ankura Consulting Group | 3/22/2023 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Begin drafting exhibits to letter report on eighth through ninth interim periods. |
| 15JJ | Ankura Consulting Group | 3/22/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue to review entries for eighth through tenth interim periods. |
| 15JJ | Ankura Consulting Group | 3/23/2023 | Hahn, Nicholas | $332 | 1.4 | $464.80 | Continue review of entries for eighth through tenth interim periods. |
| 15JJ | Ankura Consulting Group | 3/23/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review sixteenth period PREPA interim fee application. |
| 15JJ | Ankura Consulting Group | 3/27/2023 | Hahn, Nicholas | $332 | 3.4 | $1,128.80 | Continue drafting exhibits to letter report on eighth through tenth applications. |
| 15JJ | Ankura Consulting Group | 3/30/2023 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Barrett regarding status of letter report on eighth through tenth interim reports. |
| 15JJ | Ankura Consulting Group | 3/30/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue reviewing tenth interim entries. |
| 15JJ | Ankura Consulting Group | 3/31/2023 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue drafting exhibits to letter report for eighth through tenth interim periods. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **192.7** | **$78,361.70** | |
| 15KK | Filsinger Energy | 1/27/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review prior interim fee applications and orders e-mailing with Ms. Morrin on process for final fee applications. |
| 15KK | Filsinger Energy | 1/30/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Morin on final fee application status. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **0.3** | **$161.10** | |
| 15LL | McKinsey & Company | 1/4/2023 | Stadler, Katherine | $537 | 4.9 | $2,631.30 | Review thirteenth interim fee applications. |
| 15LL | McKinsey & Company | 1/5/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Applegate on completion of PRRADA compliance, status of interim applications, and related matters. |
| 15LL | McKinsey & Company | 1/5/2023 | Stadler, Katherine | $537 | 0.3 | $161.10 | Draft e-mail to Mr. Williamson on McKinsey status, interim applications pending, PRRADA compliance, and process for addressing expected final fee applications. |
| 15LL | McKinsey & Company | 1/5/2023 | Stadler, Katherine | $537 | 2.8 | $1,503.60 | Substantive review of interim fee applications for the 13th interim fee period. |
| 15LL | McKinsey & Company | 1/9/2023 | Stadler, Katherine | $537 | 3.4 | $1,825.80 | Begin review of interim fee applications for the thirteenth, fourteenth, and fifteenth (Commonwealth only) fee periods. |
| 15LL | McKinsey & Company | 1/10/2023 | Stadler, Katherine | $537 | 4.8 | $2,577.60 | Continue reviewing McKinsey thirteenth through fifteenth interim fee period applications. |
| 15LL | McKinsey & Company | 1/11/2023 | Stadler, Katherine | $537 | 6.8 | $3,651.60 | Continue detailed review of thirteenth through fifteenth interim fee applications and supporting documentation. |
| 15LL | McKinsey & Company | 1/11/2023 | Stadler, Katherine | $537 | 0.9 | $483.30 | Begin drafting letter report on thirteenth through fifteenth interim fee applications. |
| 15LL | McKinsey & Company | 1/11/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Applegate on monthly fee discrepancies in interim fee applications, cross checking with FOMB contract rates. |
| 15LL | McKinsey & Company | 1/12/2023 | Stadler, Katherine | $537 | 4.2 | $2,255.40 | Continue detailed review of thirteenth through fifteenth interim fee period applications. |
| 15LL | McKinsey & Company | 1/12/2023 | Stadler, Katherine | $537 | 2.9 | $1,557.30 | Begin drafting hourly rate exhibit for thirteenth through fifteenth interim fee periods. |
| 15LL | McKinsey & Company | 1/13/2023 | Stadler, Katherine | $537 | 3.7 | $1,986.90 | Continue drafting letter report on thirteenth through fifteenth interim fee applications. |
| 15LL | McKinsey & Company | 1/16/2023 | Stadler, Katherine | $537 | 1.2 | $644.40 | Review and revise letter report and exhibit, incorporating comments from Mr. Williamson. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 1/17/2023 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Review and edits to letter report. |
| 15LL | McKinsey & Company | 1/17/2023 | Stadler, Katherine | $537 | 3.1 | $1,664.70 | Multiple rounds of review and revision to letter report for 13th through 16th fee period, completing same for issuance to professional. |
| 15LL | McKinsey & Company | 1/17/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Verify and revise calculations in draft letter report and exhibit. |
| 15LL | McKinsey & Company | 1/17/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifteenth interim period (including June 2022) interim fee applications. |
| 15LL | McKinsey & Company | 1/25/2023 | Stadler, Katherine | $537 | 1.3 | $698.10 | Review and revise exhibit and discussion in summary report of recommendations re: thirteenth through fifteenth interim fee period applications. |
| 15LL | McKinsey & Company | 3/8/2023 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Applegate on format for final fee applications. |
| 15LL | McKinsey & Company | 3/13/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review final Commonwealth fee application. |
| 15LL | McKinsey & Company | 3/27/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review interim compensation summary in final application for reconciliation. |
| 15LL | McKinsey & Company | 3/27/2023 | Lewerenz, Erin | $247 | 0.8 | $197.60 | Review and revise final fee exhibits. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **43.7** | **$22,986.50** | |
| 15MM | Ernst & Young | 10/20/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Begin reviewing thirteenth period expenses. |
| 15MM | Ernst & Young | 10/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue reviewing thirteenth period expenses. |
| 15MM | Ernst & Young | 11/3/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review status of pending applications and supporting documentation and correspondence with Mr. Tague on same. |
| 15MM | Ernst & Young | 11/4/2022 | Lewerenz, Erin | $247 | 1.0 | $247.00 | Review thirteenth interim expenses and supporting documentation. |
| 15MM | Ernst & Young | 11/9/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review thirteenth period fees in database application. |
| 15MM | Ernst & Young | 11/11/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue analyzing thirteenth period fees in database application. |
| 15MM | Ernst & Young | 11/12/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing thirteenth interim fees in database application. |
| 15MM | Ernst & Young | 11/14/2022 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 11/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue reviewing expense documentation. |
| 15MM | Ernst & Young | 11/15/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 11/15/2022 | Lewerenz, Erin | $247 | 0.8 | $197.60 | Review thirteenth interim expenses and supporting documentation. |
| 15MM | Ernst & Young | 11/16/2022 | Viola, Leah | $399 | 2.9 | $1,157.10 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 11/17/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 11/17/2022 | Lewerenz, Erin | $247 | 2.5 | $617.50 | Review thirteenth interim expenses and supporting documentation. |
| 15MM | Ernst & Young | 11/18/2022 | Lewerenz, Erin | $247 | 0.6 | $148.20 | Review thirteenth interim expenses and supporting documentation. |
| 15MM | Ernst & Young | 11/22/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague and Mr. Neziroski on supporting submissions for fourteenth and fifteenth interim applications. |
| 15MM | Ernst & Young | 11/22/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Preliminary review of supporting submissions for fourteenth and fifteenth interim applications. |
| 15MM | Ernst & Young | 11/28/2022 | Viola, Leah | $399 | 4.7 | $1,875.30 | Begin drafting thirteenth interim exhibits. |
| 15MM | Ernst & Young | 11/28/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 11/29/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Neziroski and Mr. Tague on supporting submissions for pending applications and status of thirteenth interim application. |
