## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Five Hundred Sixty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, The Puerto Rico Highways and Transportation Authority, and The Puerto Rico Public Buildings Authority to Claims that are Partially Satisfied and/or Partially Assert Amounts for which the Debtors are not Liable [Docket No. 24045] ("***Five Hundred Sixty-Ninth Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Five Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Deficient ADR Claims [Docket No. 24047] ("***Five Hundred Sixty-Fifth Omnibus Objection***")

- Five Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended and Superseded Claims [Docket No. 24048] ("***Five Hundred Sixty-Sixth Omnibus Objection***")

- Five Hundred Sixty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric Power Authority to Deficient Claims Filed Without Necessary Contact Information [Docket No. 24049] ("***Five Hundred Sixty-Seventh Omnibus Objection***")

- Five Hundred Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Public Buildings Authority to Claims for Which the Debtors are Not Liable [Docket No. 24050] ("***Five Hundred Seventieth Omnibus Objection***")

- Five Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Highways and Transportation Authority to Cross-Debtor Duplicate Claims [Docket No. 24051] ("***Five Hundred Sixty-Eighth Omnibus Objection***")

- Five Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Public Buildings Authority, and the Puerto Rico Highways and Transportation Authority to Claims That Are Partially Satisfied and/or Partially Assert Overstated Amounts [Docket No. 24052] ("***Five Hundred Seventy-Fifth Omnibus Objection***")

- Five Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Claims for Which the Debtors Are Not Liable [Docket No. 24053] ("***Five Hundred Seventy-Seventh Omnibus Objection***")

- Five Hundred Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 24054] ("***Five Hundred Eighty-Third Omnibus Objection***")

2

- Five Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 24055] ("***Five Hundred Seventy-First Omnibus Objection***")

- Five Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and the Puerto Rico Highways Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 24056] ("***Five Hundred Seventy-Second Omnibus Objection***")

- Five Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims [Docket No. 24057] ("***Five Hundred Seventy-Third Omnibus Objection***")

- Five Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Unliquidated Claims [Docket No. 24058] ("***Five Hundred Seventy-Fourth Omnibus Objection***")

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Sixty-Ninth Omnibus Objection to be served by the method set forth on the Five Hundred Sixty-Ninth Omnibus Objection Service List attached hereto as **Exhibit B**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Sixty-Fifth Omnibus Objection to be served by the method set forth on the Five Hundred Sixty-Fifth Omnibus Objection Service List attached hereto as **Exhibit C**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Sixty-Sixth Omnibus Objection to be served by the method set forth on the Five Hundred Sixty-Sixth Omnibus Objection Service List attached hereto as **Exhibit D**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Sixty-Seventh Omnibus Objection to be served by the method set forth on the Five Hundred Sixty-Seventh Omnibus Objection Service List attached hereto as **Exhibit E**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventieth Omnibus Objection to be served by the method set forth on the Five Hundred Seventieth Omnibus Objection Service List attached hereto as **Exhibit F**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Sixty-Eighth Omnibus Objection to be served by the method set forth on the Five Hundred Sixty-Eighth Omnibus Objection Service List attached hereto as **Exhibit G**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-Fifth Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-Fifth Omnibus Objection Service List attached hereto as **Exhibit H**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-Seventh Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-Seventh Omnibus Objection Service List attached hereto as **Exhibit I**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Eighty-Third Omnibus Objection to be served by the method set forth on the Five Hundred Eighty-Third Omnibus Objection Service List attached hereto as **Exhibit J**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-First Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-First Omnibus Objection Service List attached hereto as **Exhibit K**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-Second Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-Second Omnibus Objection Service List attached hereto as **Exhibit L**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-Third Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-Third Omnibus Objection Service List attached hereto as **Exhibit M**.

On April 20, 2023, at my direction and under my supervision, employees of Kroll caused the Five Hundred Seventy-Fourth Omnibus Objection to be served by the method set forth on the Five Hundred Seventy-Fourth Omnibus Objection Service List attached hereto as **Exhibit N**.


Dated: May 12, 2023

_/s/ Moheen Ahmad_
Moheen Ahmad

State of New York
County of New York


Subscribed and sworn (or affirmed) to me on May 12, 2023, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ HERBERT BAER_
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 68991

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson<br>2001 K Street, N.W.<br>Washington DC 20006 | csimpson@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., Duff & Phelps LLC, and Bonistas del Patio, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol PO Box 29227 San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich PO Box 13669 San Juan PR 00908 | antonio.bauza@bioslawpr.com gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 209 500 Calle de la Tanca San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod One Financial Center Boston MA 02111 | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesores & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC, Trinty Services I, LLC, Trinty Services Group Inc | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 4 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola, Israel Fernandez Rodriguez, Cristina B. Fernandez Niggemann El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com lllach@cstlawpr.com jcasillas@cstlawpr.com jnieves@cstlawpr.com etejeda@cstlawpr.com ifernandez@cstlawpr.com cfernandez@cstlaw.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel 600 Madison Ave 17th Floor New York NY 10022 | rminkoff@cedargladecapital.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes, Ad Hoc Committee of National Claim Assignees | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc., Manuel Gonzalez Joy | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor-Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com<br>ben.kaminetzky@davispolk.com<br>marc.tobak@davispolk.com<br>stephanie.massman@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>151 San Francisco Street<br>San Juan PR 00901 | m@diazmayorallaw.com | Email |
| Counsel to Empresas Omajede Inc. | Diaz Mayoral Law | Attn: Monique Diaz Mayoral<br>PO Box 364134<br>San Juan PR 00936-4234 | m@diazmayorallaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | | First Class Mail |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Empresas Omajede Inc. | Empresas Omajede Inc. | Attn: Antonio Betancourt Edif. La Electronica 1608 Calle Bori, Suite 218 San Juan PR 00927 | eoinc@zellius.net | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting as and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marias St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodríguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol, Katherine Lynn<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com<br>katherine.lynn@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149<br>San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to O'Neill Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias Fernandez Perez Po Box 7500 Ponce PR 00732 | eliaslaureano@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III P.O. Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz,  Mrs. Ivette M. Hernández Fontánez, and Mr. Eric Romero de Leon | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazquez Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III<br>55 Hudson Yards<br>New York NY 10001 | dunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com | Email |
| Counsel to Ahimsa Foundation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: Nathan Coco<br>919 Third Avenue<br>New York NY 10022 | NFCoco@mintz.com | Email |
| Counsel to Ahimsa Foundation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: William Kannel<br>One Financial Center<br>Boston MA 02111 | WKannel@mintz.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P., EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Matthew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc., Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica ("SREAEE") | Ortiz Mendoza & Farinacci Fernos, LLC | Attn: Rafael A. Ortiz-Mendoza<br>Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C María E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., G. Alexander Bongartz, Esq., Nicholas A. Bassett, Pedro A. Jimenez, Eric Stolze, William Whitner<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com<br>pedrojimenez@paulastings.com<br>nicholasbassett@paulhastings.com<br>ericstolze@paulhastings.com<br>kwhitner@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos, María D. Trelles Hernández, & Maria E. Martínez<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br>mmartinez@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors),  Financial Oversight and  Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris, Michael T. Mervis<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>mtillem@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com<br>mmervis@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Energy Bureau | Puerto Rico Energy Bureau | World Plaza Building<br>268 Muñoz Rivera Ave,<br>San Juan PR 00918 | nepr@energia.pr.gov | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora Guarantee, Inc. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodríguez Banchs, CSP | Attn: Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar. Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabría Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, TRAFIGURA Argentina S.A., and Ahisma Foundation | Sepulvado & Maldonado, & Couret | Attn: Aurivette Deliz Delgado, Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | acouret@smclawpr.com adeliz@smclawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes
304 Ponce de Leon Ave.
Ste 990
San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick
599 Lexington Avenue
New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes, Ad Hoc Committee of National Claim Assignees | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt, Benjamin O. Gilbert
30 Rockefeller Plaza
New York NY 10112 | LLarose@sheppardmullin.com
NBhatt@sheppardmullin.com
bogilbert@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie
5015 Grand Ridge Drive, Suite 100
West Des Moines IA 50265-5749 | goplerud@sagwlaw.com
howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez
1016 Avenida Ponce de León
Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker
425 Lexington Avenue
New York NY 10017-3954 | bfriedman@stblaw.com
nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum
425 Lexington Avenue
New York NY 10017 | jyoungwood@stblaw.com
david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978
San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com
carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq
One Rodney Square
920 N. King St.
Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed
409 3rd St., SW
Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale
180 Maiden Lane
New York NY 10038-4982 | cmechling@stroock.com
smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield
180 Maiden Lane
New York NY 10038-4982 | cmechling@stroock.com
smillman@stroock.com
GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano
PO Box 455
Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias
Ave. Miramar, Bldg. 5, Suite 801
Paseo Caribe
San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard
555 New Jersey Ave., NW
11th Floor
Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista
40 King St. W.
Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor
235 West 71st Street, Unit 3
New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz
1915 Vallejo Street
San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds, and Fir Tree Capital Management, LP | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | | First Class Mail |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michale J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, María G. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc., José Santiago Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico & CortlandCapital Market Services LLC | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com<br>matt.barr@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Five Hundred Sixty-Ninth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1215787 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | Guaynabo | PR | 00966 | orlando.gonzalez@publicsone.com | First Class Mail and Email |
| 3236144 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 | rosimari.leon@popular.com | First Class Mail and Email |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | PONCE | PR | 00732 | eliaslaureano@gmail.com | First Class Mail and Email |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | PONCE | PR | 00732 | bpaofficesupplies@gmail.com | First Class Mail and Email |
| 3401851 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | San Juan | PR | 00920 | jdp@caribetecno.com | First Class Mail and Email |
| 1541891 | Casa Jupiter Inc | 21 Calle Barbosa | | | Bayamon | PR | 00961 | santiagocasajupiter@hotmail.com | First Class Mail and Email |
| 2982271 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | LAJAS | PR | 00667-9629 | benja@caribe.net | First Class Mail and Email |
| 2926479 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 | lauquay.lawoffices@gmail.com; rreyes@computerhousepr.com | First Class Mail and Email |
| 2944206 | Computer House, Inc. | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | San Juan | PR | 00931 | | First Class Mail |
| 2504963 | ES_NATIONALCOPIER | EXT VILLA RICA | G 18 CALLE 1 | | BAYAMON | PR | 00958 | camille@nationalcopier.onmicrosoft.com | First Class Mail and Email |
| 3473726 | ES_NATIONALCOPIER | PO BOX 3928 | | | BAYAMON | PR | 00958 | | First Class Mail |
| 4254298 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | Carolina | PR | 00979 | contact@genesissecuritypr.com; pmorales@genesissecuritypr.com | First Class Mail and Email |
| 4249605 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | San Juan | PR | 00919-5075 | info@cstlawpr.com | First Class Mail and Email |
| 3058698 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | San Juan | PR | 00922 | andres.porras@jwt.com | First Class Mail and Email |
| 2992153 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | San Juan | PR | 00936 | nzt@mcvpr.com | First Class Mail and Email |
| 1333006 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | SAN JUAN | PR | 00929-0105 | INFO@RCMLAWPR.COM; lfajardo@rangeramerican.com | First Class Mail and Email |
| 3295294 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 3295309 | Salud Integral de la Montana | PO Box 515 | | | Naranjito | PR | 00719 | gamador@sImpr.org | First Class Mail and Email |
| 3608418 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 3608460 | Salud Integral de la Montana, Inc. | P.O. Box 515 | | | Naranjito | PR | 00719 | gamador@simpr.org | First Class Mail and Email |
| 251332 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | CATANO | PR | 00962-2011 | AASTOR@MAC.COM; MCOLLAZO@SKYTECMAIL.COM | First Class Mail and Email |
| 3606981 | Stericycle | Attn: Linares Palacios Law Office | PMB 456 Suite 102, Ave. Esmeralda | | Guaynabo | PR | 00969 | alinares2020@yahoo.com | First Class Mail and Email |
| 3940900 | Stericycle | Stericycle of Puerto Rico, Inc. | PO Box 16634 | | San Juan | PR | 00908 | jrios@stericycle.com | First Class Mail and Email |
| 2916260 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | San Juan | PR | 00919 | jan@npclawyers.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 | psantiagoacevedo@gmail.com | First Class Mail and Email |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 | rosaguayo@yahoo.com | First Class Mail and Email |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Recio | | | | Sabana Seca | PR | 00952 | maililli@yahoo.com | First Class Mail and Email |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | | First Class Mail |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DI  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 3575136 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | C/O Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | JJRODRIGUEZROSA13@GMAIL.COM | First Class Mail and Email |
| 3531040 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3608933 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | antoniaarroyoperez@gmail.com | First Class Mail and Email |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 4102663 | Baez Montalvo, Jesus Manuel | 2363 Eureka | Urb. Constancia | | | Ponce | PR | 00717-2324 | j.mbaez@hotmail.com | First Class Mail and Email |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 | johana.ballester@yahoo.com | First Class Mail and Email |
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 | johana.ballester@yahoo.com | First Class Mail and Email |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq, Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 3400609 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | zuleyka.llera@gmail.com | First Class Mail and Email |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 | | First Class Mail |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 | | First Class Mail |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | rubenbonillalaw@yahoo.com | First Class Mail and Email |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | acevedobadillo@gmail.com;  lcdoplazad@yahoo.com | First Class Mail and Email |
| 2829570 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | | First Class Mail |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3144902 | Caban-Lopez, Suhail | PO Box 1711 | | | | Aguada | PR | 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EUREKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | BEXAIDA2010@HOTMAIL.COM | First Class Mail and Email |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | ZOECPIO@GMAIL.COM | First Class Mail and Email |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | NYNYPAPO@GMAIL.COM | First Class Mail and Email |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 1311 | | | | CANOVANAS | PR | 00729-2131 | HERYGUA@GMAIL.COM | First Class Mail and Email |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | cesarescobar7028@gmail.com | First Class Mail and Email |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 | dominguezfontas@hotmail.com | First Class Mail and Email |
| 3130370 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | | First Class Mail |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00650 | | First Class Mail |
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Arecibo | PR | 00614 | abogadojjsierra@gmail.com | First Class Mail and Email |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra | PO Box 140472 | | | Arcecibo | PR | 00614 | abagadojjsierra@gmail.com | First Class Mail and Email |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 | brendac255@gmail.com | First Class Mail and Email |
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 | IRISMCOLONGONZALEZ@GMAIL.COM | First Class Mail and Email |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Principe Harry | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 | judith.colonrivera@gmail.com | First Class Mail and Email |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 | noemicotto26@gmail.com | First Class Mail and Email |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 | noemicotto26@gmail.com | First Class Mail and Email |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | boricualaw@gmail.com | First Class Mail and Email |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | | First Class Mail |
| 55136 | CRUZ MONROIG, MARISOL | P  O BOX  141023 | | | | ARECIBO | PR | 00614 | | First Class Mail |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 2830147 | CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | PABLOLUGO62@GMAIL.COM | First Class Mail and Email |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon | Modulo 3-6 | Box 607073 | | Bayamon | PR | 00961 | | First Class Mail |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 3888255 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 | cruz.matos12@gmail.com | First Class Mail and Email |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 | mercy.cuadrado@gmail.com | First Class Mail and Email |
| 3858120 | De La Cruz De La Cruz, Amparo | 1118-Cordillera-Valle Alto | | | | Ponce | PR | 00730 | | First Class Mail |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | leperezlebron@gmail.com | First Class Mail and Email |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | jmcolonperez@bufetecolonperez.com | First Class Mail and Email |
| 387861 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | | First Class Mail |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 | | First Class Mail |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 | raf.a.feliciano@gmail.com | First Class Mail and Email |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | JFB1494@YAHOO.ES | First Class Mail and Email |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 | CARMELITAFIGUEROA59@YAHOO.COM | First Class Mail and Email |
| 1269645 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | First Class Mail |
| 3338256 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 | agarcia0208@gmail.com | First Class Mail and Email |
| 3001092 | Garcia Torres, Jesus | Inst. Correccional Fase III | 3699 Ponce by Pass Anexo A-37 | | | Ponce | PR | 00728-1500 | | First Class Mail |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000 | Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | | First Class Mail |