| 15MM | Ernst & Young | 11/30/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 11/30/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of fee and expense data from the fourteenth and fifteenth interim periods. |
| 15MM | Ernst & Young | 11/30/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment fourteenth interim period fee and expense data. |
| 15MM | Ernst & Young | 11/30/2022 | Lewerenz, Erin | $247 | 0.9 | $222.30 | Draft thirteenth interim time increment exhibits. |
| 15MM | Ernst & Young | 11/30/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Begin drafting report. |
| 15MM | Ernst & Young | 12/1/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 12/1/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 15MM | Ernst & Young | 12/1/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fifteenth interim period fee and expense data. |
| 15MM | Ernst & Young | 12/1/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases through January 2022. |
| 15MM | Ernst & Young | 12/2/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue analyzing thirteenth interim fees. |
| 15MM | Ernst & Young | 12/2/2022 | Lewerenz, Erin | $247 | 2.5 | $617.50 | Review thirteenth interim expenses and supporting documentation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 12/2/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Create and verify hourly rate increase exhibit for the fourteenth interim letter report. |
| 15MM | Ernst & Young | 12/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim fee and expense data. |
| 15MM | Ernst & Young | 12/2/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of fifteenth interim fees and expenses. |
| 15MM | Ernst & Young | 12/2/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/2/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15MM | Ernst & Young | 12/4/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/4/2022 | Lewerenz, Erin | $247 | 2.3 | $568.10 | Review and revise thirteenth interim fee exhibits. |
| 15MM | Ernst & Young | 12/5/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15MM | Ernst & Young | 12/6/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting report. |
| 15MM | Ernst & Young | 12/7/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15MM | Ernst & Young | 12/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 12/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Dalton on status of pending applications, including preliminary audit of fifteenth period application. |
| 15MM | Ernst & Young | 12/7/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Office conference with Ms. Viola concerning status of fee applications and initial review of fifteenth period data. |
| 15MM | Ernst & Young | 12/8/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Continue drafting report. |
| 15MM | Ernst & Young | 12/8/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/9/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise report. |
| 15MM | Ernst & Young | 12/9/2022 | Lewerenz, Erin | $247 | 0.6 | $148.20 | Draft exhibit of all timekeepers and timekeeper numbers. |
| 15MM | Ernst & Young | 12/9/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 12/12/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting report. |
| 15MM | Ernst & Young | 12/12/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/12/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/12/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Begin analysis of hourly rate increases trough March 15, 2022. |
| 15MM | Ernst & Young | 12/13/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15MM | Ernst & Young | 12/13/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edits to letter and exhibits. |
| 15MM | Ernst & Young | 12/13/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report and send to professional. |
| 15MM | Ernst & Young | 12/13/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Analyze and quantify fees resulting from hourly rate increases through March 15, 2022 and create rate exhibit for the letter report. |
| 15MM | Ernst & Young | 12/14/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on fifteenth period Commonwealth application. |
| 15MM | Ernst & Young | 12/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning the fifteenth interim Commonwealth fee and expense data. |
| 15MM | Ernst & Young | 1/4/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Review and revise thirteenth period exhibits. |
| 15MM | Ernst & Young | 1/5/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review protected exhibits for professional and correspondence with Mr. Tague on same. |
| 15MM | Ernst & Young | 1/6/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Initial review of professional's response on thirteenth period letter report. |
| 15MM | Ernst & Young | 1/17/2023 | Viola, Leah | $399 | 1.1 | $438.90 | Begin drafting negotiation summary. |
| 15MM | Ernst & Young | 1/19/2023 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue reviewing response to report. |
| 15MM | Ernst & Young | 1/19/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Revise negotiation summary. |
| 15MM | Ernst & Young | 1/19/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Stadler on proposed resolution of thirteenth interim application. |
| 15MM | Ernst & Young | 1/19/2023 | Stadler, Katherine | $537 | 0.2 | $107.40 | Office conference with Ms. Viola on proposed resolution of thirteenth interim fee application. |
| 15MM | Ernst & Young | 1/20/2023 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue reviewing response. |
| 15MM | Ernst & Young | 1/20/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Revise negotiation summary. |
| 15MM | Ernst & Young | 1/20/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Draft recommendation for resolution of outstanding issues. |
| 15MM | Ernst & Young | 1/23/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Review status of pending applications and thirteenth period negotiation summary in preparation for conference with Mr. Tague. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 1/23/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Conference with Mr. Tague and Mr. Neziroski on thirteenth period application and status of pending and anticipated interim applications. |
| 15MM | Ernst & Young | 1/23/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on anticipated timing of interim applications and thirteenth period resolution. |
| 15MM | Ernst & Young | 1/27/2023 | Viola, Leah | $399 | 1.8 | $718.20 | Begin reviewing fourteenth and fiteenth period expenses in database application. |
| 15MM | Ernst & Young | 1/27/2023 | Viola, Leah | $399 | 4.6 | $1,835.40 | Begin reviewing fourteenth and fifteenth period fees in database application. |
| 15MM | Ernst & Young | 1/29/2023 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue reviewing fourteenth and fifteenth period fees in database application. |
| 15MM | Ernst & Young | 1/30/2023 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 1/31/2023 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/2/2023 | Viola, Leah | $399 | 3.4 | $1,356.60 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/2/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on status of fifteenth period HTA and PREPA applications. |
| 15MM | Ernst & Young | 2/6/2023 | Viola, Leah | $399 | 2.3 | $917.70 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/7/2023 | Viola, Leah | $399 | 4.2 | $1,675.80 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/13/2023 | Viola, Leah | $399 | 1.8 | $718.20 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/16/2023 | Viola, Leah | $399 | 1.8 | $718.20 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/17/2023 | Viola, Leah | $399 | 4.0 | $1,596.00 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/20/2023 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 2/20/2023 | Viola, Leah | $399 | 2.1 | $837.90 | Review expenses in database application. |
| 15MM | Ernst & Young | 2/21/2023 | Viola, Leah | $399 | 1.1 | $438.90 | Continue to review expenses in database application. |
| 15MM | Ernst & Young | 2/22/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Tague on consolidated interim applications for HTA and PREPA. |