Exhibit C
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | garcia.torres.jose22@gmail.com | First Class Mail and Email |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 | | First Class Mail |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 | | First Class Mail |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | amedina21@hotmail.com | First Class Mail and Email |
| 435884 | GINÉS CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDENO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3110226 | GINÉS CRUZ, JUAN C. | P.O. BOX 896 | | | | ARECIBO | PR | 00613 | | First Class Mail |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | fvizcarrondo@fjvrlaw.com | First Class Mail and Email |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | fvizcarrondo@fjvrlaw.com | First Class Mail and Email |
| 2919325 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | | First Class Mail |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | First Class Mail |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3970612 | Gonzalez Millan, Carmen L | HC 02 Box 8478 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | margaritag|494@gmail.com | First Class Mail and Email |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | agonzalez@spupr.com | First Class Mail and Email |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | | First Class Mail |
| 3029502 | GUEVARA, JASHIRI  VÉLEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 | | First Class Mail |
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 | acevedobadillo@gmail.com; lcdoplazad@yahoo.com | First Class Mail and Email |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | San Juan | PR | 00920 | sisayran687@gmail.com | First Class Mail and Email |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 | jejlugo@gmail.com | First Class Mail |
| 3621555 | Jones Echevarria, Santos  Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | | First Class Mail |
| 3355602 | Jovet Ortiz, Mayra E. | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 | mayra.jovet@gmail.com | First Class Mail and Email |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 | mirtaalina363@gmail.com | First Class Mail and Email |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 378040s243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 | | First Class Mail |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 | | First Class Mail |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 | leandryhernandez49@gmail.com | First Class Mail and Email |
| 3167667 | Lebron Santiago, Jose  Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | | First Class Mail |
| 3106445 | Lebron Santiago, Jose  Carlos | LC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | First Class Mail |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 | rosalugo35@yahoo.com | First Class Mail and Email |
| 3627129 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | First Class Mail |
| 451540 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 | migluna.luna@gmail.com | First Class Mail and Email |
| 3896642 | Madera Martinez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de Leon Suite 402 | | | San Juan | PR | 00918 | | First Class Mail |
| 3300893 | Madera Martinez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 | madera_dm_demetrio@yahoo.com; ntorreslaw@gmail.com | First Class Mail and Email |
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y  Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsaac@gmail.com | First Class Mail and Email |
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 | jose@torresvalentin.com | First Class Mail and Email |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | maldogepe@yahoo.com | First Class Mail and Email |
| 2888255 | MÁRQUEZ RIVERA, JUAN | INS-MÁXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 | | First Class Mail |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA/CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 | | First Class Mail |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 | | First Class Mail |
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 | nelida_marrero@hotmail.com | First Class Mail and Email |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 | LUIDER31@GMAIL.COM | First Class Mail and Email |
| 3139615 | Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 | | First Class Mail |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela | | | | Carolina | PR | 00985 | siuljav07luijav@hotmail.com | First Class Mail and Email |
| 67543 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 211146 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | SAN JUAN | PR | 00921 | mendozaorealis@gmail.com | First Class Mail and Email |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 | epemercado@gmail.com | First Class Mail and Email |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | melba_dz@hotmail.com | First Class Mail and Email |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | CAMACHOSULLY50@GMAIL.COM | First Class Mail and Email |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 | ney2bi@gmail.com | First Class Mail and Email |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | First Class Mail |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Meléndez | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 | amedina21@hotmail.com | First Class Mail and Email |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 | abueloevelyn@gmail.com | First Class Mail and Email |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42 | | | | Arasco | PR | 00610-0663 | | First Class Mail |
| 4267497 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | vigilante1206@yahoo.com | First Class Mail and Email |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUINA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 | gladysnievesramos@gmail.com | First Class Mail and Email |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | ECANCIO_BELLO@YAHOO.COM | First Class Mail and Email |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 | nyadines@gmail.com | First Class Mail and Email |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | MAGDA.OLMO1@GMAIL.COM | First Class Mail and Email |