| 15MM | Ernst & Young | 2/24/2023 | Viola, Leah | $399 | 1.9 | $758.10 | Continue reviewing expenses in database application. |
| 15MM | Ernst & Young | 2/25/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing expenses in database application. |
| 15MM | Ernst & Young | 2/26/2023 | Viola, Leah | $399 | 2.8 | $1,117.20 | Continue reviewing expenses in database application. |
| 15MM | Ernst & Young | 2/26/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Begin drafting fourteenth and fifteenth period exhibits. |
| 15MM | Ernst & Young | 3/13/2023 | Viola, Leah | $399 | 1.5 | $598.50 | Continue reviewing fourteenth and fifteenth period fees in database application. |
| 15MM | Ernst & Young | 3/13/2023 | Viola, Leah | $399 | 2.4 | $957.60 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 3/18/2023 | Viola, Leah | $399 | 2.0 | $798.00 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 3/20/2023 | Viola, Leah | $399 | 2.4 | $957.60 | Revise expense exhibits. |
| 15MM | Ernst & Young | 3/20/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting fee exhibits. |
| 15MM | Ernst & Young | 3/21/2023 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue drafting fee exhibits. |
| 15MM | Ernst & Young | 3/21/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Begin drafting report. |
| 15MM | Ernst & Young | 3/22/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Review and revise exhibits. |
| 15MM | Ernst & Young | 3/25/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise fee exhibits. |
| 15MM | Ernst & Young | 3/27/2023 | Viola, Leah | $399 | 1.3 | $518.70 | Analyze transitory timekeepers. |
| 15MM | Ernst & Young | 3/28/2023 | Viola, Leah | $399 | 0.9 | $359.10 | Review portion of HTA disclosure statement drafted by professional. |
| 15MM | Ernst & Young | 3/29/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Continue staffing analysis. |
| 15MM | Ernst & Young | 3/30/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Revise fee exhibits. |
| 15MM | Ernst & Young | 3/31/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise fee exhibits. |
| 15MM | Ernst & Young | 3/31/2023 | Lewerenz, Erin | $247 | 2.0 | $494.00 | Review and revise fourteenth and fifteenth fee period exhibits. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **157.9** | **$64,238.90** | |
| 15PP | Andrew Wolfe | 12/5/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Review and revise report on pending interim applications. |
| 15PP | Andrew Wolfe | 12/6/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report and correspondence with Mr. Chubak on same. |
| 15PP | Andrew Wolfe | 12/6/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report. |
| 15PP | Andrew Wolfe | 1/30/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Summarize current status and pending applications for Mr. Williamson in preparation for upcoming information session. |
| 15PP | Andrew Wolfe | 2/28/2023 | Lewerenz, Erin | $247 | 0.8 | $197.60 | Review and revise final fee exhibits. |
| 15PP | Andrew Wolfe | 3/1/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise final application reconciliation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 3/2/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Revise final application reconciliation exhibit. |
| 15PP | Andrew Wolfe | 3/2/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Draft final report. |
| 15PP | Andrew Wolfe | 3/3/2023 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise report and correspondence with Mr. Chubak on same. |
| 15PP | Andrew Wolfe | 3/3/2023 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter report and exhibits. |
| 15PP | Andrew Wolfe | 3/3/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Chubak on amended final application and interim application for post-Effective Date work on PREPA matters and cursory review of drafts of same. |
| 15PP | Andrew Wolfe | 3/3/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Dalton on anticipated filing of additional applications and deferral of pending final application. |
| 15PP | Andrew Wolfe | 3/3/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Review sixteenth interim fee application and amended final fee application and e-mail with Ms. Viola on same. |
| *15PP* | *Andrew Wolfe* | | *Matter Totals* | | *6.2* | *$2,295.40* | |
| 15RR | Marini Pietrantoni Muniz LLC | 10/3/2022 | Dalton, Andy | $561 | 4.3 | $2,412.30 | Reconcile and augment fourteenth interim period fee data. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/4/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on fourteenth period application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/4/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Augment fourteenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/4/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/4/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create related letter report exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim period fee and expense data. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/5/2022 | Dalton, Andy | $561 | 4.1 | $2,300.10 | Review reconcile and augment fifteenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/5/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Perform initial database analysis of fifteenth interim fees and expenses. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/5/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Begin analysis of hourly rate increases through May 2022. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/6/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on thirteenth interim application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/6/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create related letter report exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fifteenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective August 2022. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/8/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Begin reviewing fees and expenses in database application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/11/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue reviewing fees in database application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/12/2022 | Viola, Leah | $399 | 4.3 | $1,715.70 | Continue reviewing fourteenth and fifteenth interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/13/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Continue reviewing fees in database application. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/13/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Draft exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/14/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Begin drafting report on fourteenth and fifteenth period applications. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/14/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Continue drafting exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/18/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Review and revise exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/18/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review docket and questioned pleadings. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/18/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/19/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Review and edits to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/19/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and exhibits and send to Mr. Marini. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/25/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Marini on professional's response to letter report and begin drafting negotiation summary. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/25/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review supplemental fifteenth interim period LEDES data and related correspondence. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/26/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Marini and Mr. Labarca on pending interim applications and reconciliation of supporting invoices. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise negotiation summary and interim recommendation. |