Exhibit C

Five Hundred Sixty-Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1581008 | ORTIZ AHORRIO, EDGAR | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 | ortized.pr@gmail.com | First Class Mail and Email |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 | | First Class Mail |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 | | First Class Mail and Email |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | | First Class Mail |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | | First Class Mail |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 | gpmdcalendario@yahoo.com | First Class Mail and Email |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | ferdielepache@gmail.com | First Class Mail and Email |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 | babsy4397@gmail.com; msilvestriz2@gmail.com | First Class Mail and Email |
| 1254413 | Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 | gpalau2013@gmail.com | First Class Mail and Email |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 | | First Class Mail |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 | PABLOCOLONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | maribelgarcialaw@gmail.com | First Class Mail and Email |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | attspr@coqui.net | First Class Mail and Email |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@msn.com | First Class Mail and Email |
| 3110768 | QUIÑONES FLORES, ANA L. | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 | | First Class Mail |
| 2831938 | QUIÑONES FLORES, ANA L. | GUILLERMO RAMOS LUINA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail |
| 3110766 | QUIÑONES FLORES, ANA L. | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | SLAUSELL@GMAIL.COM | First Class Mail and Email |
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 | anniequirindongo@gmail.com | First Class Mail and Email |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luíña, LLC | Guillermo Ramos Luiña | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3747293 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 | nellyrameztorres@gmail.com | First Class Mail and Email |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 | yrivera967@gmail.com | First Class Mail and Email |
| 2651845 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | | First Class Mail |
| 3168840 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | | First Class Mail |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | gyamia@yahoo.com | First Class Mail and Email |
| 4027122 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | MARTINEZANTONIO150@GMAIL.COM | First Class Mail and Email |
| 4026993 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | | First Class Mail |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3169869 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villalba | PR | 00766 | | First Class Mail |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 | jrq3102@gmail.com | First Class Mail and Email |
| 3786732 | Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 | jelly1275@gmail.com | First Class Mail and Email |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribo | | | Ponce | PR | 00728 | sylviaive@gmail.com | First Class Mail and Email |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | nirey2662@gmail.com | First Class Mail and Email |
| 3395014 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 | | First Class Mail |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | jarnielylee@gmail.com | First Class Mail and Email |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | nerodriguez63@gmail.com | First Class Mail and Email |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 | | First Class Mail |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | lcdoapietri@gmail.com | First Class Mail and Email |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 | mottarodriguez54@gmail.com | First Class Mail and Email |
| 3023579 | RODRIGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 | | First Class Mail |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 | nerodriguez84@yahoo.com | First Class Mail and Email |
| 3221287 | Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 | migdaliarq@gmail.com | First Class Mail and Email |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 | | First Class Mail |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | serrano.urdaz.law@hotmail.com | First Class Mail and Email |
| 3745903 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | selenia.sr@gmail.com | First Class Mail and Email |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 | jarniezoolvele@hotmail.com | First Class Mail and Email |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUIÑA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3810363 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-0652 | | First Class Mail |
| 3606214 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 | | First Class Mail |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 | | First Class Mail |
| 2007968 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 | | First Class Mail |
| 236855 | RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3359520 | Salcedo Santiago, Yomaira G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 | yomarasalcedo@hotmail.com | First Class Mail and Email |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 | pablolugo62@gmail.com | First Class Mail and Email |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega | Apartado 470 | | | Quebradillas | PR | 00678 | lcdocarlosv5@gmail.com | First Class Mail and Email |
| 3219609 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 | eduardocorrea15@gmail.com | First Class Mail and Email |
| 3912023 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | panichy@hotmail.com | First Class Mail and Email |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 | darilunv@gmail.com | First Class Mail and Email |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 | | First Class Mail |
| 3456448 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00731-6491 | santos_lourdes@hotmail.com | First Class Mail and Email |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 | Raso1977@hotmail.com | First Class Mail and Email |
| 3701243 | Sein Figuerra, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 | benjaminsein@yahoo.com | First Class Mail and Email |

Exhibit C

Five Hundred Sixty-Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 560075 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7 F-9 | | | | GAUYANILLA | PR | 00656 | | First Class Mail |
| 3956140 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | L.Nereida@yahoo.com | First Class Mail and Email |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 | Carmenserranc2009@live.com | First Class Mail and Email |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | First Class Mail |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | moracor@gmail.com | First Class Mail and Email |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282 | | | | San Juan | PR | 00908 | msilvestriz@gmail.com; solervargas@yahoo.com | First Class Mail and Email |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 | LUCYSODA1224@GMAIL.COM | First Class Mail and Email |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 3091173 | SOTO SANTIAGO, WILLIAM | Jose M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 009108 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 | LULLYTIRADO@YAHOO.COM | First Class Mail and Email |
| 134426 | TORO GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUÑOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 | luistoro65@gmail.com | First Class Mail and Email |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 | rentasconsejero@yahoo.com | First Class Mail and Email |
| 4141647 | Torres Figueroa , Myrta A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | myrtatorres81edu@gmail.com | First Class Mail and Email |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | First Class Mail |
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 | eurobolo@hotmail.com | First Class Mail and Email |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3305639 | VALDERRAMA COLON, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | ramon|25@aol.com | First Class Mail and Email |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | claribel.vargas@hotmail.com | First Class Mail and Email |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | ortiz.carmenrosa@gmail.com | First Class Mail and Email |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | zeyavera@gmail.com | First Class Mail and Email |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael | 100 Calle 2 Apt 2 | | | Rnojillo Alto | PR | 00976 | veraumpierre@yahoo.com | First Class Mail and Email |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | MABREULAW@MICROJURIS.COM | First Class Mail and Email |
| 3578067 | Vllegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | moracor@gmail.com | First Class Mail and Email |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 | moracor@gmail.com | First Class Mail and Email |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | CharlieJZaragoza@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**Exhibit D**

Exhibit D

Five Hundred Sixty-Sixth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 3049186 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | New York | NY | 10022 | pdechiara@cwsny.com | First Class Mail and Email |
| 1662936 | Orsini, Aida Martinez | Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 1664338 | Orsini, Aida Martinez | PO Box 34 | | | Fajardo | PR | 00738 | aidamartinez2434@yahoo.com | First Class Mail and Email |
| 1664336 | Orsini, Aida Martinez | Urb. Vistas del Convento 2 H 35, Calle 5 | | | Fajardo | PR | 00738 | aidamartinez2434@yahoo.com | First Class Mail and Email |
| 3987147 | Three O'Construction, S.E | Jose L Cabiya Morales | P.O. Box 2500 PMB 929 | | Toa Baja | PR | 00951 | cabiya@cabiyalaw.com | First Class Mail and Email |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | San Juan | PR | 00908 | jramirez@amrclaw.com | First Class Mail and Email |
| 3910948 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | San Juan | PR | 00925 | mclopez.net@upr.edu | First Class Mail and Email |
| 3137556 | VELEZ ROSA, LYDIA Y OTROS | LCDO. JOSE TORRES VALENTIN | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | | First Class Mail |
| 3433253 | VELEZ ROSA, LYDIA Y OTROS | Torres Valentin, Estudio Legal LLC | Jose E. Torres-Valentin | Abogado George TTi #78 | San Juan | PR | 00925 | promesaeducacionespecial@gmail.com | First Class Mail and Email |
| 3910682 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | San Juan | PR | 00925 | mclopez.net@upr.edu | First Class Mail and Email |

**Exhibit E**

Exhibit E

Five Hundred Sixty-Seventh Omnibus Objection Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 4289169 | Acevedo, Elba | acevedoe413@yahoo.com |
| 4289239 | Felix Jesus, Manuel Rosario | jmrosariofelix@gmail.com |
| 3342798 | Torres, Israel Mercado | merkdia@gmail.com |
| 3465105 | Sanchez, Nancy | nancysanz7@yahoo.com |
| 4288983 | Natalia, Garcia | natalia.garcia64@yahoo.com |
| 4289269 | Garcia, Natalia | natalia.garcia64@yahoo.com |
| 4292661 | Colon, Nelson | nelsoncolon2001@gmail.com |
| 4294834 | Perez, Nereida | nereida.perez.pr@gmail.com |
| 4293650 | Magda, Ramos | ramosmagda979@gmail.com |

**<u>Exhibit F</u>**

Exhibit F
Five Hundred Seventieth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3922646 | AECOM CARIBE, LLP | 954 PONCE DE LEON AVE | SUITE 304 | | SAN JUAN | PR | 00907 | regina.suarez@aecom.com | First Class Mail and Email |
| 3452828 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | SAN JUAN | PR | 00902-4025 | pvazquez@avlawpr.com | First Class Mail and Email |
| 4221024 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | TOA BAJA | PR | 00951 | pilar@americanpetroleumpr.com | First Class Mail and Email |
| 3744075 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | wlugo@lugomender.com | First Class Mail and Email |
| 4040085 | Antilles Power Depot, Inc. | PO Box 810190 | | | Carolina | PR | 00981-0910 | | |
| 3272613 | Asociacion Condomines Condominio Torruella | 2235 Luis A Ferre Blvd | Suite 111 | | Ponce | PR | 00717 | condtorruellaponce@gmail.com | First Class Mail and Email |
| 3026516 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | CARR. 1 KM 20.9 | | | CAGUAS | PR | 00926 | amppr717@gmail.com | First Class Mail and Email |
| 17304 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | SAN JUAN | PR | 00919-1671 | karkass.castro@gmail.com | First Class Mail and Email |
| 5164507 | BDO Puerto Rico | C/O Ryan Marin | PO Box 363343 | | San Juan | PR | 00936-3343 | ryan@bdo.com.pr | First Class Mail and Email |
| 3110990 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | PO Box 195600 | | | San Juan | PR | 00919-5600 | jd-casillas@prepanetworks.net | First Class Mail and Email |
| 3093663 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Rodriguez Marxuach, PSC | PO Box 16636 | | San Juan | PR | 00908-6636 | mrm@rmlawpr.com | First Class Mail and Email |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | SAN JUAN | PR | 00919-5435 | orodriguez@pr-law.com | First Class Mail and Email |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | TRUJILLO ALTO | PR | 00977-0892 | orodriguez@pr-law.com | First Class Mail and Email |
| 595576 | Cruz Gonzalez, Walter Timothy | Urb Veredas | 784 Camino de Los Cedros | | Gurabo | PR | 00778 | wtcruzgonzalez@gmail.com | First Class Mail and Email |
| 2729682 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | SAN JUAN | PR | 00908-3757 | | |
| 3649608 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | ccandelaria@danosapr.com | First Class Mail and Email |
| 2924884 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | | |
| 2915616 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 81703 | FJ BUS SERVICE INC | PO BO X1258 | | | AIBONITO | PR | 00705 | fjbusservice@hotmail.com; gsantini.0809@gmail.com | First Class Mail and Email |
| 2960195 | FLORES LABAULT, CARLOS M | JS Ave Betances | Urb. Hnas. Davila | | Bayamon | PR | 00959 | logistica@celfirepr.com | First Class Mail and Email |
| 2800566 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | BAYAMON | PR | 00960 | logistica@celfirepr.com | First Class Mail and Email |
| 3081541 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | San Juan | PR | 00928-1307 | amoreno@imeipr.org; erodriguez1@rmeipr.org | First Class Mail and Email |
| 3473695 | International Traffic Systems, Llc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | San Juan | PR | 00907 | jmiller@ixgroupinc.com | First Class Mail and Email |
| 3473606 | International Traffic Systems, Llc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | San Juan | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 2878970 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | Littleton | CO | 80121 | moor143@outlook.com | First Class Mail and Email |
| 430319 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | BAYAMON | PR | 00959 | leonorinvestment@yahoo.com | First Class Mail and Email |
| 3322786 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | Manati | PR | 00674 | | |
| 1272934 | LOPEZ PEREZ, JOHNNY | PMB 230 AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | johnnylp@icloud.com | First Class Mail and Email |
| 3071203 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | First Class Mail and Email |
| 3144616 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail and Email |
| 3376555 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | DORADO | PR | 00646-3306 | plasanta@pharmabioserv.com | First Class Mail and Email |
| 3203412 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 | amorales@prsa.com; hcaban@prsa.com | First Class Mail and Email |
| 3479655 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | asistente@riverafont.com | First Class Mail and Email |
| 3156003 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | Guaynabo | PR | 00968 | asistente@riverafont.com | First Class Mail and Email |
| 274861 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | PONCE | PR | 00731-4702 | pagancpa@gmail.com; venegas_emilio@yahoo.com | First Class Mail and Email |