EXHIBIT G

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz LLC | 10/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Marini on interim resolution and draft reduction allocation. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Dalton on data reconciliation and supplemental invoices. |
| 15RR | Marini Pietrantoni Muniz LLC | 10/26/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Office conferences with Ms. Viola concerning reconciliation of interim fee data and verify related supplemental LEDES. |
| 15RR | Marini Pietrantoni Muniz LLC | 11/8/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review reconcile and augment supplemental fifteenth period fee data. |
| 15RR | Marini Pietrantoni Muniz LLC | 11/8/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of supplemental fifteenth period fees and draft related e-mail to Ms. Viola. |
| 15RR | Marini Pietrantoni Muniz LLC | 11/11/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review summary of supplemental interim data submission in connection with interim data discrepancy issue. |
| 15RR | Marini Pietrantoni Muniz LLC | 12/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim fee application. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/17/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of sixteenth period submissions and correspondence with Mr. Labarca and Ms. Lugo requesting supporting electronic billing data for same. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/17/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Begin drafting sixteenth period report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/17/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of sixteenth interim period electronic data. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/18/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review current fiscal year contract and rate notice. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/18/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/18/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review service contract with AAFAF dated August 2 2022. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/19/2023 | Dalton, Andy | $561 | 0.7 | $392.70 | Begin review and reconciliation of sixteenth period data including identification of excess fees and expenses not included in the interim application. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/20/2023 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Reconcile and augment sixteenth period fee data including identification and verification of fees actually requested in the application and creation of related data charts. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/23/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth interim application. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/23/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth interim fees and expenses. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/23/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create exhibit for letter report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/23/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning sixteenth period fee and expense data. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/24/2023 | Viola, Leah | $399 | 1.4 | $558.60 | Review sixteenth period application in database application. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/24/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/24/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Begin drafting exhibits and correspondence with Mr. Labarca on request for documentation of timekeeper approval. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/25/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Marini and Mr. Labarca on sixteenth period application and authorized timekeepers. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/25/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/25/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/26/2023 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise report. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/26/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/26/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and correspondence with Mr. Marini and Mr. Labarca on same. |
| 15RR | Marini Pietrantoni Muniz LLC | 1/27/2023 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Marini on sixteenth period resolution. |
| **15RR** | **Marini Pietrantoni Muniz LLC** | | **Matter Totals** | | **55.4** | **$26,054.20** | |
| 15UU | Citigroup Global Markets | 10/3/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Summarize status of professional fee applications for Fee Examiner update. |
| 15UU | Citigroup Global Markets | 10/4/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review four initial fee applications for supplemental invoices. |
| 15UU | Citigroup Global Markets | 10/4/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Supplement invoice summary with missing invoices. |
| 15UU | Citigroup Global Markets | 10/4/2022 | Andres, Carla | $375 | 1.0 | $375.00 | Analysis of engagement letters and monthly invoices. |
| 15UU | Citigroup Global Markets | 10/4/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Email Mr. Chubak to discuss provision of contemporaneous time detail. |
| 15UU | Citigroup Global Markets | 10/4/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Analysis of Amini time detail. |
| 15UU | Citigroup Global Markets | 10/18/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review status, supplemental declaration, and email from Mr. Chubak. |
| 15UU | Citigroup Global Markets | 10/18/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review and respond to email from Mr. Chubak. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 10/24/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Communications with Mr. Chubak to schedule conference call. |
| 15UU | Citigroup Global Markets | 10/26/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Preparation and attendance on conference call with Mr. Chubak and Citigroup professionals to discuss support for remaining interim applications. |
| 15UU | Citigroup Global Markets | 10/26/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Obtain and verify filings, requesting draft exhibits for same. |
| 15UU | Citigroup Global Markets | 10/26/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review order on amended mediation terms and conditions and revisions to draft letter report. |
| 15UU | Citigroup Global Markets | 10/26/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Email Mr. Chubak on inconsistent timekeeper summary and provided detail. |