**Exhibit G**

Exhibit G
Five Hundred Sixty-Eight Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1707398 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 | bermudezjose681@gmail.com | First Class Mail and Email |
| 2922716 | Colon Coates, Nancy | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00926 | wtorresleon@gmail.com | First Class Mail and Email |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00921 | wtorresleon@gmail.com | First Class Mail and Email |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | Cidra | PR | 00739 | myrnaluzcolon@icloud.com | First Class Mail and Email |
| 3922939 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | Ponce | PR | 00731 | anarosacruz47@yahoo.com | First Class Mail and Email |
| 1806591 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | RIO GRANDE | PR | 00745 | mistermonchoso@gmail.com | First Class Mail and Email |
| 1297859 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | TOA BAJA | PR | 00949 | gutierreztorres.luey@yahoo.com | First Class Mail and Email |
| 2965123 | Jusino Freyre, Marilyn | PO Box 1456 | | | Hormigueros | PR | 00660 | marilyn.jusino@yahoo.com | First Class Mail and Email |
| 3517011 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | Moca | PR | 00676 | monicalop85@hotmail.com | First Class Mail and Email |
| 2341585 | LUGO PEREZ, EDNA I | Calle DOMENECH #129 | | | ISABELA | PR | 00662 | | First Class Mail |
| 4244950 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 | sullyildajoel@yahoo.com | First Class Mail and Email |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | San Juan | PR | 00919-0917 | aleshkazoely@gmail.com | First Class Mail and Email |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | CAROLINA | PR | 00983 | | First Class Mail |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | Cardina | PR | 00983 | | First Class Mail |
| 2625920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 | billyhardcorefitness@gmail.com | First Class Mail and Email |
| 3205912 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | BAYAMON | PR | 00959 | perezyortiz2002@yahoo.com | First Class Mail and Email |
| 3746091 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | Ponce | PR | 00728 | rzsule@yahoo.com | First Class Mail and Email |
| 2334630 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | BAYAMON | PR | 00957 | riostorrescm@gmail.com | First Class Mail and Email |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | Cidra | PR | 00739 | | First Class Mail |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 | nayderoman@hotmail.com | First Class Mail and Email |
| 2922654 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00926 | wtorresleon@gmail.com | First Class Mail and Email |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 | lesliemarytorres@hotmail.com | First Class Mail and Email |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 | | First Class Mail |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624-9716 | | First Class Mail |
| 4268212 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | Quebradillas | PR | 00678 | | First Class Mail |

**Exhibit H**

Exhibit H
Five Hundred Seventy-Fifth  Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 284076 | BAUZA TORRES, ANTONIO | EDIF LEMANS OFIC 402 | AVE MUNOZ RIVERA 602 | | SAN JUAN | PR | 00918-3612 | abauza0418@yahoo.com | First Class Mail and Email |
| 2923978 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | PO BOX 3092 | | | BAYAMON | PR | 00960 | logistica@celfirepr.com | First Class Mail and Email |
| 3759620 | CASTILLO RODRIGUEZ, GLADYS | URB EL CORTIJO | AG18 CALLE 25 | | BAYAMON | PR | 00956-5703 | Gladysc7672@gmail.com | First Class Mail and Email |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | Lares | PR | 00669 | cslinc@prtc.net | First Class Mail and Email |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | Lares | PR | 00669 | | First Class Mail |
| 3081312 | Consolidated Waste Services | P.O.BOX 1322 | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 389708 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | SANTA ISABEL | PR | 00757 | ericrivera397@gmail.com | First Class Mail and Email |
| 4219298 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 | vivianort@gmail.com | First Class Mail and Email |
| 2877361 | Guzman Lopez, Osvaldo | Roque Uriel Rivera Lago | Creditor's Attorney | PO Box 194108 | San Juan | PR | 00919 | ru.riveralago@gmail.com | First Class Mail and Email |
| 2853372 | Guzman Lopez, Osvaldo | LCDP. Rene Arrillaga Armendariz | 430 Altos Ave. Hostos | | San Juan | PR | 00918-3016 | arrillagalaw@gmail.com | First Class Mail and Email |
| 3052274 | Hernandez de Jesus, Isabel | 602 M. Rivera Av. Selnons Blq c/402 | | | Hato Rey | PR | 00918 | abauze0418@yahoo.com | First Class Mail and Email |
| 2942318 | IRIARTE, MARIANA | JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | JOSE@TORRESVALENTIN.COM | First Class Mail and Email |
| 109125 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | marye1561@yahoo.com; marye8315@gmail.com | First Class Mail and Email |
| 2228719 | JESUS COLON, OBEIDA | PO BOX 800626 | | | COTO LAUREL | PR | 00780-0626 | | First Class Mail |
| 1919173 | LOPEZ IRIZARRY, EDIBERTO | URB HACIENDA TOLEDO | G 289 CALLE ZARRAGONA | | ARECIBO | PR | 00612-8820 | | First Class Mail |
| 3457329 | OLIVENCIA VARGAS, MILAGROS | HC-03 BOX 15239 | | | JUANA DIAZ | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 3665244 | ORTIZ ABRAHAM, JOHANNA | PO BOX 1066 | | | CAROLINA | PR | 00986 | JOHANNA2480.20@GMAIL.COM | First Class Mail and Email |
| 3178784 | Ortiz Nieves, Lillian I. | L222 Calle Main Urb. Alt Río Grande | | | Río Grande | PR | 00745 | lilliam.ion@gmail.com | First Class Mail and Email |
| 2913771 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | San Juan | PR | 00927 | | First Class Mail |
| 3239764 | Pacheco-Estrada, Carlos J. | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. | Suite 805 | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3519867 | Pérez Delgado, Francisco | Jose J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | San Juan | PR | 00925-2412 | nazysant@caribe.net | First Class Mail and Email |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 | | First Class Mail |
| 3243021 | Perez-Bernard, Luis A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 194685 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604 | amorales@prsd.com; hcaban@prsd.com | First Class Mail and Email |
| 3207233 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 | amorales@prsd.com | First Class Mail and Email |
| 3194662 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | anabelle.centeno@pridco.pr.gov | First Class Mail and Email |
| 3076589 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | SAN JUAN | PR | 00936-0998 | fsilva@claropr.com | First Class Mail and Email |
| 2994966 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 3076591 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | Guaynabo | PR | 00968 | fsilva@claropr.com | First Class Mail and Email |
| 3301094 | RAMOS RODRIGUEZ, CARMEN I | URB. EXT. MARIANI 7662 | CALLE M. ZENO GAUDIA | | PONCE | PR | 00717 | carmenpr2006@hotmail.com | First Class Mail and Email |
| 3114783 | RAMOS RODRIGUEZ, CARMEN I | PO BOX 8680 | | | PONCE | PR | 00732-8680 | | First Class Mail |
| 3081375 | RIVERA RODRIGUEZ, JOSE | PO BOX 801175 | | | COTO LAUREL | PR | 00780-1175 | PABLOCOLONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | TOA BAJA | PR | 00949-2409 | virginia1028@yahoo.com | First Class Mail and Email |
| 2832327 | RODRIGUEZ MONTAÑEZ, IRIS | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | | SAN JUAN | PR | 00936-8567 | davilajuanr@yahoo.com | First Class Mail and Email |
| 3844419 | Rosario Jorge, Milagros | PO Box 360928 | | | San Juan | PR | 00936 | | First Class Mail |
| 3481989 | Rosario Melendez, Wanda | José J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | San Juan | PR | 00925-2412 | | First Class Mail |
| 3232453 | Sanchez-Cruz, Doroteo | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3518621 | Tomas Cuerda Inc. | PO Box 363307 | | | San Juan | PR | 00936 | luisjose@tomascuerda.com | First Class Mail and Email |
| 3890219 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3561039 | Torres Serrant, Giselle | P.O. Box 194211 | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3242742 | Valentin-Garcia, Daniel | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 3224544 | VAZQUEZ-GARCIA, HECTOR | BUFETE FRANCISCO GONZALEZ | 1519 PONCE DE LONE AVE SUITE 805 | | SAN JUAN | PR | 00909 | GONZALEZMAGAZ@GMAIL.COM | First Class Mail and Email |
| 3894012 | VEGA RODRIGUEZ, RAMON | URB. HIPODROMO | 1456 CALLE SAN RAFAEL | | SAN JUAN | PR | 00909 | | First Class Mail |
| 3199562 | Vega-Garcia, Roberto | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 | gonzalezmagaz@gmail.com | First Class Mail and Email |
| 2920739 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | IGARAU219@GMAIL.COM | First Class Mail and Email |
| 2222068 | VILLA TORRES, MIRIAM | URB SUNNY HILLS CALLE HAITI D-11 | | | BAYAMON | PR | 00956 | miriam.villa718@gmail.com | First Class Mail and Email |