| 15UU | Citigroup Global Markets | 10/26/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Analysis of internal summary of electronic detail. |
| 15UU | Citigroup Global Markets | 11/2/2022 | Larson, Ryan | $350 | 1.6 | $560.00 | Review all prior fee applications to determine amount of transaction fee. |
| 15UU | Citigroup Global Markets | 11/3/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Conference with Ms. Andres regarding success fee. |
| 15UU | Citigroup Global Markets | 11/4/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Draft consolidated tenth and eleventh period exhibits. |
| 15UU | Citigroup Global Markets | 11/4/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Review and analyze 3rd and 4th amended engagement letter to determine impact on transaction fee. |
| 15UU | Citigroup Global Markets | 11/7/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting consolidated tenth and eleventh period exhibits. |
| 15UU | Citigroup Global Markets | 11/21/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review and respond to inquiry from Mr. Gavin on anticipated timing of letter reports. |
| 15UU | Citigroup Global Markets | 11/22/2022 | Andres, Carla | $375 | 1.9 | $712.50 | Review twelfth fee application. |
| 15UU | Citigroup Global Markets | 11/22/2022 | Andres, Carla | $375 | 2.2 | $825.00 | Review thirteenth fee application. |
| 15UU | Citigroup Global Markets | 11/29/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review draft exhibits and internal communications to request revisions. |
| 15UU | Citigroup Global Markets | 11/30/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise eleventh and twelfth period exhibits and correspondence with Ms. Andres on same. |
| 15UU | Citigroup Global Markets | 11/30/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Drafting combined letter report. |
| 15UU | Citigroup Global Markets | 11/30/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Review and revise exhibits to letter report. |
| 15UU | Citigroup Global Markets | 11/30/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Internal communications with Ms Viola on revisions to exhibits and letter report, circulation of draft letter report, and updates on status and anticipated resolution for upcoming summary report. |
| 15UU | Citigroup Global Markets | 11/30/2022 | Andres, Carla | $375 | 1.8 | $675.00 | Drafting combined letter report for thirteenth and fourteenth interim periods. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review comments on draft letter report for Tenth and Eleventh Fee Applications and make revisions. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Draft consolidated thirteenth and fourteenth period exhibits. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Revise exhibits to letter report and internal communications to finalize letter report. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Revisions to letter report on Twelfth and Thirteenth Fee Applications and internal communications to request exhibits. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review mediation orders. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Analysis of 13th and 14th interim fee applications. |
| 15UU | Citigroup Global Markets | 12/1/2022 | Andres, Carla | $375 | 1.4 | $525.00 | Drafting combined letter report, 13th and 14th interim periods. |
| 15UU | Citigroup Global Markets | 12/2/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Communications with Mr. Chubak to resolve letter report and internal communications to provide detail of resolution for summary report. |
| 15UU | Citigroup Global Markets | 12/2/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Review and revise combined letter report. |
| 15UU | Citigroup Global Markets | 12/2/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review and comment on draft summary report exhibits, internal communications about draft letter report, and break out of anticipated resolution of combined report. |
| 15UU | Citigroup Global Markets | 12/2/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Draft fifteenth period exhibits. |
| 15UU | Citigroup Global Markets | 12/2/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Review fourteenth fee application. |
| 15UU | Citigroup Global Markets | 12/5/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 12/5/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Analysis of 15th fee application. |
| 15UU | Citigroup Global Markets | 12/5/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Drafting 15th Letter Report. |
| 15UU | Citigroup Global Markets | 12/5/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and incorporate comments on combined letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 12/5/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Internal communications in connection with completing letter report and email to Mr. Chubak to address timing of resolution. |
| 15UU | Citigroup Global Markets | 12/5/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Email with Mr. Chubak resolving combined letter report, review and approve summary report exhibit. |
| 15UU | Citigroup Global Markets | 12/7/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 12/7/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Draft and complete letter report. |
| 15UU | Citigroup Global Markets | 12/7/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Internal communications to update status and provide and verify data for summary report Exhibit A. |
| 15UU | Citigroup Global Markets | 12/7/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Emails with Mr. Chubak to provide letter report and resolve. |
| 15UU | Citigroup Global Markets | 12/22/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of June through November 2022 electronic data. |
| 15UU | Citigroup Global Markets | 12/28/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review Fee Statement and related e-mail from Mr. Chubak, internal status update to Ms. Boucher. |
| 15UU | Citigroup Global Markets | 1/6/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review sixteenth period interim application and separate interim application for payment of PREPA transaction fee. |
| 15UU | Citigroup Global Markets | 1/9/2023 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment sixteenth interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 1/9/2023 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of sixteenth period fees and expenses and draft related e-mail to Ms. Andres. |
| 15UU | Citigroup Global Markets | 3/2/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Emails with Mr. Larson discussing application for transaction fee. |