**<u>Exhibit I</u>**

Exhibit I
Five Hundred Seventy-Seventh  Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2899906 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 2136716 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | | First Class Mail |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 | | First Class Mail |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 | | First Class Mail |
| 2737060 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 C VILLA CASTIN | | | SAN JUAN | PR | 00924 | lacevedorios@yahoo.com | First Class Mail and Email |
| 1704175 | Acevedo Rivera, Adrian | HC 61 Box 5389 | | | | Aguada | PR | 00602 | | First Class Mail |
| 3724645 | ACOSTA CRUZ, NOEMI | PO BOX 1761 | | | | YAUCO | PR | 00698 | teteacosta06@gmail.com | First Class Mail and Email |
| 3604061 | Alameda Robles, Maria Luisa | C 11 Calle Eclipse Urb. Repto Anaida | | | | Ponce | PR | 00716-2534 | | First Class Mail |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | balamedavargas1@gmail.com | First Class Mail and Email |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 | | First Class Mail |
| 1807166 | Almestica Batista, Ruth | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 | miriamalot@gmail.com | First Class Mail and Email |
| 3862008 | Alvarez Valle, Jose Luis | P.O. Box 10386 | | | | Ponce | PR | 00732-0386 | duguealva@gmail.com | First Class Mail and Email |
| 3665718 | Apellaniz Palma, Rosemary | Brisas de Maravilla | K7 Calle Los Cedros | | | Mereedita | PR | 00715-2034 | | First Class Mail |
| 3429556 | Aviles Torres , Olga  M. | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 1681088 | AVILES TORRES, IRMA NYDIA | PO BOX 812 | | | | COAMO | PR | 00769-0812 | avilesinman@gmail.com | First Class Mail and Email |
| 1677877 | AVILES TORRES, OLGA M | PO BOX 812 | | | | COAMO | PR | 00769 | | First Class Mail |
| 3167651 | Aviles Vargas, Maria De los Angeles | 5 Mansiones Anasco | | | | Anasco | PR | 00610 | Cupey4650@gmail.com | First Class Mail and Email |
| 3103073 | Ayala Couvertien, Madelyn | Ja Rd. de Borinque U-11 | Calle Petria | | | Carolina | PR | 00985 | | First Class Mail |
| 2444778 | Baez Vazquez, Enrique | Carr 369 KM 14 | | | | Sabana Grande | PR | 00637 | Enriquebaez760@gmail.com | First Class Mail and Email |
| 3200375 | Baez Vazquez, Enrique | HC 09 BOX 5808 | | | | Sabana Grande | PR | 00637 | Enriquebaez760@gmail.com | First Class Mail and Email |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 | ROXANA.BARNES959@GMAIL.COM | First Class Mail and Email |
| 3415867 | BARRETO REYES, ANA M | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1908568 | BARRIOS COLLAZO, CARMEN M | COND SKY TOWER I | 1 CALLE HORTENSIA APT 15F | | | PONCE | PR | 00926-6406 | CUCA197925@GMAIL.COM | First Class Mail and Email |
| 23844 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | riveraaberriosiris953@gmail.com | First Class Mail and Email |
| 1764179 | CABAN TORRES, DIANA I | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | diana_caban_13@yahoo.com | First Class Mail and Email |
| 3768774 | CABAN TORRES, DIANA I | JARD DE SANTO DOMINGO | A-23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | Diana_Caban_13@yahoo.com | First Class Mail and Email |
| 4067620 | Caban Torres, Nilsa Milagros | Urb. Jardines Santo Domingo | C-5 | A-23 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1356551 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 | YARI.CABRERA@LIVE.COM | First Class Mail and Email |
| 2004578 | CAEZ ALONSO, JOSE H | URB VENUS GONS OESTE | BFS CALLE F | | | SAN JUAN | PR | 00926-4659 | JHCAC9199@GMAIL.COM | First Class Mail and Email |
| 3920406 | CALDERON BERRIOS, REINA | URB SANTA JUANITA | NH9 CALLE PANCA | | | BAYAMON | PR | 00956-5121 | Reinacalderonberrios2@gmail.com | First Class Mail and Email |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | lcalderon866@live.com | First Class Mail and Email |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | | First Class Mail |
| 1286458 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | | First Class Mail |
| 3025830 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | juliocamps@gmail.com | First Class Mail and Email |
| 3329536 | Caraballo Cepeda, Wanaget | Loda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 | estudiolegal2000@gmail.com | First Class Mail and Email |
| 3481017 | CARDONA SANTANA, GLENDALIZ | URB ARBOLADA | GRANADILLO I- 11 | | | CAGUAS | PR | 00727 | GLNACARDONA77@GMAIL.COM | First Class Mail and Email |
| 3129860 | Carrasquillo Aviles, Ivette  E. | HC 1 Box 11714 | | | | Carolina | PR | 00987 | ivette.carrasquillo@hotmail.com | First Class Mail and Email |
| 3117897 | Carrasquillo Betancourt, Mary D. | Urb. River Garden 186 Flor de Diego | | | | Canovanas | PR | 00729 | dairamarie2@gmail.com | First Class Mail and Email |
| 4146980 | CARTAGENA NAZARIO, IDA L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 | ilcartagenan@gmail.com | First Class Mail and Email |
| 3133610 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | evelyn_casasnovas@pucpr.com | First Class Mail and Email |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 | damarisqv@bufetequinones.com | First Class Mail and Email |
| 4338679 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 | casianoharold@gmail.com | First Class Mail |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | | First Class Mail |
| 41718 | CHARON SANTIAGO, DAISY | BO AGUILAR | KM. 1.7 CARR. 351 | BOX 50435 | | MAYAGUEZ | PR | 00680 | day.charon@gmail.com | First Class Mail and Email |
| 3112436 | CHARON SANTIAGO, DAISY | HC 5 BOX 50435 | | | | MAYAGUEZ | PR | 00680-9456 | | First Class Mail |
| 3811079 | COIRA BURGOS , MICHELLE  E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | COIRAMICHELLE@GMAIL.COM | First Class Mail and Email |
| 3426412 | Collado Ramos, Marisol | Carretera Militar 116 KM 0.4 | HC 03 Box 27519 | | | Lajas | PR | 00667 | marisolcollado537@gmail.com | First Class Mail and Email |
| 1905500 | COLLAZO ALICEA, CARMEN | PO BOX 766 | | | | YABUCOA | PR | 00767-0766 | berto17tek@gmail.com | First Class Mail and Email |
| 3407224 | Colon De Jesus, Helen | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 1886449 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | | First Class Mail |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 | | First Class Mail |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 | | First Class Mail |
| 2956121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | 38 Calle Nevárez | | | | San Juan | PR | 00927 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez | | | San Juan | PR | 00926 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | | First Class Mail |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 | | First Class Mail |
| 2917553 | Costas Elena, Luis P. | 34 Orguidea Urb. Santa Maria | | | | San Juan | PR | 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 2911448 | Costas Russell, Helen E | 34 Orquidea Urb Santa Maria | | | | San Juan | PR | 00927 | | First Class Mail |
| 2911544 | Costas Russell, Luis J | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | | First Class Mail |
| 2911575 | Costas Russell, Victoria J. | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 | | First Class Mail |
| 1666790 | Cruz Ramirez, David | P.O. Box 229 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | Lizzyicruz56@gmail.com | First Class Mail and Email |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 3115247 | Diaz Medina, Lourdes  T. | 38-9 Calle 34 | Urb. Villa Carolina | | | Carolina | PR | 00985 | anacaona08@hotmail.com | First Class Mail and Email |
| 381858 | DIAZ MEDINA, LOURDES T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3418783 | DROZ FIGUEROA, IRINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 2837247 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |

Exhibit I
Five Hundred Seventy-Seventh Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3001215 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |
| 3001213 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | | First Class Mail |
| 1677243 | ESTEVA TIRADO, MAYRA I | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | iamaster1963@yahoo.com | First Class Mail and Email |
| 2918208 | FEBO SERRANO, HECTOR | NUMBER1364 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | APOLLOFEBO2000@GMAIL.COM | First Class Mail and Email |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | katianaescalera14@gmail.com | First Class Mail and Email |
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | jfelix504@gmail.com | First Class Mail and Email |
| 140369 | FIGUEROA CORREA, MARIA E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 | | First Class Mail |
| 1696902 | FIGUEROA DIAZ, SARA M. | 2-32 CALLE 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | First Class Mail |
| 3169785 | FIGUEROA RESTO, IRAIDA | 45 CALLE ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979-1746 | yayfigres@gmail.com | First Class Mail and Email |
| 1240947 | FONSECA FELIX, ELENA | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | E.FONSECA1122@GMAIL.COM | First Class Mail and Email |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 | | First Class Mail |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 | ivette01636@gmail.com | First Class Mail and Email |
| 3131920 | Gomez Franco, Iris N | RR 18 Box 1236 | | | | San Juan | PR | 00926 | | First Class Mail |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 | sandyvel3008@yahoo.com | First Class Mail and Email |
| 4078744 | Gonzalez Del Rio, Thamara | Salida Barranquitas Apartado 244 | | | | Orocovis | PR | 00720 | enoc244@gmail.com | First Class Mail and Email |
| 3001746 | Gonzalez Rodriguez, Ruth Nidia | HC 38 Box 7416 | | | | Guanica | PR | 00653 | ruthn.gonzalez@familia.pr.gov | First Class Mail and Email |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3063665 | Guivas Pepin, Wanda | Res. Las Margaritas | Edif.14 Apt. 134 | | | San Juan | PR | 00915 | wguivas@asume.pr.gov | First Class Mail and Email |
| 3984821 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | LUZHILARIO@VRAPR.GOV | First Class Mail and Email |
| 2087699 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | luzhilerio@vra.pr.gov | First Class Mail and Email |
| 3570596 | Injarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 | | First Class Mail |
| 425752 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | abauza0418@yahoo.com | First Class Mail and Email |
| 3767642 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3152194 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | martha.geraths@acelity.com | First Class Mail and Email |
| 4117398 | Kemp Torres, Noemi V. | Cooperativa Torres De Carolina | 100 Joaquina G-1A | | | Carolina | PR | 00979-1244 | kempt60@gmail.com | First Class Mail and Email |
| 3645868 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 | lago_n@yahoo.com | First Class Mail and Email |
| 3959233 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 | | First Class Mail |
| 1879048 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | First Class Mail |
| 4056675 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 4069172 | Lira Vega, Lydia Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | | First Class Mail |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 | myrni_21@live.com | First Class Mail and Email |
| 1907966 | LOPEZ CRUZ, CARMEN L. | H16 ANON VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | cl.lopezcruz@gmail.com | First Class Mail and Email |
| 1882522 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 | adelopeze45@gmail.com | First Class Mail and Email |
| 1878484 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | | First Class Mail |
| 3689185 | Lopez Sanchez, Ana L | Calle E #53 Bo. La Cuarta | | | | Mercedita | PR | 00715 | angelissima.pr@gmail.com | First Class Mail and Email |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | kuky2025@gmail.com | First Class Mail and Email |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | alisyadhira@gmail.com | First Class Mail and Email |
| 3112052 | Maldonado, Myriam Rosa | Myriam Rosa Maldonado | Buson 9726 | Villas de Ciudad Jardin | | Canovanas | PR | 00729 | | First Class Mail |
| 3062878 | Maldonado, Myriam Rosa | uu9 calle yung visita honda | | | | Carolina | PR | 00987 | miriam_rosa_88@hotmail.com | First Class Mail and Email |
| 3049708 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 630423 | brian.deneau@mnk.com | First Class Mail and Email |
| 1263722 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | cward@polsinelli.com | First Class Mail and Email |
| 3049706 | Mallinckrodt Pharmaceuticals | Ino Therapeutics LLC | 53 Frontage Rd | Suite 300 | | Hampton | NJ | 08827 | | First Class Mail |
| 3091292 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 3871724 | MARRERO, BRUNILDA LOZADA | PO BOX 68 | | | | OROCOVIS | PR | 00720 | martin_educ@yahoo.com | First Class Mail and Email |
| 4094483 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 | xiomaramarshallceballos@gmail.com | First Class Mail and Email |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 466408 | MARTINEZ RIVERA, ANGELA | URB ALTURAS DE PENUELAS 2 | H-9 CALLE 9 | | | PENUELAS | PR | 00624 | princessloverpr@gmail.com | First Class Mail and Email |
| 146863 | MARTINEZ RIVERA, GLORIA | BO.OLIMPO | 67 CALLE 1 # 67 | | | GUAYAMA | PR | 00784 | gloriamartinez_50@hotmail.com | First Class Mail and Email |
| 1256310 | Martinez Rivera, Gloria Ma | Bda Olimpo | 67 CALLE 1 | | | Guayama | PR | 00784 | gloriamartinez_50@hotmail.com | First Class Mail and Email |
| 1909633 | MARTINEZ SANTIAGO, CARMEN | URB RIO CANAS | 2637 CALLE NILO | | | PONCE | PR | 00728-1720 | ricardorivera88@hotmail.com | First Class Mail and Email |
| 3248893 | Martinez Torres, Maria V. | Urb. Victor Rojas II 141 Calle 2 | | | | Areubo | PR | 00612 | ruth.alondra@yahoo.com | First Class Mail and Email |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 | RMGGALINDO@GMAIL.COM | First Class Mail and Email |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609 AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 | vmgm0070@yahoo.com | First Class Mail and Email |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 | | First Class Mail |
| 3401143 | Mirabal Naveira, Gustavo | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 4033832 | Morales Flores, Nayda | C/ Degatau #352 | | | | Santurce | PR | 00915 | | First Class Mail |
| 3909097 | Morales Franceschi, Julissa | Urb.Ferry Barrancas | 924 Calle Tulipanes | | | Ponce | PR | 00730 | julissamf@gmail.com | First Class Mail and Email |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 | witoroso@hotmail.com | First Class Mail and Email |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2753556 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 | | First Class Mail |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 | | First Class Mail |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | | First Class Mail |
| 1878746 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | normacalaero525@hotmail.com | First Class Mail and Email |
| 4134934 | Nieves Garay, Abe | Cond. Los Girales | Edif. H Apt 201 | | | San Juan | PR | 00923 | nievesabe@gmail.com; nievesabe2017@gmail.com | First Class Mail and Email |
| 1697911 | NIEVES MUNIZ, MARISOL | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | marisolnieves18@gmail.com | First Class Mail and Email |
| 3063896 | Oquendo Isales, LOURDES | Calle 2 Box 233, Villas Dorados | | | | CANOVANAS | PR | 00729 | lrds.oquendo@gmail.com | First Class Mail and Email |
| 3149285 | Orengo Lopez, Kery A. | Urb. San Augusto Calle Santoni | | | | F-2 Guayanilla | PR | 00656 | keryann1977@gmail.com | First Class Mail and Email |
| 3194158 | Ortega, Iraida Erazo | RR 12 Box 10040 | | | | Bayamon | PR | 00956 | vistasflores@gmail.com | First Class Mail and Email |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 | luzvirginia0@yahoo.com; luzvortiz3@gmail.com | First Class Mail and Email |
| 407819 | OTERO BURGOS, GLORIMAR | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | | First Class Mail |