| 15UU | Citigroup Global Markets | 3/2/2023 | Andres, Carla | $375 | 0.3 | $112.50 | Review and analysis of transaction fee application. |
| 15UU | Citigroup Global Markets | 3/2/2023 | Andres, Carla | $375 | 0.5 | $187.50 | Review fee application. |
| 15UU | Citigroup Global Markets | 3/2/2023 | Larson, Ryan | $350 | 0.2 | $70.00 | Correspondence with Ms. Andres about transaction fee and engagement letter. |
| 15UU | Citigroup Global Markets | 3/3/2023 | Larson, Ryan | $350 | 0.2 | $70.00 | Review transaction fee issues. |
| 15UU | Citigroup Global Markets | 3/6/2023 | Andres, Carla | $375 | 0.5 | $187.50 | Communication with Mr. Larson about PREPA transaction fee and begin to incorporate success fee into letter report. |
| 15UU | Citigroup Global Markets | 3/6/2023 | Larson, Ryan | $350 | 0.5 | $175.00 | Review and analyze fee applications in relation to transaction fees. |
| 15UU | Citigroup Global Markets | 3/6/2023 | Larson, Ryan | $350 | 0.8 | $280.00 | Draft analysis of request for transaction fees. |
| 15UU | Citigroup Global Markets | 3/7/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Andres about interim fee application. |
| 15UU | Citigroup Global Markets | 3/7/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Call with Ms. Boucher on status and summary report. |
| 15UU | Citigroup Global Markets | 3/28/2023 | Andres, Carla | $375 | 0.2 | $75.00 | Review email from Mr. Chubak providing fee statement and internal email about upcoming deadlines. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **40.8** | **$15,935.90** | |
| 15WW | Kroma Advertising | 10/9/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Kroma's thirteenth interim application. |
| 15WW | Kroma Advertising | 10/9/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report to Kroma regarding its thirteenth interim application. |
| 15WW | Kroma Advertising | 10/10/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Revise letter report to Kroma regarding its thirteenth interim application. |
| 15WW | Kroma Advertising | 10/17/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and revise letter report to Kroma regarding its thirteenth interim application. |
| 15WW | Kroma Advertising | 10/20/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report regarding Kroma's thirteenth interim application per Mr. Williamson's comments. |
| 15WW | Kroma Advertising | 10/24/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15WW | Kroma Advertising | 10/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Final review of letter report to Kroma regarding its thirteenth interim application prior to being sent to Mr. Pagan. |
| 15WW | Kroma Advertising | 10/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from July 16 through August 15. |
| 15WW | Kroma Advertising | 11/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review sixteenth interim fee application. |
| 15WW | Kroma Advertising | 12/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review fee fourteenth interim application. |
| 15WW | Kroma Advertising | 12/21/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report regarding the fourteenth interim application. |
| 15WW | Kroma Advertising | 12/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report regarding fourteenth interim application. |
| 15WW | Kroma Advertising | 12/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review two invoices for services from August 16 through October 15 2022. |
| 15WW | Kroma Advertising | 1/3/2023 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15WW | Kroma Advertising | 2/10/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review two invoices for services from October 16 through December 15. |
| 15WW | Kroma Advertising | 3/16/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifteenth interim fee application. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **4.6** | **$1,607.70** | |
| 15YY | Norton Rose Fulbright | 10/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Winthrop on interim compensation procedure and status of interim applications. |
| 15YY | Norton Rose Fulbright | 10/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review filed version of seventh interim fee application. |
| 15YY | Norton Rose Fulbright | 10/19/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review fourteenth period application. |
| 15YY | Norton Rose Fulbright | 10/19/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review fees and expenses in database application. |
| 15YY | Norton Rose Fulbright | 10/19/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Begin drafting report. |
| 15YY | Norton Rose Fulbright | 10/21/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue drafting report. |
| 15YY | Norton Rose Fulbright | 10/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop on deferred application. |
| 15YY | Norton Rose Fulbright | 10/26/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review June PREPA fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 11/7/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Winthrop on pending applications and compensation procedure. |
| 15YY | Norton Rose Fulbright | 11/21/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Begin drafting fourteenth period exhibits. |
| 15YY | Norton Rose Fulbright | 11/22/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting exhibits. |
| 15YY | Norton Rose Fulbright | 11/22/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15YY | Norton Rose Fulbright | 11/23/2022 | Viola, Leah | $399 | 1.5 | $598.50 | Continue drafting report. |
| 15YY | Norton Rose Fulbright | 11/23/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report and exhibits. |
| 15YY | Norton Rose Fulbright | 11/28/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter and exhibits. |
| 15YY | Norton Rose Fulbright | 11/28/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report. |
| 15YY | Norton Rose Fulbright | 12/5/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of fourteenth period application and correspondence with Ms. Winthrop on same. |
| 15YY | Norton Rose Fulbright | 12/6/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence and conference with Ms. Winthrop on fourteenth period application. |
| 15YY | Norton Rose Fulbright | 12/6/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review contract provisions and draft negotiation summary. |