Exhibit I
Five Hundred Seventy-Seventh  Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1321840 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | nory_pacheco@hotmail.com | First Class Mail and Email |
| 5166102 | Pacheco-Estrada, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3358167 | PEREZ CORTES, MIGDALIA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | cortequiebra@yahoo.com | First Class Mail and Email |
| 3038250 | Perez Lugo, Edwin O | Urb. Alturas 2 Calle 11 L-5 | | | | Penuelas | PR | 00624 | hneopl@hotmail.com | First Class Mail and Email |
| 5166140 | Perez-Bernard, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3388770 | Perez-Lopez, Isabelo | 8 Calle Livorna Apto. 8A | Concordia Gardens 1 | | | San Juan | PR | 00924 | isabeloperezlopez1@gmail.com | First Class Mail and Email |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | elba7@hotmail.com | First Class Mail and Email |
| 3365667 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | PO BOX 9063 | | | SAN JUAN | PR | 00908 | LCDAMESS@GMAIL.COM | First Class Mail and Email |
| 3365589 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 | prosol@utier.org | First Class Mail and Email |
| 3373199 | QBE Seguros | Lcdo. Francisco San Miguel-Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | smfuxench@yahoo.com | First Class Mail and Email |
| 2315076 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 | aramirezcolon@yahoo.com | First Class Mail and Email |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | r_ramirez_58@hotmail.com | First Class Mail and Email |
| 200281 | RAMOS CLEMENTE, ZAIDA | URB VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985 | Zaida.ramos@ramajudicial.pr | First Class Mail and Email |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | | First Class Mail |
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 | | First Class Mail |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EST CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | | First Class Mail |
| 2891988 | RIBOT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 | LMRBTT@YAHOO.COM | First Class Mail and Email |
| 524495 | RIOS VELAZQUEZ, ZAIDA | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP-4 | | | CAROLINA | PR | 00984 | ZAIDORIOS321@GMAIL.COM | First Class Mail and Email |
| 3669300 | RIVERA CIURO, LUZ V. | URB. VISTAS DE RIO GRANDE | J23 196 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | vaniciuro@yahoo.es | First Class Mail and Email |
| 2969605 | Rivera Colon, Reinaldo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3020494 | Rivera Colon, Reinaldo | PO Box 230 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 | | First Class Mail |
| 1680573 | RIVERA OLIVO, MANUEL | HC 80 BOX 8440 | | | | DORADO | PR | 00646 | mrolivo399@hotmail.com | First Class Mail and Email |
| 4020322 | Rivera Pena, Pura A. | HC-01  Box 5254 | | | | Orocovis | PR | 00720 | pura_00720@yahoo.com | First Class Mail and Email |
| 2949237 | Rivera Pérez, Luis A | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 | bufetemiguelcancio@yahoo.com | First Class Mail and Email |
| 3006250 | Rivera Perez, Luis A | Mariana Desiree Garcia Garcia, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 | mdgglaw@gmail.com | First Class Mail and Email |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 | vrojas1258@gmail.com | First Class Mail and Email |
| 1911086 | RIVERA, CARMEN RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735-9528 | rmmarteer@aol.com | First Class Mail and Email |
| 3706647 | ROBLES ROSADO, FELICITA | G-36 ANDRES PAGES BELMONT | URB SAN TOMAS | | | PONCE | PR | 00716 | | First Class Mail |
| 3736540 | ROCHE-PABON, MARTA I. | P.O. BOX 601 | | | | JUANA DIAZ | PR | 00795 | MARTAROCHE55@GMAIL.COM | First Class Mail and Email |
| 3214292 | RODRIGUEZ BACHIER, NORMA | PO BOX 300 | | | | GUAYAMA | PR | 00785 | RUBENBONILLALON@YAHOO.COM | First Class Mail and Email |
| 2832264 | RODRIGUEZ BACHIER, NORMA | RUBÉN BONILLA ANGEL MONTAÑEZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 | RUBENBONILLALON@YAHOO.COM | First Class Mail and Email |
| 1340789 | RODRIGUEZ LOPEZ, SAMUEL | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 | | First Class Mail |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 | lucero_4884@yahoo.com | First Class Mail and Email |
| 3104162 | Rodriguez Melendez, Espana | 65 Capestany | Apt 1 | | | Mayaguez | PR | 00680 | gurita1949@yahoo.com | First Class Mail and Email |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 | | First Class Mail |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 | | First Class Mail |
| 3543267 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 | merida_865@hotmail.com | First Class Mail and Email |
| 3543928 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 | | First Class Mail |
| 3080838 | ROSA MALDONADO, MIRIAM | COND. VILLAS DE CIUDAD JARDIN | BUZON 9726 | | | CANOVANAS | PR | 00729 | miriam_rosa_88@hotmail.com | First Class Mail and Email |
| 2984499 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | | WINDERMERE | FL | 34786 | Milrosa440@yahoo.com | First Class Mail and Email |
| 3274651 | ROSA TORRES, MARIA J | HH18 Calle 40 Ext.Villas de Loiza | | | | Canovanas | PR | 00729 | mrosatorres17@gmail.com | First Class Mail and Email |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 | | First Class Mail |
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 | witoroso@hotmail.com | First Class Mail and Email |
| 2407696 | ROSADO TORRES, HAYDY | CARR #155 BO GATO SECTOR | LA GALLERA BOX 1217 | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 2832463 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE DE LEÓN #452 OFICINA 514 | | | HATO REY | PR | 00918 | joseantoniomoralesarroyo7@gmail.com | First Class Mail and Email |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 | | First Class Mail |
| 3778226 | Ruiz Perez , Natividad | P.O. Box 1728 | | | | Aguada | PR | 00602 | ruiznatividad@hotmail.com | First Class Mail and Email |
| 2911605 | Russell McMillan, Hazel  A. | 34 Calle Orquidea | Urb. Santa Maria | | | San Juan | PR | 00927 | | First Class Mail |
| 2917227 | Russell McMillan, Hazel A. | 34 Orguidea , Urb. Santa Maria | | | | San Juan | PR | 00927 | | First Class Mail |
| 2911422 | Russell McMillan, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | | First Class Mail |
| 2913390 | Russell McMillda, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 | | First Class Mail |
| 2440170 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Coloboss Park | | | Carolina | PR | 00987 | nanpad6@gmail.com | First Class Mail and Email |
| 2004816 | SANCHEZ MOLINA, JOSE | PO BOX 2005 | | | | VEGA ALTA | PR | 00692-2005 | | First Class Mail |
| 5166566 | Sanchez-Cruz, Doroteo | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | | First Class Mail |
| 3343419 | Santiago Feliciano, Carmen del R. | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | | First Class Mail |
| 243570 | Santiago Jimenez, Saydiyanil | Urb. Paseos Reales Almansa #9 | | | | San Antonio | PR | 00690 | saydi_s@hotmail.com | First Class Mail and Email |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3859343 | Santiago Rodriguez, Iris N. | Calle Elemental C12 Glenview Gardens | | | | Ponce | PR | 00730 | ire0858@yahoo.com | First Class Mail and Email |
| 3912829 | Santos Ortiz, Deliris | HC 02 Box 7551 | | | | Orocovis | PR | 00720 | sirliled16@icloud.com | First Class Mail and Email |
| 4068318 | Serrano Caraballo, Arnaldo | Mansion del Wago | 38 Calle Wago Cervillos | | | Coto Laurel | PR | 00780-2537 | | First Class Mail |
| 3049240 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 | | First Class Mail |
| 2023240 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | | First Class Mail |
| 3225219 | Toro Rodriguez, Evelyn | HC 01 Box 5782 | Km 1.9 Guanajibo | | | Hormigueros | PR | 00660 | sexygirl.et29@gmail.com | First Class Mail and Email |
| 3079179 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | Forymath@gmail.com | First Class Mail and Email |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | sonyatorr@yahoo.com | First Class Mail and Email |
| 1998446 | Torres Maldonado, Ivonne | Mansion Del Lago | 38 Calle Lago Cerrillas | | | Coto Laurel | PR | 00780-2537 | | First Class Mail |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I