| 15YY | Norton Rose Fulbright | 12/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review August-Septemebr fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 1/31/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review October-November fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 2/7/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence and conference with Ms. Winthrop on anticipated filing of consolidated interim application hearing schedule. |
| 15YY | Norton Rose Fulbright | 2/10/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Review eighth interim fee application covering the fifteenth and sixteenth interim periods. |
| 15YY | Norton Rose Fulbright | 2/24/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review reconcile and augment fee data supporting the eighth interim fee application covering February through September 2022. |
| 15YY | Norton Rose Fulbright | 2/26/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Begin reviewing sixteenth interim application. |
| 15YY | Norton Rose Fulbright | 2/27/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on pending interim application. |
| 15YY | Norton Rose Fulbright | 2/27/2023 | Dalton, Andy | $561 | 0.8 | $448.80 | Complete reconciliation and augmentation of eighth interim application fee data. |
| 15YY | Norton Rose Fulbright | 2/27/2023 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of eighth interim application fees. |
| 15YY | Norton Rose Fulbright | 2/27/2023 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create rate exhibit for the letter report. |
| 15YY | Norton Rose Fulbright | 2/27/2023 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning the eighth interim application fee data. |
| 15YY | Norton Rose Fulbright | 2/28/2023 | Viola, Leah | $399 | 0.6 | $239.40 | Review fees in database application. |
| 15YY | Norton Rose Fulbright | 3/16/2023 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on renewed engagement agreement. |
| 15YY | Norton Rose Fulbright | 3/17/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review December-January fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 3/23/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review seventeenth period interim fee application. |
| **15YY** | **Norton Rose Fulbright** | | **Matter Totals** | | **17.9** | **$8,166.70** | |
| 15ZZ | Alvarez & Marsal | 10/3/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review application line items and corresponding recommended adjustments for proposed order. |
| 15ZZ | Alvarez & Marsal | 10/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2022 through March 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 10/13/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on compensation procedure and associated deadlines for final applications. |
| 15ZZ | Alvarez & Marsal | 11/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review thirteenth interim HTA fee application. |
| 15ZZ | Alvarez & Marsal | 11/30/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on sixteenth interim application and preliminary review of expense documentation. |
| 15ZZ | Alvarez & Marsal | 11/30/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Initial review of sixteenth interim period HTA fee data. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on December budget. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review HTA December budget. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Review, reconcile, and augment sixteenth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of sixteenth interim fees and expenses. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases through September 2022 and create related exhibit for the letter report. |
| 15ZZ | Alvarez & Marsal | 12/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning sixteenth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 12/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of pending applications and correspondence with Mr. Herriman on final application and completion for interim process for certain debtors. |
| 15ZZ | Alvarez & Marsal | 12/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continued correspondence with Mr. Herriman on final fee application procedure and timeline. |
| 15ZZ | Alvarez & Marsal | 12/19/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Herriman on noticing procedures for final application. |
| 15ZZ | Alvarez & Marsal | 12/22/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review final fee applications for the Commonwealth, ERS, and PBA. |
| 15ZZ | Alvarez & Marsal | 12/27/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing final applications. |
| 15ZZ | Alvarez & Marsal | 12/30/2022 | Lewerenz, Erin | $247 | 1.5 | $370.50 | Review final fee apps; begin drafting exhibits. |
| 15ZZ | Alvarez & Marsal | 1/3/2023 | Viola, Leah | $399 | 0.7 | $279.30 | Review sixteenth interim fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 1/4/2023 | Viola, Leah | $399 | 1.1 | $438.90 | Draft sixteenth period exhibits. |
| 15ZZ | Alvarez & Marsal | 1/13/2023 | Viola, Leah | $399 | 2.1 | $837.90 | Draft report. |
| 15ZZ | Alvarez & Marsal | 1/13/2023 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 1/13/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Draft correspondence to Mr. Williamson on report and revisions. |
| 15ZZ | Alvarez & Marsal | 1/13/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Review final report and correspondence with Mr. Herriman and Ms. Hertzberg on resolution. |
| 15ZZ | Alvarez & Marsal | 1/17/2023 | Viola, Leah | $399 | 1.1 | $438.90 | Review and revise final reconciliation exhibits for ERS and PBA applications. |
| 15ZZ | Alvarez & Marsal | 1/17/2023 | Lewerenz, Erin | $247 | 1.1 | $271.70 | Continue drafting final fee application exhibits. |
| 15ZZ | Alvarez & Marsal | 2/7/2023 | Viola, Leah | $399 | 1.1 | $438.90 | Review and revise ERS final application reconciliation chart. |
| 15ZZ | Alvarez & Marsal | 2/7/2023 | Lewerenz, Erin | $247 | 1.7 | $419.90 | Review and revise final fee exhibits. |
| 15ZZ | Alvarez & Marsal | 2/28/2023 | Viola, Leah | $399 | 1.2 | $478.80 | Review and revise final application reconciliation tables. |
| 15ZZ | Alvarez & Marsal | 3/1/2023 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reconciling final applications. |
| 15ZZ | Alvarez & Marsal | 3/2/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim HTA fee application. |
| 15ZZ | Alvarez & Marsal | 3/22/2023 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of seventeenth period submissions and correspondence with Mr. Herriman on same. |
| 15ZZ | Alvarez & Marsal | 3/23/2023 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of HTA fee data for the seventeenth interim period. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *19.4* | *$7,705.60* | |
| | | | **Application Totals** | | **1,730.9** | **$768,287.20** | |