Five Hundred Seventy-Seventh Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4044846 | Torres Morales, Julia | P.O. Box 1440 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1599689 | TORRES PAGAN, AMNERIS L | HC 2 BOX 4892 | | | | VILLALBA | PR | 00766-9717 | lindaanmeris@yahoo.com | First Class Mail and Email |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 | torresmyrna09@gmail.com | First Class Mail and Email |
| 3174305 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368 | | | | Yauco | PR | 00698 | itroche_30@yahoo.com | First Class Mail and Email |
| 5166252 | Valentin-Garcia, Daniel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 2417976 | VALLE SANTIAGO, IRMA | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 | ginger_v_s@hotmail.com | First Class Mail and Email |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1343843 | VARGAS ZAPATA, SOL BILMA | PO BOX 1015 | | | | LAJAS | PR | 00667 | vargas-solb@yahoo.com | First Class Mail and Email |
| 5166230 | Vazquez-Garcia, Hector | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | | First Class Mail |
| 1265700 | VEGA NEGRON, ISABEL | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | yoyoyafg@gmail.com | First Class Mail and Email |
| 4132596 | VEGA NEGRON, ISABEL | URB. MONTECASINO HEIGHTS | #143 RIO SONADOR | | | TOA ALTA | PR | 00953-3751 | | First Class Mail |
| 2890649 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 | sandravega@vra.pr.gov | First Class Mail and Email |
| 2128479 | Vega Rivera, Sandra Ivette | HC-07 | Buzon 39427 | | | Aguadilla | PR | 00603 | | First Class Mail |
| 3395625 | Velazquez Cintron, Efrain | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 | | First Class Mail |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 | | First Class Mail |
| 314806 | VELEZ NUNEZ, EDWIN | URB. MIRAMAR | CALLE ROMAGUERA 192 | | | MAYAGUEZ | PR | 00682 | | First Class Mail |
| 5166278 | Velez-Garcia, Roberto | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 | bufetefrgonzalez@gmail.com | First Class Mail and Email |
| 1790321 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 | | First Class Mail |
| 592369 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 | Enrique-verge@yahoo.com | First Class Mail and Email |
| 594641 | VILMARY RODRIGUEZ, HERNANDEZ | PO BOX 236 | | | | OROCOVIS | PR | 00720 | | First Class Mail |

**<u>Exhibit J</u>**

Exhibit J

Five Hundred Eighty-Third Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3248895 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | | First Class Mail |
| 1664240 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | | First Class Mail |
| 1662154 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | Centro Internacional de Distribucion | Carr. 165 Km 2.4 Edificio 10 | | Guaynabo | PR | 00965 | william.m.vidal@gmail.com | First Class Mail and Email |
| 2924880 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 30 CALLE PADIAL | SUITE 204 | | CAGUAS | PR | 00725-3841 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2914920 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2830473 | FERRAU RIVERA, ROLANDO | LAW OFFICES OF LUIS RAFAEL RIVERA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | LUISWICHYRIVERA@HOTMAIL.COM | First Class Mail and Email |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | sylvia@angoraproperties.com | First Class Mail and Email |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail and Email |
| 2928840 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | | First Class Mail |
| 2913110 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2878886 | Quiles, Roberto | PO Box 1337 | | | | San Sebastian | PR | 00685-1337 | quilesauto@icloud.com | First Class Mail and Email |
| 256536 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | emiliano@tech-dist.com; receivable@tech-dist.com | First Class Mail and Email |

**Exhibit K**

Exhibit K

Five Hundred Seventy-First  Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 318905 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | PONCE | PR | 00728-2803 | AEROMETALICA@AEROMETALICA.COM | First Class Mail and Email |
| 3333884 | Castro, Vivian Vazquez | P.O Box 13282 | | | San Juan | PR | 00908 | msilvestriz@gmail.com | First Class Mail and Email |
| 3586313 | Chaparro Rios , Adrieliz | PO Box 13282 | | | San Juan | PR | 00908 | msilvestriz@gmail.com | First Class Mail and Email |
| 3193681 | Cintron, Gisela  Rivera | Apartado 10061 | | | Humacao | PR | 00792 | giselariveracintron@gmail.com | First Class Mail and Email |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 2918073 | Costas Elena, Luis P. | 34 Orguidea, Urb. Santa Maria | | | San Juan | PR | 00927 | | First Class Mail |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 | made196254@gmail.com | First Class Mail and Email |
| 2111392 | DE JESUS ORENGO, ONEIL | PI BOX 219 | | | PENUELAS | PR | 00624 | oneilldejesus1968@gmail.com | First Class Mail and Email |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2930141 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | Las Piedras | PR | 00771 | | First Class Mail |
| 2420732 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | Sun Prairie | WI | 53590-7098 | ivonneduverge@gmail.com | First Class Mail |
| 2420732 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | Naguabo | PR | 00677 | | First Class Mail |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | CAROLINA | PR | 00979 | florfamilia82@gmail.com | First Class Mail and Email |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | MANATI | PR | 00674 | carmen.galindez61@gmail.com | First Class Mail and Email |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | CAROLINA | PR | 00987 | ogm2003@hotmail.com | First Class Mail and Email |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | CAGUAS | PR | 00725-5601 | CARMENDELIAGONZALEZ772@GMAIL.COM | First Class Mail and Email |
| 4032137 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 2936763 | Maldonado Velez, Lester | Urb. la Guadalupe1827 Calle | 19 Monserrate | | Ponce | PR | 00730-4305 | | First Class Mail |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | Ponce | PR | 00717 | | First Class Mail |
| 3011902 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | San Juan | PR | 00918-1722 | l.ortizsegura@ploolaw.com | First Class Mail and Email |
| 3011902 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | San Juan | PR | 00919-0837 | l.ortizsegura@ploolaw.com; linda.gloriacordero@gmail.com | First Class Mail and Email |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | Toa Baja | PR | 00949 | eidayamina@gmail.com | First Class Mail and Email |
| 4084687 | Rodriguez Guzman, Jose R. | HC-01 BOX 11727 | | | COAMO | PR | 00769 | RORONUMIS@YAHOO.COM | First Class Mail and Email |
| 3284233 | Santiago Galarza, Brenda | PO Box 13282 | | | San Juan | PR | 00908 | msilvestriz@gmail.com | First Class Mail and Email |
| 3376410 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | LARES | PR | 00669 | SANTIAGONORMA078@GMAIL.COM | First Class Mail and Email |
| 3270310 | Santiago Velazquez, Lisbeth | P.O. Box 13282 | | | San Juan | PR | 00908 | lisbeth.velazquez@familia.pr.gov | First Class Mail and Email |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | San Juan | PR | 00926 | morta.torres@familia.pr.gov | First Class Mail and Email |
| 3864557 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3864557 | TORRES KERCADO V DE, MARIA E. | Osualdo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 3464531 | Torres Pagan, Jorge I. | PO Box 348 | | | Lares | PR | 00669 | jivantorres53@gmail.com | First Class Mail and Email |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | MAYAGUEZ | PR | 00680 | zoevelezperez@gmail.com | First Class Mail and Email |
| 2315396 | VILLANUEVA, ANGEL L | 330 EAST KING STREET | APT # 1 | | LANASTER | PA | 17602 | zenaidavillanueva91@gmail.com | First Class Mail and Email |
| 2315396 | VILLANUEVA, ANGEL L | Attn: Zenaida Villanueua | 330 E. King St Apt 1 | | Lancaster | PA | 17602 | zenaidavillanueva91@gmail.com | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L

Five Hundred Seventy-Second  Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | Fajardo | PR | 00738 | | First Class Mail |
| 2427904 | Cora Rivera, Jorge | HC 65 Box 6385 | | | Patillas | PR | 00723 | | First Class Mail |
| 3166595 | Cora Rivera, Jorge | Paelas Nuevas Pollos #2 Paula 131. | | | Patillos | PR | 00725 | | First Class Mail |
| 2901007 | Diaz del Valle, Angel L. | Jose J. Garcia Diaz, Esq. | PMB 1127 | Calle Paris 243 | San Juan | PR | 00917 | | First Class Mail |
| 2754924 | Diaz Del Valle, Angel L. | PO Box 366877 | | | San Juan | PR | 00936-6877 | jose_garci14@hotmail.com | First Class Mail and Email |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 | yoly_62@live.com | First Class Mail and Email |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | Cayey | PR | 00736 | | First Class Mail |
| 3817717 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 | carmencittahn5454@gmail.com | First Class Mail and Email |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | Rio Piechas | PR | 00936 | | First Class Mail |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | Rio Grande | PR | 00745 | rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 109125 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | marye1561@yahoo.com; marye8315@gmail.com | First Class Mail and Email |
| 1697464 | Maeso Hiraldo, Jose G. | HC-2 BOX 14697 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 | | First Class Mail |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | Loiza | PR | 00772 | rhernandez@vivienda.pr.gov; Wmanso@vivienda.pr.gov | First Class Mail and Email |
| 3647448 | Mariani Guevara, Violeta | PO Box 138 | | | Patillas | PR | 00723 | | First Class Mail |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | Gurabo | PR | 00778 | amarquez@aup.pr.gov; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | Dorado | PR | 00646 | | First Class Mail |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | Rio Piedras | PR | 00936 | | First Class Mail |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | Naguabo | PR | 00718 | jose.melendezortiz@gmail.com; rhernandez@vivienda.pr.gov | First Class Mail and Email |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | Dorado | PR | 00646 | | First Class Mail |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | DORADO | PR | 00646 | ORTIZMELVYN@YAHOO.COM | First Class Mail and Email |
| 4271672 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | Caguas | PR | 00726 | marita4u2@yahoo.com | First Class Mail and Email |
| 3477390 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 | rodriguezh16@gmail.com | First Class Mail and Email |
| 3823820 | Rodriguez Del Valle, Heriberto | Policia Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 | rodriguezh16@gmail.com | First Class Mail and Email |
| 3899768 | Roman Roman, Minerva | PO Box 1483 | | | Dorado | PR | 00646 | | First Class Mail |
| 3857433 | Santiago Gonez, Hector | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2136592 | TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA | CALLE CENTRAL ROIG I 189 | | GUAYAMA | PR | 00784 | virgen926@gmail.com | First Class Mail and Email |
| 3936841 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | Arroyo | PR | 00714 | | First Class Mail |
| 4309634 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | Harrison | NJ | 07029 | lourdesv58@yahoo.com | First Class Mail and Email |

**<u>Exhibit M</u>**

Exhibit M

Five Hundred Seventy-Third Omnibus Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2907371 | Cirino Ortiz, Samuel | P.O. Box 152 | | Loiza | PR | 00772 | jnatal@olmedolawpsc.com; olmedolaw.jnatal@yahoo.com | First Class Mail and Email |
| 3982353 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | SAN JUAN | PR | 00926-6013 | samuelcirinco37@gmail.com | First Class Mail and Email |