# EXHIBIT F

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Expense Records

October 1, 2022 through March 31, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---------|---------------|-------------|------------------|------|-------|------|-------------|
| | 0016 | Disbursements Only | Westlaw | 11/25/2022 | 1.0 | $249.53 | User: HANCOCK,MARK Westlaw ID: 13352844, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 11/28/2022 | 1.0 | $162.36 | User: HANCOCK,MARK Westlaw ID: 13352844 Connect Time: 0:00:00 |
| | | | | | | | Vendor: EDGE LEGAL LLC; Invoice#: MHANCOCK; Date: 12/7/2022 - Pro Hac Vice fee for Mark Hancock on |
| | 0016 | Disbursements Only | Pro Hac Vice Fee | 12/7/2022 | 1.0 | $300.00 | 12-6-22 |

$711.89 **Application Total**

# EXHIBIT G

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
October 1, 2022 through March 31, 2023

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $582.12[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $362.93 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $447.25[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to fee review matters in 2017, 2018, 2019, 2020, 2021, and 2022.  Mr. Dalton perfomed a data analysis role unique to fee review.

The disclosure does not include the 2019, 2020, 2021, and 2022 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney but previosuly served as a paralegal.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $563.63.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $443.87.

# EXHIBIT H

Godfrey & Kahn, S.C.
Budget and Staffing Plan
October 1, 2022 through March 31, 2023

**Budget -- October 1, 2022 through March 31, 2023**

| Matter # | Project Cateogry | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 120.0 | $29,640.00 | 90.3 | $22,304.10 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 15.0 | $7,950.00 | 7.2 | $3,581.00 |
| 0006 | Database establishment and maintenance | 125.0 | $70,125.00 | 81.6 | $45,777.60 |
| 0007 | Developing fee protocol and standards | 0.0 | $0.00 | 0.1 | $53.70 |
| 0008 | Communications with professionals generally | 10.0 | $5,250.00 | 8.2 | $3,059.00 |
| 0009 | Team meetings and internal communications | 10.0 | $4,150.00 | 6.8 | $2,655.40 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 100.0 | $45,000.00 | 88.2 | $33,278.40 |
| 0011 | Prepare for and attend hearings | 20.0 | $9,500.00 | 14.3 | $6,111.60 |
| 0012 | Reviewing Filed Documents | 15.0 | $7,775.00 | 5.2 | $2,280.40 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 40.0 | $22,000.00 | 35.1 | $17,749.50 |
| 0015 | Fee Examiner - Brady Williamson's time only | 225.0 | $105,000.00 | 175.4 | $105,000.00 |
| 015A - 15ZZ | Retained Professionals - application review and reporting | 1,250.0 | $536,250.00 | 1,218.5 | $526,436.50 |
| **Totals** | | **1,930.0** | **$842,640.00** | **1,730.9** | **$768,287.20** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 4 | $536 |
| Special Counsel/Data Analyst | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associate | 3 | $406 |
| Paralegal | 2 | $247 |

# EXHIBIT I

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| **In re** | ) | **PROMESA** |
|  | ) | **Title III** |
| **THE FINANCIAL OVERSIGHT AND** | ) |  |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | ) | **No. 17 BK 3283-LTS** |
|  | ) |  |
| As a representative of | ) | **(Jointly Administered)** |
|  | ) |  |
| **THE COMMONWEALTH OF PUERTO RICO** | ) | Re: Dkt. No. _____ |
| ***et al.,*** | ) |  |
|  | ) |  |
| **Debtors.**[1] | ) |  |
|  | ) |  |

## ORDER ALLOWING TENTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.

This matter coming before the Court on the *Eleventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2022 Through March 31, 2023* [Dkt. No. _____] (the "**Application**"), pursuant to section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act* ("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for the interim allowance of certain fees and expenses, including all holdbacks, incurred by the applicants for the specific period of time set forth in the Application

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

(the "**Compensation Period**"), filed in accordance with the *Third Amended Order Setting*

*Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals*

[Dkt. No. 20546] (the "**Interim Compensation Order**"), the *Sixteenth Amended Notice, Case*

*Management and Administrative Procedures* [Dkt. No. 20190-1] (the "**Case Management**

**Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324]

(the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn,*

*S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the

Application; and the Court finding that: (a) the Court has jurisdiction over this matter pursuant to

PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was

adequate under the circumstances; and (c) all parties with notice of the Application have been

afforded the opportunity to be heard on the Application, and no objections having been filed; now

therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $768,287.20 in interim compensation for

services rendered during the Compensation Period, and (b) $711.89 in interim reimbursement for

actual and necessary expenses incurred during the Compensation Period, including any and all

holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order,

the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry

of this order—100 percent of the fees for services rendered and 100 percent of the expenses

incurred during the Compensation Period.

2

Dated:  June _____, 2023.

_____
THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

29316559.2