**<u>Exhibit N</u>**

Exhibit N
Five Hundred Seventy-Fourth Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2829285 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 3646892 | ALBERDIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 3309319 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | mariaalbertorio@gmail.com | First Class Mail and Email |
| 1662158 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | | San Juan | PR | 00914 | licenciadalillianmiranda@gmail.com | First Class Mail and Email |
| 3028201 | BAEZ ORTIZ, CHRISTIAN J. | C/ RAMON DIAZ GOMEZ | P.O. BOX 9786 | | | CAROLINA | PR | 00988-9786 | lcdodiazgomez@gmail.com | First Class Mail and Email |
| 2914152 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail and Email |
| 2882647 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | cruzcarrion@hotmail.com | First Class Mail and Email |
| 2902039 | Claudio-Rosario, Hector L. | 167 Calle Pedro Flores H-8 Urb. Monticielo | | | | Caguas | PR | 00725 | bufetehectorclaudio@gmail.com | First Class Mail and Email |
| 3173003 | Cofan Hernandez, Melissa | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | | First Class Mail |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | First Class Mail and Email |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | lisa@segurosmultiples.com | First Class Mail and Email |
| 2908383 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | gabriel.cottogarcia62@gmail.com | First Class Mail and Email |
| 2924777 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | | First Class Mail |
| 2830090 | COTTÓ LÓPEZ, MIGUEL Y OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | MSILVAMARRERO@GMAIL.COM | First Class Mail and Email |
| 3785098 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 | LEGALMARTINEZDIAZ@GMAIL.COM | First Class Mail and Email |
| 2830187 | DE JESÚS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 3053371 | DE JESUS, SONIA | 602 A.M. RIVERA | UMMS BLQ OF 402 | | | HATO REY | PR | 00918 | abauza0418@yahoo.com | First Class Mail and Email |
| 2830239 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | delgado.ilatfen21@gmail.com | First Class Mail and Email |
| 3015575 | Denis Nuñez, Christian G | Aramil Garcia Fuentes | PO Box 29693 | | | San Juan | PR | 00929 | aramil_g@hotmail.com | First Class Mail and Email |
| 2830312 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3276391 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | ORTIZLAWOFFICE@YAHOO.ER | First Class Mail and Email |
| 75180 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M. CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | ortizlawoffice@yahoo.com | First Class Mail and Email |
| 2858017 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | shirleymonge@mac.com | First Class Mail and Email |
| 2840841 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | luis.gonzalez@gonzalezortizlawoffices.com | First Class Mail and Email |
| 3039208 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | jcrios.perez@gmail.com | First Class Mail and Email |
| 3129315 | Hernandez Ramos, Luis Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | felicianogalen@yahoo.com | First Class Mail and Email |
| 3051147 | Hernandez, Heriberto | 102 Av. M. Rivera Lems 602 | | | | Hato Rey | PR | 00918 | ebanzaovil8@yahoo.com | First Class Mail and Email |
| 3882556 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 | | First Class Mail |
| 3438283 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Fernandez | RR 37 #1781 | | | | San Juan | PR | 00926 | linatorres7@gmail.com | First Class Mail and Email |
| 2831157 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | perezvazquez.perezburgos@gmail.com | First Class Mail and Email |
| 158512 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | equinterolaw@hotmail.com | First Class Mail and Email |
| 1333102 | MATOS ROLON, RAQUEL | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 | Raqmatrol@gmail.com | First Class Mail and Email |
| 4137279 | MATOS ROLON, RAQUEL | HC-01 BOX 6447 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 | migdalia712@gmail.com | First Class Mail and Email |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 3174625 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | claudioycarrillo@gmail.com | First Class Mail and Email |
| 2831339 | MENDEZ PAGAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 | luiswilchyrivera@hotmail.com | First Class Mail and Email |
| 2831348 | MERADO JIMENEZ, MARIA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | mgonzalezframil@gmail.com | First Class Mail and Email |
| 3277883 | Millan Machuca, Rolando | C/O Lcdo. Ricardo Ortiz Morales | PO Box 371816 | | | Cayey | PR | 00737-1816 | ricardoortizlaw@gmail.com | First Class Mail and Email |
| 3032275 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 | ricky_javi420@hotmail.com; rmontalvo@student.life.edu | First Class Mail and Email |
| 2929941 | Morales Collado, Legna | Lcdo. Arecelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 | bufetemaldonadoaviles@gmail.com | First Class Mail and Email |
| 2916085 | Morales Collado, Legna | Velez & Sepulveda, PSC | c/o Saulo A. Vélez-Rios, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | sav@velezysepulveda.com | First Class Mail and Email |
| 2929943 | Morales Collado, Legna | Vélez & Sepúlveda, PSC | Saulo Abad Vélez-Ríos, Attorney | 8 Arecibo St., Ste. 200 | | San Juan | PR | 00917 | sav@velezysepulveda.com | First Class Mail and Email |
| 2831451 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 4136149 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 | OBURGOSPEREZ@AOL.COM | First Class Mail and Email |
| 3396112 | Novoa Figueroa, Jose  M | Elizabeth Ocasio Caraballo | Attorney at law | PO Box 81175 | | Coto Laurel | PR | 00780-1175 | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3126899 | Novoa Figueroa, Jose  M | LCDO Pablo Colon Santiago | Urb. Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 3168304 | OSTOLAZA, CESAR | CESAR W OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | cwostol929@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit N
Five Hundred Seventy-Fourth  Omnibus Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3168230 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 3308090 | PASTRANA ALAMO, MILAGROS | HC 01 BOX 7539 | | | | LOÍZA | PR | 00772 | m.pastranaalamo@gmail.com | First Class Mail and Email |
| 3422818 | Perez Reisler, Jose | C/O Landron Vera, LLC | Attn: Luis A. Rodriguez Muñoz, Atorney | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin Suite 501 | San Juan | PR | 00909 | lrodriguez@landronvera.com | First Class Mail and Email |
| 3147866 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | profesorqui@gmail.com | First Class Mail and Email |
| 2831883 | Pomales, Alexis | Melba Diaz Ramirez | PO Box 194876 | | | San Juan | PR | 00919-4876 | melba_dz@hotmail.com | First Class Mail and Email |
| 194323 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | smfuxench@yahoo.com | First Class Mail and Email |
| 3177972 | Quinones Reyes , Ihomara  A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7280 | ihomara.quinones@gmail.com | First Class Mail and Email |
| 2831959 | RAMERY PEREZ, MICHELLE | LEELO JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | JRIOSRIOS@GMAIL.COM | First Class Mail and Email |
| 3348437 | Ramos Ortiz, Israel y Otros | Lcdo. Jose R. Olmo Rodriguez | El Centro I, Oficina 215 | | | San Juan | PR | 00918 | jrolmo1@gmail.com | First Class Mail and Email |
| 2832010 | RAMOS TORRES, JOSE LUIS | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | | | CAGUAS | PR | 00726 | jgueits@fglawpr.com | First Class Mail and Email |
| 4093875 | Requena, Enid M. | Urb. Montecasino Calle 114 | | | | Toa Alta | PR | 00953 | enyrie@gmail.com | First Class Mail and Email |
| 1662702 | Reyes, Rebecca | 207 Domench Ave. | Suite 106 | | | San Juan | PR | 00918 | pjlandrau@lawyer.com | First Class Mail and Email |
| 2974942 | RIOPEDRE RODRIGUEZ, EPIFANIA | CALLE 6 L-22 BONNEVILLE GARDENS | | | | CAGUAS | PR | 00725-5824 | | First Class Mail |
| 389549 | RIOPEDRE RODRIGUEZ, EPIFANIA | URBANIZACION BONNEVILLE, CALLE 6 L-22 | | | | CAGUAS | PR | 00725 | garciacruzlaw@gmail.com | First Class Mail |
| 2976768 | Rios Baco, Francisco M | ATT. MARIA DE L. GUZMAN | HOSTOS AVE. #573 | URB. BALDRICH | | SAN JUAN | PR | 00918 | krivera@colonroman.com; mariadel_pr@yahoo.com | First Class Mail and Email |
| 2906098 | RIOS GUZMAN, MERZAIDA | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON, AMERICAN AIRLINES BUILDING | SUITE 10 | | SAN JUAN | PR | 00911 | kortega@poa-law.com | First Class Mail and Email |
| 2837196 | RIOS GUZMAN, MERZAIDA | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 10TH FLOOR SUITE 10 CALLE LÓPEZ | LANDRÓN #1509 | SAN JUAN | PR | 00911 | riosmerzaida@aol.com | First Class Mail and Email |
| 4096221 | Rivera , Sacha  Pacheco | LCDO. Juan Carlos Rodriguez | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | riveraroman@hotmail.com | First Class Mail and Email |
| 3897666 | Rivera Aviles, Zulma Noemi | Las Palmas de Cerro Gordo c/ jas Palmas 47 | | | | Vegas Alta | PR | 00692 | zulmanrivera@gmail.com | First Class Mail and Email |
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | franida@outlook.com | First Class Mail and Email |
| 117678 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | cjbeltran12@gmail.com | First Class Mail and Email |
| 3342418 | RIVERA TORRES, LUCELINIA | APT.411-A | A COOP. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927-6527 | lealtad19@msn.com | First Class Mail and Email |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | SAN JUAN | PR | 00917 | brodriguez900@gmail.com | First Class Mail and Email |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 | | First Class Mail |
| 3092286 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 3015742 | Rodriguez Sanchez, Jose | Frank D. Inserni Milam, Attorney | PO Box 193748 | | | San Juan | PR | 00919-3748 | finserni@gmail.com | First Class Mail and Email |
| 2962201 | Rodriguez Sanchez, Jose | PO Box 29001 | | | | San Juan | PR | 00929 | jrodriguez8473@gmail.com | First Class Mail and Email |
| 4112223 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | oburgosperez@aol.com | First Class Mail and Email |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | oburgosperez@aol.com | First Class Mail and Email |
| 2833406 | ROMAN DELGADILLO, LUIS A. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | JRIOSRIOS@GMAIL.COM | First Class Mail and Email |
| 2991633 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | | First Class Mail |
| 2837235 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | lcdoefraingonzalez@yahoo.com | First Class Mail and Email |
| 2830495 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | | First Class Mail |
| 153058 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | bufetecortesestremerasantos@gmail.com | First Class Mail and Email |
| 2829297 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | 623 AVE. PONCE DE LEÓN | OFICINA 1103 | | | SAN JUAN | PR | 00917 | prietolawoffice@yahoo.com | First Class Mail and Email |
| 3026180 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | RICARDO PRIETO-GARCIA | CALLE CELIS AGUILERA #6 SUITE 201-A | | | FAJARDO | PR | 00738 | prietolawoffice@yahoo.com | First Class Mail and Email |
| 3941729 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Catano | PR | 00962 | SOTO.ARNALDO@YAHOO.COM | First Class Mail and Email |
| 4133933 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2958632 | Torres Pinero, Samuel | HC 23 Box 6437 | | | | Juncos | PR | 07777-9714 | | First Class Mail |
| 2961270 | Torres Ramirez, Gerardo | Pedro J. Landra Lopez | 207 Domench Ave. Seite 106 | | | San Juan | PR | 00918 | pjlandraa@lawyer.com | First Class Mail and Email |
| 2946570 | Torres Ramirez, Gerardo | Urb Santa Ana | A 5 Calle 6 | | | Vega Alta | PR | 00962 | | First Class Mail |
| 2967785 | TORRES RESTO, GERMAN | HC 23 BOX 6457 | | | | JUNCOS | PR | 00777-9714 | | First Class Mail |
| 2967779 | TORRES RESTO, GERMAN | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777 | | First Class Mail |
| 3562974 | Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 | ruthjvazquez@yahoo.com | First Class Mail and Email |
| 3065219 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | Jose M. Carreras, Esq. | #171 Ave. Carlos Chardo, Ste. 301 | | | San Juan | PR | 00918 | jmcarreras2002@yahoo.com | First Class Mail and Email |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | | First Class Mail |