

JUNTA DE GOBIERNO
UNIVERSIDAD DE PUERTO RICO

CERTIFICACIÓN NÚMERO 130
2020-2021

Yo, Mayra Olavarría Cruz, secretaria de la Junta de Gobierno de la Universidad de

Puerto Rico, CERTIFICO QUE:

La Junta de Gobierno, en su reunión extraordinaria celebrada el 30 de junio de 2021,

habiendo considerado la recomendación del presidente de la Universidad de Puerto Rico,

acordó:

> Aprobar el Presupuesto Funcional de la Universidad de Puerto Rico para el
> Año Fiscal 2021-2022 ascendente, en su forma consolidada, a la cantidad de
> $1,551,243,267 de conformidad con el Plan Fiscal aprobado por la Junta de
> Gobierno de la UPR.
>
> Se dispone además que, quedará sin efecto cualquiera otra certificación,
> norma o circular que puedan existir o estar en vigor en la Universidad de
> Puerto Rico, que estén en contravención con lo aquí dispuesto.

Y PARA QUE ASÍ CONSTE, expido la presente Certificación, en San Juan,

Puerto Rico, hoy día, 30 de junio de 2021.

Mayra Olavarría Cruz
Secretaria

PO BOX 23326 SAN JUAN, PUERTO RICO 00931-3326
TEL. (787) 758-3350, FAX (787) 758-7196



# Universidad *de* Puerto Rico

## MEMORIAL DE PRESUPUESTO

# 2021-2022

Jorge Haddock, Ph.D.
**Presidente**



**Universidad de Puerto Rico**
**Presupuesto**
**Propuesta Año Fiscal 2021-2022**

**Base Legal**

*Ley Núm. 1 de 20 de enero de 1966*

Tiene el propósito de reorganizar la Universidad de Puerto Rico, reafirmar y robustecer su
autonomía y facilitar su continuo crecimiento. La Universidad de Puerto Rico continuará
siendo una corporación pública.

*Ley Núm. 2 de 20 de enero de 1966*

Se establece para asignar fondos a la Universidad de Puerto Rico para el año fiscal de 1967, y
autorizar la forma en que se determinará la asignación de fondos en años subsiguientes.
Posteriormente, desde la aprobación de la "Puerto Rico Oversight, Management, and
Economic Stability Act, Pub. L. No. 114-187, 130 Stat. 549 (codified at 48 U.S.C. § 2101
(2016)" (Ley PROMESA), dichas asignaciones de fondos quedan supeditadas a lo
establecido mediante lo consignado a través del Plan Fiscal Certificado.

*Ley Núm. 3 de 20 de enero de 1966*

Autoriza a la Universidad de Puerto Rico a emitir bonos de rentas para la adquisición o
construcción de cualquier proyecto, comprometiendo el ingreso obtenido por derechos de
matrícula, cuotas de estudiantes y otros pagos impuestos y cobrados por la Universidad de
Puerto Rico. Sin embargo, luego de la aprobación de la Ley PROMESA, dicha autorización
queda sujeta a cumplir los requisitos que impone dicha legislación.

**Misión**

Transmitir e incrementar el saber por medio de las ciencias y las artes, poniendo este
conocimiento al servicio de la comunidad a través de sus profesores, investigadores, otro
personal universitario, estudiantes y egresados. Contribuir al desarrollo, cultivo y disfrute de
los valores estéticos y éticos de la cultura.

**Visión**

Nuestra razón de ser es el estudiante, la unidad en la diversidad es nuestra fortaleza, la
excelencia académica es nuestro compromiso. Nos reafirmamos en nuestro compromiso con
Puerto Rico, y la comunidad internacional.

## I.  INTRODUCCIÓN

El proceso de planificación del presupuesto lo iniciamos en el mes de julio de 2020 a través de todos los recintos y unidades. Como administración, desarrollamos un plan de trabajo para elaborar el presupuesto institucional basado en los principios de base cero.

Asimismo, conforme a la legislación federal PROMESA, el presupuesto debe prepararse tomando como base las premisas del plan fiscal aprobado por la Junta de Supervisión y Administración Financiera (JSAF) y la Junta de Gobierno, según las proyecciones de ingresos y gastos que emite el ente fiscal. En cumplimiento con este deber, desarrollamos un presupuesto de acuerdo con el plan fiscal aprobado por la Junta de Gobierno y presentado a la JSAF el 30 de marzo de 2021. Conforme al "Notice of Violation" enviado por la JSAF el 12 de junio de 2021, procedimos a realizar los cambios en el AF 2022, los cuales presentamos en este Memorial.

Para el año fiscal 2022, se proyectan ingresos ascendentes a $682.9 millones del Fondo General y $827.3 millones de Fondos Restrictos para un gran total de $1,510.2 millones; y gastos y costos capitalizables por $758.5 millones y $782.8 millones, en el Fondo General y otros fondos, para un total combinado de gastos y costos capitalizables de $1,551.3 millones. Lo anterior supone un déficit presupuestario consolidado de $41 millones, el cual habrá de sufragarse mediante el uso de sobrantes de caja de años anteriores. En el escenario presupuestario que se incluye se contemplan los aumentos en los costos de matrícula, cuotas asociadas, y las aportaciones del gobierno central. Esta propuesta presupuestaria también contempla pagos del servicio a la deuda pública por $48.3 millones.

La UPR ha desarrollado estrategias vanguardistas y nuevos ofrecimientos académicos para atender los retos futuros. La institución atiende la demanda académica, social y cultural de Puerto Rico con alto sentido de responsabilidad fiscal, gerencial y presupuestaria. A su vez, define las áreas del quehacer institucional que sirven de base para su evaluación, fomentando así, prácticas de responsabilidad sistematizadas con respecto a la comunidad interna y externa.

Invertimos en la formación plena de estudiantes como futuros servidores de la comunidad; en el desarrollo pleno de la riqueza intelectual y espiritual de nuestra isla; en el estudio de los problemas de Puerto Rico y, en el cultivo del amor al conocimiento, a través de las ciencias, las artes y la tecnología. Todo esto esencialmente vinculado con valores y a la ética profesional, a trabajar con esfuerzo y dedicación. Nuestra institución labora con el compromiso de atender a toda nuestra comunidad universitaria, invirtiendo en nuestra gente, en nuestra cultura, en el desarrollo económico y social de Puerto Rico. Desde esa perspectiva, le compete a la UPR avalar el uso de sus recursos con racionalidad programática; identificar eficiencias y limitaciones; elaborando un rendimiento significativo para la innovación de nuestro sistema universitario.

Las inversiones universitarias, traducidas en los presupuestos de la Universidad, responden a prioridades programáticas y a la transformación. Dichas prioridades se acoplan a las líneas de valor académico e investigativo de estudiantes y profesores, a las prioridades públicas y educativas de Puerto Rico, incluyendo el desarrollo y crecimiento institucional de la Universidad. Trabajamos para garantizar la solidez de nuestra oferta académica manteniendo, desarrollando y ampliando el programa de acreditaciones institucionales y profesionales; fortaleciendo la investigación con fondos internos y externos y la transformación a los tiempos modernos que vivimos.

Durante el año fiscal 2021-2022, la UPR se propone adelantar sus proyectos de formación profesional e intelectual, apoyar la investigación y el desarrollo tecnológico, y continuar la

3

renovación académica. Vamos a promover mejores prácticas de optimización gerencial, fortalecer el vínculo comunitario y la vocación global de nuestra oferta, así como la identidad institucional.

Finalmente, la UPR continuará con fortaleciendo los planes para el desarrollo de la infraestructura de investigación, actualización tecnológica y la internacionalización de las experiencias de sus estudiantes y docentes. La UPR cumpliendo su misión y visión, contribuye al Proyecto de Transformación e Innovación hacia el futuro para Puerto Rico.

4

## II.   RESUMEN EJECUTIVO

Durante el año fiscal 2020-2021, la UPR mantuvo la acreditación de todos sus 11 recintos y unidades; entregó el "Single Audit" del año fiscal 2019-2020, conjuntamente con su Estado Financiero Auditado y mostró cumplimiento con su acreditadora principal la "Middle States Commission on Higher Education" (MSCHE).

Desde el año fiscal 2017-2018, las aportaciones del Gobierno para la UPR han sido reducidas por un total acumulado de $333 millones - o un 40%.

| Año Fiscal | Aportación del Gobierno Central | Aportación del Gobierno Central (ARPA) | Cambio | Porciento |
|---|---|---|---|---|
| 2013-14 | $        833,929 | $              - | $              - | 0.00% |
| 2014-15 | 833,929 | - | - | 0.00% |
| 2015-16 | 833,929 | - | - | 0.00% |
| 2016-17 | 833,929 | - | - | 0.00% |
| 2017-18 | 631,210 | - | (202,719) | (24.31%) |
| 2018-19 | 587,136 | - | (44,074) | (6.98%) |
| 2019-20 | 501,102 | - | (86,034) | (14.65%) |
| 2020-21 | 501,102 | - | - | 0.00% |
| 2021-22 | 407,136 | 94,000 | 34 | 0.01% |
| Total Cambio Acumulado-PROMESA | | | $       (332,793) | (39.91%) |

El Presupuesto aprobado por la Junta de Gobierno, mediante la Certificación Número 107, 2020-2021 contempla una aportación del Gobierno de Puerto Rico por la cantidad de $501,102 millones de los cuales $94 millones provienen del "American Rescue Plan Act" (ARPA).

| Fuentes de Recursos | 1 Año Fiscal 2020-2021 | 2 Año Fiscal 2021- 2022 | 3 Cambio (Col 2-1) |
|---|---|---|---|
| Aportación del Gobierno Central | $    501,102,000 | $    407,136,000 | $ (93,966,000) |
| Resoluciones Conjuntas | 58,773,000 | 58,773,000 | - |
| Fondos Federales ARPA - Gobierno Central | - | 94,000,000 | 94,000,000 |
| Total Asignaciones Provenientes del Gobierno de PR | $   559,875,000 | $   559,909,000 | $    34,000 |

| RESOLUCIONES CONJUNTAS | 1 Año Fiscal 2020 - 2021 | 2 Año Fiscal 2021 - 2022 | 3 Cambio (Col 2-1) |
|---|---|---|---|
| - Fortalecer Servicios del Centro Ponceño de Autismo, Inc. -RC 17-2013 | $      87,000 | $      87,000 | $            - |
| - Gastos de Funcionamiento Programa de Asistencia Tecnológica de Puerto Rico - Ley 264-2000 | 855,000 | 855,000 | - |
| - Capacitación de Residentes Departamento de Cirugía y Trauma - Ley 105 -2013 | 2,500,000 | 2,500,000 | - |
| - Otorgación de Becas a  Estudiantes de Medicina, Odontología y Medicina Veterinaria - Ley  17 - 1948 | 500,000 | 500,000 | - |
| - Registro de Biopsia Cerebral Postmortem de Alzheimer - Ley  237 - 1999 | 50,000 | 50,000 | - |
| - Gastos de Funcionamiento Centro de Servicios Integrados a menores Victimas de Abuso Sexual - Ley 158-2013 | 500,000 | 500,000 | - |
| - Gastos Operacionales Centro de Estudios Avanzados para el Personal de Emergencias Médicas del Sector Público - Ley 235 - 2004 | 500,000 | 500,000 | - |
| - Servicios Prestados a Población Médico Indigentes en el Recinto de Ciencias Médicas - RC 1527 - 2004 | 1,719,000 | 1,719,000 | - |
| - Pago Salarios a Residentes e Internos del Programa Educación Médica Graduada del RCM - Ley 299 - 2003 | 20,900,000 | 20,900,000 | - |
| - Gastos de Funcionamiento de 24 horas de la Red Sísmica y la Red de Movimientos Fuertes - Ley Núm. 106 - 2002 | 1,662,000 | 1,662,000 | - |
| - Orden Ejecutiva No. 2017-021 (Adiestramientos y Seminarios) | - | 10,000,000 | 10,000,000 |
| -Departamento de Educación ( Adiestramiento para Directores y Maestros) | - | 10,000,000 | 10,000,000 |
| - Aportación Adicional del Gob. - Gastos de Funcionamiento UPR | 20,000,000 | - | (20,000,000) |
| - Becas Legislativas - Ley 170 -2002 | 9,500,000 | 9,500,000 | - |
| Total Resoluciones Conjuntas | $    58,773,000 | $    58,773,000 | $            - |

5

Además, la Universidad está implementando controles fiscales y nuevas medidas de generación de ingresos. Las medidas incluyen, pero no se limitan a:

1. Fortalecer el reclutamiento del personal docente en funciones de enseñanza.
2. Fomentar el reclutamiento de estudiantes subgraduados y graduados.
3. Aumentar la matrícula subgraduada y cuotas para brindar mejores servicios al estudiantado.

Para el año fiscal 2022, la UPR contempla una reducción en los siguientes conceptos: el pago de bono de Navidad, por la cantidad de $6.7 millones y el plan médico a empleados por $5.4 millones.

Con el fin de cumplir con las disposiciones de la Ley PROMESA, la Universidad ha preparado esta propuesta de presupuesto para el año fiscal 2021-2022.

La Oficina Central de Presupuesto (OCP) ha llevado a cabo varias reuniones con cada uno de los recintos y unidades que componen el sistema universitario, el Comité de Presupuesto de la Junta Universitaria, la Oficina de Transformación Institucional adscrita a la Junta de Gobierno, y demás componentes (oficinas) de la Administración Central. El proceso presupuestario 2021-2022, contó con la participación de cada uno de los recintos y unidades; ya que estos desarrollaron diferentes escenarios presupuestarios basado en su plan de trabajo y atendiendo las necesidades esenciales para el buen manejo de los fondos y el funcionamiento de las operaciones académicas y administrativas sujeto a los recursos disponibles con cargo al fondo general y la generación de ingresos propios.

Durante los meses de marzo, abril, mayo y junio de 2021, continuamos el proceso de presentar la Propuesta de Presupuesto 2021-2022 a la Oficina de Gerencia y Presupuesto del Gobierno de Puerto Rico, la Oficina del Presidente, la Junta Universitaria, la Junta de Gobierno y la Junta de Supervisión y Administración Financiera para la evaluación y aprobación final durante el mes de junio 2021.

Los ingresos que recibe la UPR se dividen en dos grupos:

### A. Fondo Discrecional

El Fondo Discrecional está compuesto por el Fondo General, el cual nutre el presupuesto anual para cubrir los gastos operacionales de cada recinto y unidad del sistema universitario. La gerencia de la UPR tiene la potestad y responsabilidad legal de la distribución de estos fondos. La Ley Núm. 1 de 20 de enero de 1966 establece los organismos que forman parte del proceso.

Los conceptos de ingresos que componen el Fondo General (UPR) son los siguientes:

1. Aportación de Gobierno-UPR, Ley PROMESA, *supra*
2. Ley de Juego de Azar (Ley Núm. 36-2005)
3. Ingresos Propios:
   a) Derechos de matrícula
   b) Programas en línea (PR y fuera de PR)
   c) Cuota de laboratorio, tecnología y mantenimiento (uso restricto)
   d) Intereses sobre inversiones
   e) Reembolso de costos indirectos (uso restricto)
   f) Ingresos Programas No Tradicionales
   g) Ingresos misceláneos

**B. Fondos Restrictos**

Los Fondos Restrictos están compuestos por los fondos que son otorgados por
distintas entidades gubernamentales (federal y/o estatal), Municipios, Corporaciones,
Empresas Privadas, Individuos, y otros. Se asignan con un propósito particular y no
podrán ser utilizados para ninguna otra actividad diferente para los cuales fueron
asignados.

Los ingresos que componen los Fondos Restrictos (UPR) son los siguientes:

1.  Asistencia Económica Estudiantil (estatal y/o federal)
2.  Contratos con el Gobierno Federal
3.  Contratos con Municipios y/o Agencias Estatales
4.  Donativos privados
5.  Plan de Práctica Universitaria
6.  Fondos de inversiones
7.  Cuentas rotatorias
8.  Adiestramientos
9.  Otros contratos

En el proyecto de presupuesto del Gobierno de Puerto Rico, para el Año Fiscal 2021-2022,
se recomienda una asignación para la UPR de $407,136 millones proveniente de las
aportaciones gubernamentales, $94 millones de aportaciones provenientes de ARPA y
Resoluciones Conjuntas por $58,773 millones, para un total de $559,909 millones; según
aprobado por la Junta de Supervisión y Administración Financiera para Puerto Rico.

El Presupuesto del Fondo General UPR (Fondos Discrecionales), asciende a la cantidad de
$758.5 millones para el próximo año fiscal 2021-2022. A continuación, presentamos una
gráfica la cual muestra el comportamiento de los Ingresos por la aportación de Gobierno y el
Presupuesto de Fondo General (Fondos Discrecionales) y los Fondos Federales ARPA-
Gobierno Central desde el año fiscal 2008-2009 hasta el año fiscal 2021-2022, según
desglosamos:



7

III. **PREMISAS DEL PRESUPUESTO FONDO GENERAL DE LA UNIVERSIDAD DE PUERTO RICO PARA AÑO FISCAL 2021-2022**

A. Para el año fiscal 2021-2022, se utilizó en la preparación del presupuesto, los principios de metodología del Presupuesto Base Cero (PBC).

B. Revisión de los estimados de ingresos propios del Fondo General-UPR:

Se revisó el estimado de ingresos, por concepto de cargos de matrícula subgraduada y graduada conforme al Plan Fiscal, para un total de aproximadamente 45,093 estudiantes, el recobro de costos indirectos, ingresos misceláneos, cuotas de tecnología, mantenimiento y laboratorio.

C. Continuar, en coordinación con los recintos y las unidades, el proceso de la evaluación interna de las operaciones administrativas, académicas y de servicios con el propósito de mejorar la eficiencia en el uso de los fondos públicos.

D. Para el año fiscal 2021-2022, la UPR continuará estableciendo las medidas para ingresos y gastos establecidos por la Junta de Gobierno y JSAF. Además, continuaremos con la normativa de ahorros establecidas en los pasados años, mediante certificaciones, cartas circulares y seriados. Las mismas han mantenido un control de gastos sobre varias partidas, proveyendo así que los recursos se destinen hacia las prioridades y el servicio directo a los estudiantes.

Las medidas son:

- o Aumento de matrícula de estudiantes
- o Reducción en exenciones otorgadas
- o Continuación de Programa de Capacitación del gobierno central
  - Oficina de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico
  - Departamento Educación

- o Integración de los empleados docentes y no docentes en un solo plan médico, conforme a los procesos legales pertinentes
- o Optimización de Recursos Humanos:
  - Reforma del Sistema de Retiro
  - Revisión del Plan de Clasificación y Retribución

**TRANSFORMACIÓN ADMINISTRATIVA**

- o Compras
  - Comenzó el desarrollo de una nueva estrategia de compras centralizada
  - Administración Central identificó contratos y categorías claves para incrementar ahorros

- o Digitalización
  - Se creó el Comité de Transformación Tecnológica
  - Se estableció la Política de Firmas Digitales
  - Proceso de digitalización de documentos
  - Establecimiento de Política de Cero Papel

8

- o *Enterprise Resource Planning* (ERP)
  - Se actualizará los sistemas de información de la UPR a través de un ERP
  - Se atenderá la integración de los servicios estudiantiles con responsabilidades administrativas

- o Cultura Administrativa
  - Transformación de una nueva cultura administrativa enfocada en la responsabilidad universitaria y retención de empleados
  - Creación de métricas para el avalúo de desempeño
  - Creación de un programa de aprendizaje sostenido para empleados de la UPR.

- o Nuevo Modelo Presupuestario híbrido
  - Base Cero
  - Cumplimiento del Plan Fiscal basado en incentivos dirigidos a aumentar el reclutamiento de estudiantes, retención y tasa de graduación

9

## IV. NUEVO PROCEDIMIENTO PARA DESARROLLAR EL PRESUPUESTO

Comenzando en el año fiscal 2021-2022, la UPR continuará con un modelo de presupuesto híbrido que emplea principios de enfoque de presupuesto base cero y en base a incentivos. A través del mencionado modelo, la Universidad tiene como objetivo implementar soluciones *SMART*. Las siglas en inglés *SMART* representan; objetivos específicos, medibles, alcanzables, realistas y con plazos determinados. Utilizando el presupuesto de base cero, se exhorta a la gerencia universitaria a preparar agrupación de decisiones que incluyan la descripción clara de las actividades, medidas de desempeño, beneficios y los costos asociados. Este enfoque proporciona información valiosa sobre diferentes programas, unidades y eventos. A diferencia del presupuesto incremental que ha sido la norma durante muchas décadas en la Universidad, este nuevo enfoque presupuestario proporciona a las unidades una mayor responsabilidad para el desarrollo y control de su presupuesto, mientras se asignan los fondos basados en actividades y métricas específicas. Este modelo vincula estrechamente la asignación presupuestaria con las actividades académicas e incentiva el aumento de las tasas de reclutamiento, retención y graduación de estudiantes. Por lo tanto, ayuda a la UPR a cumplir y mantener su misión académica de excelencia. A continuación, un resumen del nuevo procedimiento para desarrollar el presupuesto en cada recinto y unidad.

- La UPR tiene las siguientes fuentes de ingreso: aportaciones del gobierno, juegos de azar, matrícula subgraduada, matrícula graduada, cuotas, costos indirectos y otros ingresos.
- Como primer paso, se cubre la nómina de empleados y gastos operacionales centralizados utilizando principios de presupuesto base cero. Se utilizan las aportaciones del gobierno y luego una porción de la matrícula subgraduada para cubrir todos estos gastos.
- Luego de cubrir la nómina, se le asigna a la unidad los ingresos que generaron en matrícula graduada, cuotas, costos indirectos y otros ingresos. Con excepción de la matrícula graduada, esos otros ingresos usualmente son restrictos para un uso en particular.
- La porción que sobró de matrícula subgraduada es distribuida a los recintos y las unidades proporcional al total de estudiantes subgraduados en grado (o término) de cada recinto y unidad académica.
- La suma de todas estas partidas representa el presupuesto de la unidad.
- Cualquier cambio en la redistribución presupuestaria que requiera la unidad, deberá solicitar autorización a la JSAF y Junta de Gobierno, a través de la OCP.

10

## V. PRESUPUESTO FONDO GENERAL - ESTIMADOS DE INGRESOS DEL FONDO GENERAL (FONDOS DISCRECIONALES) UPR AF 2021-2022

El presupuesto con cargo al Fondo General-UPR en el año fiscal vigente 2020-2021 tiene un estimado de ingresos de $788.1 millones según aprobado en la Certificación Núm. 141. Los estimados de ingresos para el año fiscal 2021-2022 ascienden a $758.5 millones con cargo al Fondo General. La aportación del Gobierno Central, por concepto de juegos de azar, recibirá un aumento de aproximadamente $15.5 millones, al compararse con el presupuesto operacional certificado del año fiscal vigente.

La siguiente tabla presenta el resumen de los estimados de ingresos por partidas:

### UNIVERSIDAD DE PUERTO RICO
### INGRESOS AL FONDO GENERAL - UPR

| CONCEPTO DE INGRESOS | Aprobado 2020-2021 | Estimado 2021-2022 | Cambio |
|---|---|---|---|
| **Aportaciones Gobierno de Puerto Rico** | $ 570,117,000 | $ 471,682,000 | $ (98,435,000) |
| Aportación de Gobierno Central | 501,102,000 | 407,136,000 * | (93,966,000) |
| Juegos de Azar | 49,015,000 | 64,546,000 | 15,531,000 |
| Aportación Legislativa | 20,000,000 | | (20,000,000) |
| ARPA Fondos Restrictos | | | |
| | | | |
| **Ingresos Propios - UPR** | 217,971,025 | 286,803,001 | 68,831,976 |
| Matrícula - subgraduado | 138,425,000 | 134,612,907 | (3,812,093) |
| Matrícula - graduado | 30,150,000 | 35,032,000 | 4,882,000 |
| Cuota de Mantenimiento | 9,657,000 | 7,986,000 | (1,671,000) |
| Cuota de Tecnología | 2,428,000 | 4,104,000 | 1,676,000 |
| Cuota de Laboratorio | 6,282,000 | 4,708,000 | (1,574,000) |
| Otros derechos cuotas y servicios | 1,803,000 | 1,956,986 | 153,986 |
| Programas No Tradicionales- UNEX | 1,860,000 | 2,527,380 | 667,380 |
| Programas a Distancia - en línea | - | 868,437 | 868,437 |
| Ingresos Misceláneos | 5,578,025 | 4,893,628 | (684,397) |
| Recobro de Costos Indirectos | 16,288,000 | 12,567,511 | (3,720,489) |
| Intereses inversiones | 3,500,000 | - | (3,500,000) |
| Otros Ingresos - DUI | 2,000,000 | 2,000,000 | - |
| Fondos No Recurrentes - Caja | | 75,546,152 | 75,546,152 |
| **Total Ingresos Fondo General** | $ 788,088,025 | $ 758,485,001 | $ (29,603,024) |

*En adición a la aportación legislativa, la UPR recibirá una asignación de $94 millones por concepto de fondos ARPA para un total de $501,102 millones.

11

**VI.    PROPUESTA DE DISTRIBUCIÓN DEL PRESUPUESTO DEL FONDO GENERAL POR RECINTO Y UNIDAD PARA EL AÑO FISCAL 2021-2022**

A continuación, se presenta la distribución del Presupuesto del Fondo General-UPR para el año fiscal 2021-2022 para cada una de las unidades académicas y administrativas del sistema universitario. Las cantidades recomendadas están basadas en que el Plan Fiscal certificado por la JSAF.

| Unidades | Presupuesto 2020-2021 | Presupuesto Preliminar Recomendado 2021-2022 | Cambio (Col 2 - Col 1) | Porciento (Col 3 / Col 1) |
|---|---|---|---|---|
| Recinto de Río Piedras | 196,538,489 | 170,504,286 | (26,034,203) | (13.25%) |
| Recinto Universitario de Mayagüez * | 157,861,781 | 142,053,146 | (15,808,635) | (10.01%) |
| Recinto de Ciencias Médicas | 123,619,405 | 106,767,945 | (16,851,460) | (13.63%) |
| UPR en Cayey | 33,394,449 | 27,896,997 | (5,497,452) | (16.46%) |
| UPR en Humacao | 36,410,595 | 32,663,374 | (3,747,221) | (10.29%) |
| UPR en Aguadilla | 22,743,094 | 20,293,796 | (2,449,298) | (10.77%) |
| UPR en Arecibo | 32,171,672 | 28,346,975 | (3,824,697) | (11.89%) |
| UPR en Bayamón | 34,299,702 | 28,528,198 | (5,771,504) | (16.83%) |
| UPR en Carolina  **** | 21,879,483 | 22,443,188 | 563,705 | 2.58% |
| UPR en Ponce | 23,760,495 | 20,001,465 | (3,759,030) | (15.82%) |
| UPR en Utuado | 12,324,037 | 11,843,079 | (480,958) | (3.90%) |
| Deuda Pública ** | - | 48,252,000 | 48,252,000 | 0.00% |
| Junta de Gobierno | 1,258,379 | 1,111,839 | (146,540) | (11.65%) |
| Oficina de Auditoría Interna | 1,789,254 | 1,620,954 | (168,300) | (9.41%) |
| OTI | 5,000,000 | 5,016,000 | 16,000 | 0.32% |
| Administración Central | 11,960,480 | 11,471,032 | (489,448) | (4.09%) |
| Serv. Act. Sistema Universitario (SASU) | 49,057,943 | 50,241,088 | 1,183,145 | 2.41% |
| Editorial de la Universidad de Puerto | 524,680 | 480,328 | (44,352) | (8.45%) |
| AT - Asignaciones a Transferir *** | 23,494,087 | 28,949,311 | 5,455,224 | 23.22% |
| **Total** | **$   788,088,025** | **$   758,485,001** | **$  (29,603,024)** | **(3.76%)** |

*Para el año fiscal 2022, se incluye el Servicio de Extensión Agrícola por la cantidad de $14,925,882 y la Estación Experimental Agrícola por la cantidad de $10,524,539.
**Conforme al Plan Fiscal certificado por la JSAF para el año fiscal 2021, la UPR paga la deuda pública ascendente a $48.2 millones.
***Incluye la cantidad de $5,028,000 en cumplimiento del Plan Fiscal por la implementación de Matrícula Graduada.
****El presupuesto de la UPR Carolina que presenta un aumento de 2.58%, responde a su programación académica cuatrimestral y reclasificación entre fondos restrictos y fondo general.

Una vez se completan los procesos de recomendación en la Junta Universitaria y la aprobación de los presupuestos en la Junta de Gobierno, las unidades procederán, con su Junta Administrativa, a la revisión de la distribución del presupuesto recomendado, y para cualquier cambio deberán solicitar autorización a la JSAF y Junta de Gobierno, a través de la OCP. Este presupuesto incluye $827.3 millones provenientes de Fondos Restrictos, $128.5 millones de los fondos del "Coronavirus Response Relief and Supplemental Appropiation Act" CRRSAA y $224.6 millones de fondos ARPA para un gran total de $1,510.2 millones.

12



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

Resumen: Sistema Universitario UPR



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

Resumen: Recinto de Río Piedras

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 170,504,280 | 116,161,791 | 286,666,077 |
| **Aportaciones del Gobierno de Puerto Rico:** | 94,332,311 | 6,202,069 | 100,534,400 |
| Aportaciones del Fondo General - Gob. de PR | 94,332,311 | - | 94,332,311 |
| Aportaciones De Gobierno Central | 94,332,311 | - | 94,332,311 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 6,202,069 | 6,202,069 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-02) | - | 1,165,360 | 1,165,360 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | - | 2,705,300 | 2,705,300 |
| Asignación de Becas Legislativas -RC | - | 2,331,429 | 2,331,429 |
| **Ingresos Operacionales:** | 70,241,293 | 9,694,376 | 80,235,669 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | 18,014,789 | - | 18,014,789 |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | 227,766 | 227,766 |
| **Ingresos por Matrícula:** | 44,539,065 | 1,600,000 | 46,139,065 |
| Sub Graduada - Ingresos Netos | 31,572,299 | 1,400,000 | 32,970,299 |
| Ingreso Bruto-Sub Graduada | 34,237,899 | 1,400,000 | 35,637,899 |
| Ajuste Exenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste acreditado, se lleva a AT) | (2,667,600) | | (2,667,600) |
| Graduada - Ingresos Netos | 12,966,766 | 200,000 | 13,168,766 |
| Ingreso Bruto- Graduada | 14,979,966 | 200,000 | 15,179,966 |
| Implementación Matrícula Graduada-Plan Fiscal | (2,011,200) | | (2,011,200) |
| **Ingresos Generados por las Unidades:** | 8,187,439 | 7,666,610 | 15,854,049 |
| Cuota de Mantenimiento | 2,136,483 | - | 2,136,483 |
| Cuota de Laboratorio | 1,274,058 | - | 1,274,058 |
| Cuota de Tecnología | 607,815 | - | 607,815 |
| Matrícula - Otros Programas (Educación Continua) | - | 1,538,943 | 1,538,943 |
| Matrícula de Programas - Fondos Externos | | | |
| Programas No Tradicionales - UNEX | | | |
| Otros Derechos y Cuotas | 565,479 | 1,432,069 | 1,997,548 |
| Programas Académicos a Distancia - En línea | 457,896 | | 457,496 |
| Ingresos Misceláneos | 1,549,866 | 2,009,407 | 3,959,335 |
| Servicios Educativos & Auxiliares | | 363,787 | 363,787 |
| Servicios Hospitalarios | | 156 | 156 |
| Donativos y Contratos con Entidades Privadas | | 1,327,644 | 1,327,644 |
| Donativos y Contratos Estatales | | 140,142 | 140,142 |
| Ingresos sobre Inversiones | | 54,862 | 54,862 |
| Recobro Costos Indirectos (FADI) | 2,500,260 | | 2,500,260 |
| Costos Indirectos - Retención del 5% | (86,450) | | (86,450) |
| Ingreso Anual DUI: | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 109,956,640 | 109,956,642 |
| Fateos de Fondos Proyectos de Investigación | | | |
| Becas y Ayudas Económicas | | 15,324,385 | 15,324,385 |
| Menus Pell Allowance | | | |
| Proyectos de Investigación y Enseñanza | | 17,800,620 | 17,800,620 |
| CARES Act - Emergency Relief | | 27,909,134 | 27,909,114 |
| ARP Act Receipts | | 48,902,521 | 48,902,521 |
| Programa de Proyectos de Capital | | | |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | |
| **Fondos No Recurrentes-Caja** | 5,430,662 | (9,471,314) | (4,040,652) |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 170,504,286 | 116,161,791 | 286,666,077 |
| **Nómina y Costos Relacionados:** | 123,273,739 | 2,262,050 | 125,535,709 |
| Nómina: Personal Docente y No Docente: | 99,659,594 | 8,662,863 | 108,342,457 |
| Personal Docente | 61,349,729 | 3,636,585 | 65,186,314 |
| Personal No Docente | 38,329,865 | 2,096,278 | 40,176,143 |
| **Otros Pagos y Beneficios:** | 798,184 | 807,965 | 1,606,149 |
| Bono de Navidad | | | |
| Horas Extras | 394,780 | | 394,780 |
| Otros Pagos | 37,242 | 38,158 | 75,400 |
| Pago de Liquidaciones | 356,791 | 844,802 | 1,201,593 |
| Otros Beneficios | 0 | 15,000 | 15,000 |
| Incentivos | 9,371 | | 9,371 |
| **Aportaciones Patronales:** | 9,236,922 | 609,607 | 9,846,527 |
| Aportaciones Patronales - Seguro Social | 5,223,093 | 609,607 | 5,832,700 |
| Aportaciones Patronales - Medicare | 1,463,334 | | 1,463,334 |
| Aportaciones Patronales - FSE | 2,355,168 | | 2,355,168 |
| Aportaciones Patronales - Otros | 195,325 | | 195,325 |
| **Plan Médico de Empleados** | 13,579,032 | 571,615 | 12,150,636 |
| **Gastos Operacionales:** | 20,974,419 | 28,925,058 | 49,599,477 |
| Materiales, Suministros y Piezas | 1,327,336 | 3,669,819 | 4,997,155 |
| Materiales, Suministros y Piezas | 852,023 | 3,962,195 | 4,814,218 |
| Compra y Sustitución de Equipos (No capitalizable) | 475,313 | 1,677,624 | 2,152,937 |
| Servicios Comprados: | 569,883 | 5,472,287 | 6,042,170 |
| Arrendamiento de Equipos y Terrenos | 438,030 | 5,472,287 | 5,910,337 |
| Seguros | 2,667 | - | 2,667 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | | |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 128,366 | - | 128,366 |
| Becas, Donaciones y Aportaciones: | 2,884,688 | 15,909,510 | 18,794,198 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 2,884,688 | 15,909,510 | 18,794,198 |
| Fondo Institucional Beca UPR - Plan Fiscal (Ayudas a Est.) | | | |
| Fondo Beca, Anualidades y Estipendios UPR | | | |
| Facilidades, Pagos por Servicios Públicos y Otros: | 9,509,132 | 22,200 | 9,681,332 |
| Energía Eléctrica | 8,960,724 | | 8,960,724 |
| Agua y Alcantarillado | 675,560 | | 675,560 |
| Servicio de Teléfono, Internet y Comunicación | 138,483 | 33,000 | 131,483 |
| Combustible | | 5,839 | 5,839 |
| Recogido de Basura | 33,874 | 3,147 | 37,021 |
| Suministro de Gas | 491 | 214 | 705 |
| Servicios Profesionales: | - | | - |
| Servicios Profesionales-PMO | | | - |
| Gastos de Transportación: | 444,608 | 1,564,965 | 2,009,572 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Instruccional) | 444,608 | 1,564,965 | 2,009,573 |
| Otros gastos operacionales: | 6,199,572 | 296,277 | 6,445,849 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 1,318,289 | 3,611 | 1,321,903 |
| Mantenimiento: Edificios y Reparaciones | 1,191,360 | 98,496 | 1,289,876 |
| Otros Servicios y Gastos Misceláneos | 370,699 | 24,414 | 395,313 |
| Servicio de Seguridad y Vigilancia | 941,102 | | 941,102 |
| Servicios Profesionales y Consultivos No Profesionales | 275,852 | 77,438 | 392,987 |
| Servicios Profesionales de Auditoría Estados Financieros | | | |
| Oracle-Soporte Técnico y Oracle Cloud - Mantenimiento | | | - |
| Pagos de Sentencias e Indemnización Daños Físicos | | | - |
| Cargos Bancarios - Servicios Sistémico - UPR | 22 | | 22 |
| Otros Servicios y Gastos Operacionales/Cierre Empresas Univ. | 5,091 | 3,779 | 8,866 |
| Gastos de Acreditación | 45,627 | 305 | 45,932 |
| Reembolso Oferta Académica No Tradicional | | | - |
| Fateos de Fondos Proyectos de Investigación | | | |
| Reembolso de Costos Indirectos | 2,013,810 | | 2,013,810 |
| Aport Univ (AT-Apor) CICM 1580,100 & Inst Lit \$36,880/5AS2-Otras 86,000) | | 64,231 | 64,231 |
| Gastos Misceláneos | | 34,007 | 34,007 |
| Gastos Operacionales - Plaza Universitaria | | | - |
| Beneficios a Pensionados - Restrictos | - | - | - |
| Aportación Personal Plan Médico - Jubilados (5,450.0) | | | |
| Aportación Institucional Sistema de Retiro Central-Pay Go SEA (AT) | | | |
| **Otros Desembolsos:** | 25,256,168 | 75,474,683 | 107,730,851 |
| Desembolsos Mejoras Permanentes: | 403,296 | 1,232,123 | 1,605,419 |
| Mejoras de Capital (Equipo) | 403,296 | 1,232,123 | 1,605,419 |
| Costos de Mejoras Permanentes | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| Aportaciones al Sistema de Retiro - Empleados: | 27,792,852 | 1,430,925 | 29,223,277 |
| Aportación al Sistema de Retiro UPR 20% | 18,407,904 | 1,110,342 | 19,512,244 |
| Aportación Adicional al Sistema de Retiro | 9,384,948 | 320,585 | 9,711,533 |
| CARES Act - Emergency Relief | - | 27,909,114 | 27,909,114 |
| ARP Act | - | 48,902,521 | 48,902,521 |
| ARPA Federal Funds | | | |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

14



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: Recinto Universitario de Mayagüez**






Universidad de Puerto Rico
Enfoesie de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: Recinto de Ciencias Médicas**

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 106,767,945 | 154,228,415 | 260,996,360 |
| **Aportaciones del Gobierno de Puerto Rico:** | 90,423,889 | 26,903,692 | 107,407,588 |
| Aportaciones del Fondo General - Gob. de PR | 80,423,889 | 26,669,000 | 107,092,899 |
| Aportaciones De Gobierno Central | 80,423,889 | - | 80,423,899 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | 26,669,000 | 26,669,000 |
| **Otras Aportaciones Especiales - Gob. de PR** | - | 314,692 | 314,692 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Num. 2017-021 | - | 28,843 | 28,843 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | - | 66,950 | 66,950 |
| Asignación de Becas Legislativas -RC | - | 218,902 | 218,902 |
| **Ingresos Operacionales:** | 26,344,056 | 102,692,225 | 129,036,281 |
| **Ley Núm. 36 - 2005 (Juegos de Azar)** | 2,065,842 | - | 2,065,842 |
| **Ley 44 - 2019 ( Ley Fondo Especial de Becas - Lotería)** | - | 45,813 | 45,813 |
| **Ingreso por Matrícula** | 16,128,274 | 3,500,000 | 19,628,274 |
| Sub Graduado - Ingresos Netos | 2,214,921 | 100,000 | 2,314,921 |
| Ingreso Bruto Sub Graduado | 2,302,001 | 100,000 | 2,402,001 |
| Ajuste Exenciones en Matrícula | - | - | - |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | (87,080) | - | (87,080) |
| Graduado - Ingresos Netos | 13,913,753 | 3,400,000 | 17,313,753 |
| Ingreso Bruto Graduado | 16,474,013 | 3,400,000 | 19,876,013 |
| Implementación Matrícula Graduada-Plan Fiscal | (2,564,260) | - | (2,564,260) |
| **Ingresos Generados por las Unidades:** | 7,349,940 | 99,146,412 | 106,496,352 |
| Cuota de Mantenimiento | 390,722 | - | 390,722 |
| Cuota de Laboratorio | 224,834 | - | 224,834 |
| Cuota de Tecnología | 152,639 | - | 152,639 |
| Matrícula - Otros Programas (Educación Continua) | - | 344,568 | 344,568 |
| Matrículas de Programas - Fondos Externos | - | - | - |
| Programas No Tradicionales - UNEX | - | - | - |
| Otros Derechos y Cuotas | 87,302 | 228,978 | 316,280 |
| Programas Académicos a Distancia - En línea | 71,000 | - | 71,000 |
| Ingresos Misceláneos | 385,968 | 649,064 | 635,032 |
| Servicios Educativos & Auxiliares | - | 4,890,171 | 4,890,171 |
| Servicios Hospitalarios | - | 76,815,545 | 76,815,545 |
| Donativos y Contratos con Entidades Privadas | - | 6,685,167 | 6,685,167 |
| Donativos y Contratos Estatales | - | 8,720,504 | 8,720,504 |
| Ingresos sobre Inversiones | - | 1,012,415 | 1,012,415 |
| Recobro Costos Indirectos (FADI) | 6,504,199 | - | 6,504,199 |
| Costos Indirectos:  Retención del 5% | (267,724) | - | (267,724) |
| **Ingreso Anual DUI:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 47,000,263 | 47,000,263 |
| Pareos de Fondos Proyectos de Investigación | - | - | - |
| Becas y Ayudas Económicas | - | 24,676 | 24,676 |
| Menos Pell Allowance | - | - | - |
| Proyectos de Investigación y Enseñanza | - | 42,335,607 | 42,335,607 |
| CARES Act - Emergency Relief | - | 1,662,218 | 1,662,218 |
| ARF Act Receipts | - | 2,977,762 | 2,977,762 |
| Programa de Proyectos de Capital | - | - | - |
| CAPEX Federal Funds | - | - | - |
| Mejoras de Capital (Equipo) | - | - | - |
| **Fondos No Recurrentes-Caja** | - | (22,447,765) | (22,447,765) |

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 106,767,945 | 154,228,415 | 260,996,360 |
| **Nómina y Costos Relacionados:** | 71,773,948 | 82,607,753 | 154,379,701 |
| Nómina Personal Docente y No Docente: | 60,230,148 | 69,979,558 | 130,209,686 |
| Personal Docente: | 44,329,816 | 51,632,739 | 95,982,935 |
| Personal No Docente: | 15,900,332 | 18,325,799 | 34,227,131 |
| **Otros Pagos y Beneficios:** | 1,298,101 | 430,331 | 1,698,432 |
| Bono de Navidad | - | - | - |
| Horas Extras | 423,497 | - | 423,497 |
| Otros Pagos | 79,810 | 17,050 | 96,860 |
| Pago de Liquidaciones | 784,600 | 377,484 | 1,162,084 |
| Otros Beneficios | 0 | 35,797 | 35,797 |
| Incentivos | 194 | - | 194 |
| **Aportaciones Patronales:** | 4,571,446 | 6,865,763 | 11,437,209 |
| Aportaciones Patronales - Seguro Social | 3,992,451 | 6,865,763 | 10,858,214 |
| Aportaciones Patronales - Medicare | - | - | - |
| Aportaciones Patronales - FSE | 578,995 | - | 578,995 |
| Aportaciones Patronales - Otros | - | - | - |
| **Plan Médico de Empleados** | 5,700,253 | 5,332,121 | 11,034,374 |
| **Gastos Operacionales:** | 18,624,851 | 52,052,476 | 71,077,327 |
| **Materiales, Suministros y Piezas:** | 2,566,758 | 13,997,891 | 16,564,649 |
| Materiales, Suministros y Piezas | 2,566,758 | 13,035,586 | 15,303,344 |
| Compra o Sustitución de Equipos (No capitalizable) | - | 961,305 | 961,305 |
| **Servicios Comprados:** | 10,994 | 10,183,729 | 10,191,323 |
| Arrendamiento de Equipos y Terrenos | 10,952 | 9,649,051 | 9,660,003 |
| Seguros | 42 | 185,995 | 186,037 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | 38,833 | 38,833 |
| Servicios Prof. y Consultivos - Servicios Legales Externos | - | 308,450 | 306,450 |
| **Becas, Donaciones y Aportaciones:** | 2,711,303 | 14,192,341 | 16,903,651 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 2,711,303 | 14,192,341 | 16,903,651 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | - | - | - |
| Fondo Becas, Ayudantías y Estipendios UPR | - | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 4,892,196 | 725,271 | 5,617,467 |
| Energía Eléctrica | 4,358,371 | 365,927 | 4,724,268 |
| Agua y Alcantarillado | 128,235 | 26,212 | 202,490 |
| Servicio de Telefonía, Internet y Comunicación | 321,867 | 233,193 | 354,200 |
| Combustible | 7,849 | 22,096 | 29,945 |
| Recogido de Basura | 26,631 | 75,731 | 101,382 |
| Suministro de Gas | - | 1,092 | 1,092 |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | - | - | - |
| **Gastos de Transportación:** | 42,240 | 2,303,726 | 2,345,966 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 42,240 | 2,303,726 | 2,345,966 |
| **Otros gastos operacionales:** | 8,421,353 | 11,252,918 | 19,674,271 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 1,189,903 | 79,258 | 1,269,159 |
| Mantenimiento Edificios y Reparaciones | 219,542 | 2,069,441 | 2,288,983 |
| Otros Servicios y Gastos Misceláneos | 156,121 | 3,014,864 | 3,170,985 |
| Servicio de Seguridad y Vigilancia | 905,891 | 307,938 | 903,812 |
| Servicios Profesionales y Consultivos No Profesionales | 86,495 | 4,234,163 | 4,320,658 |
| Servicios Profesionales de Auditoría Estados Financieros | - | - | - |
| Oracle-Soporte Técnico y Oracle Cloud - Mantenimiento | - | - | - |
| Pago de Sentencias e Indemnización Daños Físicos | - | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | - | - |
| Gastos de Acreditación | 26,905 | 136,993 | 163,558 |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Pareos de Fondos Proyectos de Investigación | - | - | - |
| Reembolso de Costos Indirectos | 6,236,495 | - | 6,236,495 |
| Apart Univ (AT-Apport CICM SSII,000 & Inst Lit 5SI/RRSA/SU-Otros 56,000) | - | 1,389,348 | 1,319,148 |
| Gastos Misceláneos | - | - | - |
| Gastos Operacionales - Plana Universitaria | - | - | - |
| Beneficios a Pensionados - Restricto | - | - | - |
| Aportación Patronal Plan Médico - Jubilados (SASU) | - | - | - |
| Aportación Institucional Sistema de Retiro Central-Pag Go-SEA (AT) | - | - | - |
| **Otros Desembolsos:** | 16,571,146 | 18,988,186 | 35,539,332 |
| **Desembolsos Mejoras Permanentes:** | - | 1,311,161 | 1,311,161 |
| Mejoras de Capital (Equipo) | - | 1,311,161 | 1,311,161 |
| Costos de Mejoras Permanentes | - | - | - |
| Implementación Matrícula Graduada-Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 16,571,146 | 13,237,045 | 29,788,191 |
| Aportación al Sistema de Retiro UPR 20% | 11,011,730 | 10,255,898 | 21,267,628 |
| Aportación Adicional al Sistema de Retiro | 5,559,416 | 2,961,347 | 8,520,763 |
| CARES Act - Emergency Relief | - | 1,662,218 | 1,662,218 |
| ARF Act | - | 2,977,762 | 2,977,762 |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |







Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: UPR Humacao**

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 32,663,374 | 35,288,682 | 67,952,056 |
| **Aportaciones del Gobierno de Puerto Rico:** | 13,062,095 | 960,684 | 14,022,569 |
| Aportaciones del Fondo General - Gob. de PR | 13,062,095 | - | 13,062,095 |
| Aportaciones de Gobierno Central | 13,062,095 | | 13,062,095 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | | | |
| Otras Aportaciones Especiales - Gob. de PR | | 960,684 | 960,684 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | 112,280 | 112,280 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | | 260,650 | 260,650 |
| Asignación de Becas Legislativas-RC | | 587,554 | 587,554 |
| **Ingresos Operacionales:** | 14,136,309 | 3,159,044 | 17,295,353 |
| **Ley Núm. 36 - 2005 (Juegos de Azar)** | 4,027,670 | - | 4,027,670 |
| **Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería)** | | 54,942 | 54,942 |
| **Ingresos por Matrícula:** | 8,200,600 | | 8,200,600 |
| Sub Graduada - Ingresos Netos | 8,200,600 | - | 8,200,600 |
| Ingreso Bruto-Sub Graduada | 8,962,000 | | 8,962,000 |
| Ajuste Exenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | (761,400) | | (761,400) |
| Graduada - Ingresos Netos | | | |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| **Ingresos Generados por las Unidades:** | 1,908,039 | 3,104,102 | 5,012,141 |
| Costo de Mantenimiento | 494,362 | | 494,362 |
| Costo de Laboratorio | 291,845 | | 291,845 |
| Costo de Tecnología | 348,626 | | 348,626 |
| Matrícula - Otros Programas (Educación Continua) | | 1,665,991 | 1,665,991 |
| Matrículas de Programas - Fondos Externos | | | |
| Programas No Tradicionales - UNEX | | | |
| Otros Derechos y Cuotas | 122,144 | 320,363 | 442,507 |
| Programas Académicos a Distancia - En línea | 86,130 | | 86,130 |
| Ingresos Misceláneos | 273,395 | 628,206 | 901,601 |
| Servicios Educativos & Auxiliares | | 28,175 | 28,175 |
| Servicios Hospitalarios | | | |
| Donativos y Contratos con Entidades Privadas | | 421,705 | 421,705 |
| Donativos y Contratos Estatales | | 38,646 | 38,646 |
| Ingresos sobre Inversiones | - | 933 | 933 |
| Recobro Costos Indirectos (FADI) | 304,053 | | 304,053 |
| Costos Indirectos - Retención del 5% | (12,516) | | (12,516) |
| **Ingreso Anual DUI:** | - | - | - |
| **Otras Fuentes de Ingresos:** | | 33,009,108 | 33,009,108 |
| Pareos de Fondos Proyectos de Investigación | | | |
| Becas y Ayudas Económicas | | 4,685,010 | 4,685,010 |
| Meros Pell Allowance | | | |
| Proyectos de Investigación y Enseñanza | | 2,981,047 | 2,981,047 |
| CARES Act - Emergency Relief | | 9,236,675 | 9,236,675 |
| ARP Act Receipts | | 16,136,576 | 16,136,576 |
| Programa de Proyectos de Capital | | | |
| CAPEX Federal Funds | | | |
| Mejoras de Capital (Equipo) | | | |
| **Fondos No Recurrentes-Caja** | 5,464,990 | (1,839,950) | 3,625,026 |

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 32,663,374 | 35,288,682 | 67,952,056 |
| **Nómina y Costos Relacionados:** | 24,537,263 | 2,689,617 | 27,226,880 |
| **Nómina Personal Docente y No Docente:** | 20,027,637 | 2,406,498 | 22,434,135 |
| Personal Docente | 12,800,673 | 1,098,652 | 14,299,325 |
| Personal No Docente | 7,226,964 | 907,846 | 8,134,810 |
| **Otros Pagos y Beneficios:** | 806,498 | 4,015 | 812,513 |
| Bono de Navidad | - | - | - |
| Horas Extras | 19,809 | | 19,809 |
| Otros Pagos | 34,462 | 174 | 34,636 |
| Pago de Liquidaciones | 349,315 | 3,841 | 353,156 |
| Otros Beneficios | 0 | | 0 |
| Incentivos | 2,912 | | 2,912 |
| **Aportaciones Patronales:** | 1,733,018 | 229,085 | 1,962,103 |
| Aportaciones Patronales - Seguro Social | 889,821 | 229,085 | 1,118,906 |
| Aportaciones Patronales - Medicare | 284,276 | | 284,276 |
| Aportaciones Patronales - FSE | 558,921 | | 558,921 |
| Aportaciones Patronales - Otros | | | |
| **Plan Médico de Empleados** | 2,368,310 | 50,019 | 2,418,329 |
| **Gastos Operacionales:** | 2,755,302 | 6,342,537 | 9,097,948 |
| **Materiales, Suministros y Piezas:** | 563,306 | 1,663,066 | 2,026,372 |
| Materiales, Suministros y Piezas | 313,926 | 843,875 | 1,157,401 |
| Compra o Sustitución de Equipos (No capitalizable) | 245,780 | 819,391 | 868,971 |
| **Servicios Comprados:** | 138,239 | 381,417 | 519,656 |
| Arrendamiento de Equipos y Terrenos | 112,682 | 381,417 | 492,069 |
| Seguros | 259 | - | 259 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 27,328 | | 27,328 |
| **Becas, Donaciones y Aportaciones:** | 13,758 | 4,171,555 | 4,185,313 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 13,758 | 4,171,555 | 4,185,313 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | |
| Fondo Beca, Ayudantías y Estipendios UPR | | | |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 1,479,492 | 5,503 | 1,484,995 |
| Energía Eléctrica | 1,295,560 | | 1,295,560 |
| Agua y Alcantarillado | 126,003 | | 126,003 |
| Servicio de Teléfono, Internet y Comunicación | 26,568 | 812 | 27,380 |
| Combustible | 13,976 | 3,791 | 14,967 |
| Recogido de Basura | 15,445 | | 15,445 |
| Suministro de Gas | 360 | 1,300 | 1,660 |
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | | |
| **Gastos de Transportación:** | 69,869 | 238,339 | 304,208 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 69,869 | 238,339 | 308,208 |
| **Otros gastos operacionales:** | 690,643 | 82,657 | 573,300 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 24,898 | | 24,898 |
| Mantenimiento Edificio y Reparaciones | 22,385 | 17,335 | 39,720 |
| Otros Servicios y Gastos Misceláneos | 52,934 | 35,634 | 88,138 |
| Servicio de Seguridad y Vigilancia | 57,738 | | 57,738 |
| Servicios Profesionales y Consultivos No Profesionales | 25,237 | 19,093 | 44,930 |
| Servicios Profesionales de Auditoría Estados Financieros | | | |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | - | - |
| Pago de Sentencias e Indemnización Daños Físicos | | | |
| Cargos Bancarios - Servicio Sistémico - UPR | 190 | | 190 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | 285 | 1,417 | 1,702 |
| Gastos de Acreditación | 15,869 | | 15,869 |
| Reembolso Oferta Académica No Tradicional | | | |
| Pareos de Fondos Proyectos de Investigación | | | |
| Reembolso de Costos Indirectos | 291,537 | | 291,537 |
| Apot Univ (AT-Apot CICM $500,000 & Inst Liz $50,000/SASU-Otras $6,000) | | 4,809 | 4,809 |
| Gastos Misceláneos | | 3,769 | 3,769 |
| Gastos Operacionales - Plaza Universitaria | | | |
| Beneficios a Pensionados - Restricto | - | - | - |
| Aportación Patronal Plan Médico - Jubilados (SSU) | | | |
| Aportación Institucional Sistema de Retiro Central-Pay Go-SEA  (AT) | | | |
| **Otros Desembolsos:** | 5,370,804 | 26,256,528 | 31,627,332 |
| **Desembolsos Mejoras Permanentes:** | - | 425,824 | 425,824 |
| Mejoras de Capital (Equipo) | | 425,824 | 425,824 |
| Costos de Mejoras Permanentes | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| **Aportaciones al Sistema de Retiro - Empleados:** | 5,370,804 | 857,653 | 5,828,457 |
| Aportación al Sistema de Retiro UPR 20% | 3,932,134 | 355,121 | 3,907,255 |
| Aportación Adicional al Sistema de Retiro | 1,838,670 | 102,532 | 1,921,202 |
| CARES Act - Emergency Relief | - | 9,236,675 | 9,236,675 |
| ARP Act | - | 16,136,576 | 16,136,576 |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

Resumen: UPR en Aguadilla

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restricto Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 20,293,796 | 30,358,035 | 50,651,831 |
| **Aportaciones del Gobierno de Puerto Rico:** | 8,367,460 | 535,770 | 8,903,230 |
| Aportaciones del Fondo General - Gob. de PR | 8,367,460 | - | 8,367,460 |
| Aportaciones De Gobierno Central | 8,367,460 | | 8,367,460 |
| ARPA Fondos Restricto | - | - | |
| Resoluciones Conjuntas | - | - | |
| Otras Aportaciones Especiales - Gob. de PR | | 535,770 | 535,770 |
| Otras Asignaciones Gob. PR - Orden Ejecutivo Num. 2017-021 | | 21,000 | 21,000 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | 48,750 | 48,750 |
| Asignación de Becas Legislativas - RC | | 466,020 | 466,020 |
| **Ingresos Operacionales:** | 11,526,336 | 1,939,085 | 13,465,421 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | 3,375,663 | - | 3,375,663 |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | 53,758 | 53,758 |
| Ingresos por Matrícula: | 7,031,761 | 400,000 | 7,431,761 |
| Sub Graduada - Ingresos Netos: | 7,031,761 | 400,000 | 7,431,761 |
| Ingreso Bruto-Sub Graduada | 7,629,001 | 400,000 | 8,029,001 |
| Ajuste Exoneraciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | (597,240) | | (597,240) |
| Graduada - Ingresos Netos: | - | | - |
| Ingreso Bruto- Graduada | - | | - |
| Implementación Matrícula Graduada-Plan Fiscal | - | | - |
| Ingresos Generados por las Unidades: | 1,318,912 | 1,485,327 | 2,804,239 |
| Cuota de Mantenimiento | 436,519 | | 436,519 |
| Cuota de Laboratorio | 262,068 | | 262,068 |
| Cuota de Tecnología | 239,077 | | 239,077 |
| Materiales - Otros Programas (Educación Continua) | | 694,672 | 694,672 |
| Matricula de Programas - Fondos Externos | - | | - |
| Programas No Tradicionales - UNEX | | | |
| Otros Derechos y Cuotas | 96,506 | 252,594 | 349,000 |
| Programas Académicos a Distancia - En línea | - | | - |
| Ingresos Misceláneos | 283,071 | 495,580 | 778,651 |
| Servicios Educativos & Auxiliares | | 14,275 | 14,275 |
| Servicios Hospitalarios | | | |
| Donativos y Contratos con Entidades Privadas | | 28,406 | 28,406 |
| Donativos y Contratos Estatales | | | |
| Ingresos sobre Inversiones | - | | - |
| Recobro Costos Indirecto (FADI) | 1,534 | | 1,534 |
| Costos Indirectos : Retención del 8% | (67) | | (67) |
| **Ingreso Anual DUI:** | - | - | - |
| **Otras Fuentes de Ingreso:** | - | 28,605,615 | 28,605,615 |
| Pareos de Fondos Proyectos de Investigación | | | |
| Becas y Ayudas Económicas | | 4,146,313 | 4,146,313 |
| Menos Pell Allowance | | | |
| Proyectos de Investigación y Enseñanza | | 244,880 | 244,880 |
| CARES Act - Emergency Relief | | 8,844,300 | 8,844,300 |
| ARP Act Receipts | | 15,450,122 | 15,450,122 |
| Programa de Proyectos de Capital | | | |
| CAPEX Federal Funds | | | |
| Mejoras de Capital (Equipo) | | - | - |
| **Fondos No Recurrentes-Caja** | 600,000 | (802,439) | (802,439) |

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restricto Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 20,293,796 | 30,358,035 | 50,651,831 |
| **Nómina y Costos Relacionados:** | 14,986,454 | 1,322,866 | 16,309,320 |
| Nómina: Personal Docente y No Docente: | 12,194,813 | 965,971 | 13,160,784 |
| Personal Docente: | 7,952,566 | 477,706 | 8,430,272 |
| Personal No Docente: | 4,242,249 | 488,265 | 4,730,514 |
| Otros Pagos y Beneficios: | 165,416 | 426 | 165,842 |
| Bono de Navidad | | | |
| Horas Extras | 34,955 | | 34,955 |
| Otros Pagos | 11,589 | 18 | 11,607 |
| Pago de Liquidaciones | 111,029 | 408 | 111,437 |
| Otros Beneficios | 0 | | 0 |
| Incentivos | 7,843 | | 7,843 |
| Aportaciones Patronales: | 1,156,779 | 87,158 | 1,243,937 |
| Aportaciones Patronales - Seguro Social | 975,578 | 87,158 | 1,062,736 |
| Aportaciones Patronales - Medicare | | | |
| Aportaciones Patronales - PSE | 181,201 | | 181,201 |
| Aportaciones Patronales - Otros | | | |
| Plan Médico de Empleados | 1,469,446 | 69,311 | 1,538,757 |
| **Gastos Operacionales:** | 2,254,945 | 4,653,357 | 6,907,902 |
| Materiales, Suministros y Piezas: | 185,001 | 306,881 | 454,585 |
| Materiales, Suministros y Piezas | 107,870 | 178,602 | 286,472 |
| Compra y Sustitución de Equipos (No capitalizable) | 40,134 | 128,279 | 168,013 |
| Servicios Comprados: | 90,417 | 979,399 | 1,069,816 |
| Arrendamiento de Equipos y Terrenos | 53,829 | 848,852 | 902,680 |
| Seguros | 2,643 | 263 | 2,906 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | | |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 33,946 | 130,284 | 164,230 |
| Becas, Donaciones y Aportaciones: | - | 3,126,952 | 3,126,952 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | 3,126,952 | 3,126,952 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | |
| Fondo Becas, Ayudantías y Estipendios UPR | | | |
| Facilidades, Pagos Por Servicios Públicos y Otros: | 480,577 | 92,674 | 573,251 |
| Energía Eléctrica | 357,033 | 87,499 | 444,532 |
| Agua y Alcantarillado | 70,321 | 3,614 | 73,935 |
| Servicio de Telefonía, Internet y Comunicación | 21,826 | | 21,826 |
| Combustible | 22,225 | | 22,225 |
| Recogido de Basura | 9,372 | 1,561 | 10,933 |
| Suministro de Gas | | | |
| Servicios Profesionales: | - | - | - |
| Servicios Profesionales- PMO | | | |
| Gastos de Transportación: | 57,248 | 2,259 | 59,507 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 57,248 | 2,259 | 59,507 |
| Otros gastos operacionales: | 1,438,299 | 143,992 | 1,623,893 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 135,331 | | 135,331 |
| Mantenimiento Edificios y Reparaciones | 316,095 | 96,504 | 412,590 |
| Otros Servicios y Gastos Misceláneos | 249,541 | 10,595 | 259,236 |
| Servicio de Seguridad y Vigilancia | 588,405 | 860 | 589,265 |
| Servicios Profesionales y Consultivos No Profesionales | 187,300 | 31,080 | 218,380 |
| Servicios Profesionales de Auditoría Estados Financieros | | | |
| Oracle-Soporte Técnico y Oracle Cloud - Mantenimiento | | | |
| Pagos de Sentencias e Indemnización Daños Físicos | | | |
| Cargos Bancarios - Servicio Sistémico - UPR | 506 | | 506 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | | |
| Gastos de Acreditación | | | |
| Reembolso Oferta Académica No Tradicional | | | |
| Pareos de Fondos Proyectos de Investigación | | | |
| Reembolso de Costos Indirectos | 1,471 | | 1,471 |
| Aport Univ (AT-Aport CICM $800,000 & Inst Lit $36,000SASU-Otros $6,000) | | | |
| Gastos Misceláneos | | 7,053 | 7,053 |
| Gastos Operacionales - Plaza Universitaria | | | |
| Beneficios a Pensionados - Restricto: | - | - | - |
| Aportación Personal Plan Médico - Jubilados (SASU) | | | |
| Aportación Institucional Sistema de Retiro Crsm1-Pay Go SEA (AT) | | | |
| **Otros Desembolsos:** | 3,052,797 | 24,381,812 | 27,434,609 |
| Desembolsos Mejoras Permanentes: | - | 138,357 | 138,357 |
| Mejoras de Capital (Equipo) | | 138,357 | 138,357 |
| Costos de Mejoras Permanentes | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| Aportaciones al Sistema de Retiro - Empleados: | 3,052,797 | 140,033 | 3,201,430 |
| Aportación al Sistema de Retiro UPR 20% | 2,042,460 | 115,644 | 2,158,104 |
| Aportación Adicional al Sistema de Retiro | 1,010,337 | 53,389 | 1,063,726 |
| CARES Act - Emergency Releif | - | 8,844,300 | 8,844,300 |
| ARP Act | - | 15,450,122 | 15,450,122 |
| ARPA Federal Funds | - | - | - |
| Pago Deuda Pública y Líneas de Crédito | - | - | - |

19

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: UPR Arecibo**

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 28,346,975 | 37,769,391 | 66,116,366 |
| **Aportaciones del Gobierno de Puerto Rico:** | 13,767,769 | 2,070,004 | 14,837,773 |
| Aportaciones del Fondo General - Gob. de PR | 13,767,769 | - | 13,767,769 |
| Aportaciones De Gobierno Central | 13,767,769 | | 13,767,769 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | | | |
| Otras Aportaciones Especiales - Gob. de PR | - | 2,070,004 | 2,070,004 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | 162,400 | 162,400 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | | 377,000 | 377,000 |
| Asignación de Becas Legislativas -RC | | 530,604 | 530,604 |
| **Ingresos Operacionales:** | 11,579,326 | 4,828,056 | 16,407,262 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | 4,437,896 | - | 4,437,896 |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | 64,996 | 64,996 |
| **Ingresos por Matrícula:** | 5,422,001 | 3,200,000 | 8,622,001 |
| Sub Graduado - Ingresos Netos: | 5,422,001 | 3,200,000 | 8,622,001 |
| Ingreso Bruto- Sub Graduado | 6,259,001 | 3,200,000 | 9,259,001 |
| Austo Extensiones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a A1) | (837,000) | | (837,000) |
| Graduada - Ingresos Netos: | - | - | - |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada Plan Fiscal | - | | - |
| **Ingresos Generados por las Unidades:** | 1,719,309 | 1,763,060 | 3,092,429 |
| Cuota de Mantenimiento | 526,804 | | 526,804 |
| Cuota de Laboratorio | 504,228 | | 504,228 |
| Cuota de Tecnología | 346,714 | | 346,714 |
| Matrícula - Otros Programas (Educación Continua) | | 66,645 | 66,645 |
| Matrículas de Programas - Fondos Externos | - | | - |
| Programas No Tradicionales - UNEX | - | | - |
| Otros Derechos y Cuotas | 134,250 | 352,194 | 486,474 |
| Programas Académicos a Distancia - En Línea | - | | - |
| Ingresos Misceláneos | 395,236 | 690,712 | 1,085,998 |
| Servicios Educativos & Auxiliares | | 15,076 | 15,076 |
| Servicios Hospitalarios | | - | - |
| Donativos y Contratos con Entidades Privadas | | 211,899 | 211,899 |
| Donativos y Contratos Estatales | | 416,534 | 416,534 |
| Ingresos sobre Inversiones | - | | - |
| Recobro Costos Indirectos (FADI) | 23,035 | | 23,035 |
| Costos Indirectos - Retención del 3% | (940) | | (940) |
| Ingreso Anual DUI : | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 36,804,332 | 36,804,332 |
| Pareos de Fondos Proyecto de Investigación | | - | - |
| Becas y Ayudas Económicas | | 5,206,036 | 5,206,036 |
| Menos Pell Allowance | | - | - |
| Proyectos de Investigación y Enseñanza | | 864,308 | 864,308 |
| CARES Act - Emergency Relief | | 13,195,711 | 13,195,711 |
| ARP Act Receipts | | 18,538,227 | 18,538,227 |
| Programa de Proyectos de Capital | | - | - |
| CAPEX Federal Funds | | - | - |
| Mejoras de Capital (Equipo) | | - | - |
| **Fondos No Recurrentes-Caja** | 3,000,000 | (4,931,281) | (1,931,281) |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 28,346,975 | 37,769,391 | 66,116,366 |
| **Nómina y Costos Relacionados:** | 21,256,615 | 979,419 | 22,235,064 |
| Nómina Personal Docente y No Docente: | 17,284,390 | 857,594 | 18,141,984 |
| Personal Docente: | 11,828,398 | 596,995 | 12,425,493 |
| Personal No Docente: | 5,455,992 | 260,599 | 5,716,491 |
| Otros Pagos y Beneficios: | 217,824 | 6,893 | 224,717 |
| Bono de Navidad | - | - | - |
| Horas Extras | - | - | - |
| Otros Pagos | 20,588 | 289 | 20,877 |
| Pago de Liquidaciones | 197,236 | 6,388 | 203,624 |
| Otros Beneficios | - | 216 | 216 |
| Incentivos | | | |
| Aportaciones Patronales: | 1,672,365 | 80,308 | 1,752,373 |
| Aportaciones Patronales - Seguro Social | 931,087 | 80,308 | 991,195 |
| Aportaciones Patronales - Medicare | 249,903 | | 249,903 |
| Aportaciones Patronales - FSE | 491,195 | | 491,195 |
| Aportaciones Patronales - Otros | | | |
| Plan Médico de Empleados | 2,082,366 | 34,524 | 2,116,790 |
| **Gastos Operacionales:** | 2,250,723 | 5,924,805 | 8,195,533 |
| **Materiales, Suministros y Piezas:** | 413,758 | 469,285 | 883,053 |
| Materiales, Suministros y Piezas | 214,938 | 356,426 | 571,356 |
| Compra y Sanitización de Equipos (No capitalizable) | 196,030 | 112,667 | 309,697 |
| **Servicios Comprados** | 182,777 | 329,982 | 512,755 |
| Arrendamiento de Equipos y Terrenos | 145,899 | 326,982 | 473,681 |
| Seguros | - | - | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | 625 | - | 625 |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 36,565 | - | 36,565 |
| **Becas, Donaciones y Aportaciones:** | - | 4,322,666 | 4,322,666 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | 4,322,666 | 4,322,666 |
| Fondo Institucional Recor UPR - Plan Fiscal (Ayudas a Est.) | - | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | - | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 1,220,607 | 698 | 1,221,166 |
| Energía Eléctrica | 1,112,438 | | 1,112,438 |
| Agua y Alcantarillado | 61,636 | | 61,636 |
| Servicio de Telefonía, Internet y Comunicación | 12,666 | 698 | 13,383 |
| Combustible | 12,062 | | 12,062 |
| Recogido de Basura | 18,469 | | 18,469 |
| Suministro de Gas | - | | - |
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- FMO | | | |
| **Gastos de Transportación:** | 22,326 | 33,347 | 55,673 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 22,326 | 33,347 | 55,673 |
| **Otros gastos operacionales:** | 431,440 | 769,036 | 1,200,656 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | - | - | - |
| Mantenimiento Edificios y Reparaciones | - | 449,091 | 449,091 |
| Otros Servicios y Gastos Misceláneos | 398,440 | 129,666 | 528,106 |
| Servicio de Seguridad y Vigilancia | - | - | - |
| Servicios Profesionales y Consultivos No Profesionales | - | 179,699 | 179,699 |
| Servicios Profesionales de Auditoría Estados Financieros | - | - | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | - | - | - |
| Pago de Sentencias e Indemnización Daños Físicos | - | - | - |
| Cargos Bancarios - Servicios Sustituto - UPR | - | - | - |
| Otros Servicios y Gastos Corporacionales/Costo Empresas Univ. | - | 10,560 | 10,560 |
| Gastos de Acreditación | - | - | - |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Pareos de Fondos Proyectos de Investigación | - | - | - |
| Reembolso de Costos Indirectos | 22,887 | | 22,887 |
| Aport Univ (A7 Aport CICRI 1040,018 & Inst Liz 536,0025 VIC-Otras 56,000) | - | | - |
| Gastos Misceláneos | 10,913 | | 10,913 |
| Gastos Operacionales - Plaza Universitaria | - | - | - |
| Beneficios a Pensionados - Restrictos | - | - | - |
| Aportación Patronal No Médico - Jubilados (51 SU) | - | | - |
| Aportación Institucional Sistema de Retiro Central Pay Go SEA (A7) | - | | - |
| **Otros Desembolsos:** | 4,821,402 | 30,864,967 | 35,686,760 |
| Desembolsos Mejoras Permanentes: | 261,340 | 39,222 | 300,562 |
| Mejoras de Capital (Equipo) | 261,340 | 39,222 | 300,562 |
| Costos de Mejoras Permanentes | - | - | - |
| Implementación Matrícula Graduada Plan Fiscal | - | - | - |
| Aportaciones al Sistema de Retiro - Empleados: | 4,560,062 | 91,807 | 4,652,469 |
| Aportación al Sistema de Retiro UPR 20% | 3,061,299 | 71,238 | 3,132,537 |
| Aportación Adicional al Sistema de Retiro | 1,589,363 | 20,569 | 1,519,932 |
| CARES Act - Emergency Relief | - | 13,195,711 | 13,195,711 |
| ARP Act | - | 18,538,227 | 18,538,227 |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: UPR Bayamón** 



| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 28,525,199 | 39,292,690 | 67,825,880 |
| **Aportaciones del Gobierno de Puerto Rico:** | 10,596,827 | 2,557,667 | 13,156,294 |
| **Aportaciones del Fondo General - Gob. de PR** | 10,598,827 | | 10,598,827 |
| Aportaciones De Gobierno Central | 10,598,827 | | 10,598,827 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | | 2,557,667 | 2,557,667 |
| Otras Asignaciones Gob. PR - Orden Ejecutivo Num. 2017-[2]1 | | 596,120 | 596,120 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | 1,383,850 | 1,383,850 |
| Asignación de Becas Legislativas -RC | | 577,697 | 577,697 |
| **Ingresos Operacionales:** | 17,929,371 | 1,406,527 | 19,335,898 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | 4,660,221 | | 4,660,221 |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | 62,932 | 62,932 |
| **Ingresos por Matrícula:** | 10,143,721 | | 10,143,721 |
| Sub Graduada - Ingresos Netos: | 10,143,721 | | 10,143,721 |
| Ingreso Bruto- Sub Graduado | 11,025,001 | | 11,025,001 |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) Graduado - Ingresos Netos: | (881,280) | | (881,280) |
| Ingreso Bruto- Graduado | - | | - |
| Implementación Matrícula Graduado-Plan Fiscal | - | | - |
| **Ingresos Generados por las Unidades:** | 3,125,429 | 1,343,598 | 4,469,026 |
| Cuota de Mantenimiento | 599,192 | | 599,192 |
| Cuota de Laboratorio | 356,850 | | 356,850 |
| Cuota de Tecnología | 328,754 | | 328,754 |
| Matrícula - Otros Programas (Educación Continua) | | 89,204 | 89,204 |
| Matrícula de Programas - Fondos Externos | | - | - |
| Programas No Tradicionales - UNEX | 1,267,933 | | 1,267,933 |
| Otros Derechos y Cuotas | 141,727 | 370,677 | 512,804 |
| Programas Académicos a Distancia - En línea | 26,100 | | 26,100 |
| Ingresos Misceláneos | 389,889 | 726,959 | 1,116,848 |
| Servicios Educativos & Auxiliares | | 8,849 | 8,849 |
| Servicios Hospitalarios | | 522 | 522 |
| Donativos y Contratos con Entidades Privadas | | 76,772 | 76,772 |
| Donativos y Contratos Estatales | | 70,612 | 70,612 |
| Ingresos sobre Inversiones | - | | - |
| Recobro Costos Indirectos (FADI) | 16,044 | | 16,044 |
| Costos Indirectos - Retención del 8% | (663) | | (663) |
| **Ingreso Anual DUI :** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 35,635,721 | 35,688,721 |
| Pareos de Fondos Proyectos de Investigación | | - | - |
| Becas y Ayudas Económicas | | 4,803,373 | 4,803,373 |
| Menos Pell Allowance | | - | - |
| Proyectos de Investigación y Enseñanza | | 368,671 | 368,671 |
| CARES Act - Emergency Relief | | 11,082,944 | 11,082,944 |
| ARP Act Receipts | | 19,366,733 | 19,366,733 |
| Programa de Proyectos de Capital | | - | - |
| CAPEX Federal Funds | | - | - |
| Mejoras de Capital (Equipo) | | - | - |
| **Fondos No Recurrentes-Caja** | (285,029) | | (285,029) |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 28,528,198 | 39,297,690 | 67,825,888 |
| **Nómina y Costos Relacionados:** | 21,298,603 | 1,539,866 | 22,838,469 |
| **Nómina: Personal Docente y No Docente:** | 17,031,257 | 1,395,464 | 18,416,721 |
| Personal Docente: | 13,231,294 | 485,405 | 13,506,699 |
| Personal No Docente: | 5,990,963 | 913,259 | 6,910,022 |
| **Otros Pagos y Beneficios:** | 513,926 | 5,160 | 518,086 |
| Bono de Novidad | - | - | - |
| Horas Extras | 1,748 | | 1,748 |
| Otros Pagos | 47,558 | 266 | 47,824 |
| Pago de Liquidaciones | 455,620 | 5,094 | 461,514 |
| Otros Beneficios | 0 | | 0 |
| Incentivos | 7,000 | | 7,000 |
| **Aportaciones Patronales:** | 1,095,539 | 127,920 | 1,823,699 |
| Aportaciones Patronales - Seguro Social | 1,312,560 | 127,920 | 1,440,480 |
| Aportaciones Patronales - Medicare | - | - | - |
| Aportaciones Patronales - FSE | 382,979 | | 382,979 |
| Aportaciones Patronales - Otros | - | - | - |
| **Plan Médico de Empleados** | 2,070,881 | 9,322 | 2,080,203 |
| **Gastos Operacionales:** | 2,535,086 | 7,078,970 | 9,596,056 |
| **Materiales, Suministros y Piezas:** | 158,052 | 501,753 | 659,805 |
| Materiales, Suministros y Piezas | 111,408 | 403,705 | 515,113 |
| Compra y Sustitución de Equipos (No capitalizable) | 46,644 | 98,048 | 144,692 |
| **Servicios Comprados:** | 163,205 | 890,601 | 1,053,806 |
| Arrendamiento de Equipos y Terrenos | 146,005 | 890,601 | 1,036,606 |
| Seguros | 73 | - | 73 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 17,127 | | 17,127 |
| **Becas, Donaciones y Aportaciones:** | 47,125 | 3,956,761 | 3,963,886 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 47,125 | 3,956,761 | 3,963,886 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | - | - | - |
| Fondo Becas, Ayudantías y Estipendios UPR | - | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 1,835,200 | 17,604 | 1,852,804 |
| Energía Eléctrica | 1,627,061 | | 1,627,061 |
| Agua y Alcantarillado | 145,572 | | 145,572 |
| Servicio de Telefonía, Internet y Comunicación | 38,363 | 266 | 38,629 |
| Combustible | - | 17,338 | 17,338 |
| Recogido de Basura | 17,614 | | 17,614 |
| Suministro de Gas | 6,590 | | 6,590 |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales - PMO | - | - | - |
| **Gastos de Transportación:** | 174,152 | 34,014 | 208,166 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyectos Institucional) | 174,152 | 34,014 | 208,166 |
| **Otros gastos operacionales:** | 141,392 | 1,718,237 | 1,859,589 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 11,321 | | 11,321 |
| Mantenimiento Edificios y Reparaciones | 21,491 | 778,476 | 799,967 |
| Otros Servicios y Gastos Misceláneos | 16,647 | 36,931 | 53,548 |
| Servicio de Seguridad y Vigilancia | 55,040 | | 55,040 |
| Servicios Profesionales y Consultivos No Profesionales | 20,763 | 846,099 | 866,862 |
| Servicios Profesionales de Auditoría Estados Financieros | - | - | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | - | - | - |
| Pagos de Sentencias e Indemnización Daños Físicos | - | - | - |
| Cargos Bancarios - Servicio Santmico - UPR | - | 23,399 | 23,399 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | - | - |
| Gastos de Acreditación | 736 | | 736 |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Pareos de Fondos Proyectos de Investigación | - | - | - |
| Reembolso de Costos Indirectos | 15,384 | | 15,384 |
| Gastos Misceláneos | - | 33,332 | 33,332 |
| Apor Univr (AT Apor CICM 500000 & Inst Lit 536000 SASU Otros 56,000) | - | - | - |
| Gastos Operacionales - Plaza Universitaria | - | - | - |
| Beneficios a Pensionados - Restricto | - | - | - |
| Aportacão Federal Plan Médico - Jubilado (SASU) | - | - | - |
| Aportación Institucional Sistema de Retiro Central-Pay Co-SEA (AT) | - | - | - |
| **Otros Desembolsos:** | 4,710,509 | 30,678,894 | 34,389,363 |
| **Desembolsos Mejoras Permanentes:** | 89,027 | - | 89,027 |
| Mejoras de Capital (Equipo) | 89,027 | | 89,027 |
| Costos de Mejoras Permanentes | - | - | - |
| Implementación Matrícula Graduado-Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 4,621,482 | 229,177 | 4,850,659 |
| Aportación al Sistema de Retiro UPR 20% | 3,081,153 | 177,832 | 3,258,985 |
| Aportación Adicional al Sistema de Retiro | 1,540,329 | 51,345 | 1,591,674 |
| CARES Act - Emergency Relief | - | 11,082,944 | 11,082,944 |
| ARP Act | - | 19,366,733 | 19,366,733 |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |




Universidad de Puerto Rico
Estimados de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: UPR en Carolina**

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 | | Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|---|---|---|---|---|
| **Estimados de Ingresos:** | 22,443,198 | 27,230,603 | 89,673,791 | | **Presupuesto Preliminar por Concepto de Gastos:** | 22,443,198 | 27,230,603 | 89,673,791 |
| | | | | | | | | |
| **Aportaciones del Gobierno de Puerto Rico:** | 9,643,375 | 1,003,659 | 10,647,034 | | **Nómina y Costos Relacionados:** | 16,237,697 | 1,496,119 | 17,733,816 |
| Aportaciones del Fondo General - Gob. de PR | 9,643,375 | | 9,643,375 | | Nómina Personal Docente y No Docente: | 13,074,213 | 1,519,911 | 14,594,124 |
| Aportaciones De Gobierno Central | 9,643,375 | | 9,643,375 | | Personal Docente: | 8,432,656 | 535,042 | 8,967,658 |
| ARPA Fondos Restrictos | - | | - | | Personal No Docente: | 4,641,597 | 784,969 | 5,426,466 |
| Resoluciones Conjuntas | - | | - | | | | | |
| | | | | | Otros Pagos y Beneficios: | 279,036 | 5,074 | 284,110 |
| Otras Aportaciones Especiales - Gob. de PR | - | 1,003,659 | 1,003,659 | | Bono de Navidad | | | |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | 169,400 | 169,400 | | Horas Extras | 20,281 | | 20,281 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | 393,250 | 393,250 | | Otros Pagos | 24,278 | 168 | 24,446 |
| Asignación de Becas Legislativas-RC | | 441,009 | 441,009 | | Pago de Liquidaciones | 232,590 | 3,716 | 236,306 |
| | | | | | Otros Beneficios | 0 | 1,190 | 1,190 |
| **Ingresos Operacionales:** | 12,721,740 | 3,205,295 | 15,927,035 | | Incentivos | 1,887 | | 1,887 |
| | | | | | | | | |
| **Ley Núm. 36 - 2005 (Juegos de Azar)** | 3,343,483 | - | 3,343,483 | | **Aportaciones Patronales:** | 1,260,230 | 99,849 | 1,360,079 |
| | | | | | Aportaciones Patronales - Seguro Social | 1,019,010 | 99,849 | 1,118,859 |
| **Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería)** | - | 53,928 | 53,928 | | Aportaciones Patronales - Medicare | | | |
| | | | | | Aportaciones Patronales - FSE | 241,220 | | 241,220 |
| **Ingresos por Matrícula:** | 7,911,121 | | 7,911,121 | | Aportaciones Patronales - Otros | | | |
| Sub Graduada - Ingresos Netos | 7,911,121 | | 7,911,121 | | **Plan Médico de Empleados** | 1,604,218 | 61,285 | 1,665,503 |
| Ingreso Bruto Sub Graduada | 8,544,001 | | 8,544,001 | | | | | |
| Ajuste Exenciones en Matrícula | | | | | **Gastos Operacionales:** | 2,235,574 | 4,601,678 | 6,837,252 |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | (632,680) | | (632,680) | | | | | |
| Graduada - Ingresos Netos | - | | - | | **Materiales, Suministros y Piezas:** | 296,254 | 2,232,029 | 2,581,083 |
| Ingreso Bruto- Graduada | - | | - | | Materiales, Suministros y Piezas | 112,709 | 1,716,061 | 1,830,770 |
| Implementación Matrícula Graduada-Plan Fiscal | - | | - | | Compra o Sustitución de Equipo (No capitalizable) | 145,545 | 604,768 | 750,313 |
| | | | | | | | | |
| **Ingresos Generados por las Unidades** | 3,667,336 | 3,151,367 | 6,818,703 | | **Servicios Comprados:** | 192,195 | 194,991 | 387,086 |
| Cuota de Mantenimiento | 613,709 | | 613,709 | | Arrendamiento de Equipos y Terrenos | 73,439 | 77,693 | 151,132 |
| Cuota de Laboratorio | 356,127 | | 356,127 | | Seguros | 774 | 1,055 | 1,829 |
| Cuota de Tecnología | 98,027 | | 98,027 | | Seguros - Propiedad, Responsabilidad Pública y Administrativa | | | |
| Matrícula - Otros Programas (Educación Continua) | | 2,220,101 | 2,220,101 | | Servicios Prof. y Consultivos - Servicios Legales Externos | 117,982 | 115,743 | 233,725 |
| Matrícula de Programas - Fondos Externos | - | | - | | | | | |
| Programas No Tradicionales - UNEX | - | | - | | **Becas, Donaciones y Aportaciones:** | 19,200 | 1,509,163 | 1,528,363 |
| Otros Derechos y Cuotas | 102,395 | 265,843 | 367,398 | | Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 19,200 | 1,509,163 | 1,528,363 |
| Programas Académicos a Distancia - En línea | 71,640 | | 71,640 | | Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | |
| Ingresos Interlibrary | 226,991 | 521,558 | 748,549 | | Fondo Becas, Ayudantías y Estipendios UPR | | | |
| Servicios Educativos & Auxiliares | - | 58,874 | 58,874 | | | | | |
| Servicios Hospitalarios | - | 47,597 | 47,597 | | **Facilidades, Pago por Servicios Públicos y Otros:** | 640,451 | 34,438 | 674,889 |
| Donativos y Contratos con Entidades Privadas | - | 37,294 | 37,294 | | Energía Eléctrica | 544,777 | 33,931 | 578,708 |
| Donativos y Contratos Estatales | - | | - | | Agua y Alcantarillado | 73,807 | | 73,807 |
| Ingresos sobre Inversiones | - | | - | | Servicio de Telefonía, Internet y Comunicación | 1,292 | 507 | 1,799 |
| Recobro Costos Indirectos (FADI) | 1,488 | | 1,488 | | Combustible | 16,291 | | 16,291 |
| Costos Indirectos - Retención del 5% | (61) | | (61) | | Recogido de Basura | 4,124 | | 4,124 |
| | | | | | Suministro de Gas | 150 | | 150 |
| **Ingreso Anual DUI:** | | | | | | | | |
| | | | | | **Servicios Profesionales:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 23,090,534 | 23,090,534 | | Servicios Profesionales- PMO | | | |
| | | | | | | | | |
| Pareo de Fondos Proyectos de Investigación | - | | - | | **Gastos de Transportación:** | 14,000 | 73,828 | 87,828 |
| Becas y Ayudas Económicas | - | 2,172,565 | 2,172,565 | | Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 14,000 | 73,828 | 87,828 |
| Menos Pell Allowance | - | | - | | | | | |
| Proyectos de Investigación y Enseñanza | - | 1,060 | 1,060 | | **Otros gastos operacionales:** | 1,091,274 | 66,969 | 1,158,223 |
| CARES Act - Emergency Relief | - | 7,670,211 | 7,670,211 | | Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 76,683 | | 76,683 |
| ARP Act Receipts | - | 13,246,998 | 13,246,998 | | Mantenimiento Edificios y Reparaciones | 142,872 | 56,831 | 199,603 |
| Programa de Proyectos de Capital | - | | - | | Otros Servicio y Gastos Misceláneos | | 1,964 | 1,964 |
| CAPEX Federal Funds | - | | - | | Servicio de Seguridad y Vigilancia | 674,806 | 181 | 675,087 |
| Mejoras de Capital (Equipo) | - | | - | | Servicios Profesionales y Consultivos No Profesionales | 112,498 | 7,967 | 120,455 |
| | | | | | Servicios Profesionales de Auditoría Estados Financieros | | | |
| | | | | | Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | | |
| | | | | | Pago de Sentencias e Indemnización Daños Físicos | | | |
| | | | | | Cargos Bancarios - Servicio Sistémico - UPR | | 6 | 6 |
| | | | | | Otros Servicios y Gastos Operacionales/Cinco Empresas Univ. | 23,743 | | 23,743 |
| | | | | | Costos de Acreditación | 9,687 | | 9,687 |
| **Fondos No Recurrentes-Caja** | 78,077 | 668,880 | 9,188 | | Reembolso Oferta Académica No Tradicional | | | |
| | | | | | Pareo de Fondos Proyectos de Investigación | | | |
| | | | | | Reembolso de Costos Indirectos | 1,427 | | 1,427 |
| | | | | | Aport Univ (AT-Aport CECM $500.000 & Inst Lit $36.000/SASU-Otros $6.000) | | | |
| | | | | | Gastos Misceláneos | | | |
| | | | | | Gastos Operacionales - Plaza Universitaria | | | |
| | | | | | Beneficios a Pensionados - Restricto | | | |
| | | | | | Aportación Patronal Plan Médico - Jubilados (SASU) | | | |
| | | | | | Aportación Institucional Sistema de Retiro Central Pay Co-SEA (AT) | | | |
| | | | | | | | | |
| | | | | | **Otros Desembolsos:** | 4,010,117 | 21,342,806 | 23,152,923 |
| | | | | | **Desembolsos Mejoras Permanentes:** | 99,241 | 101,130 | 190,371 |
| | | | | | Mejoras de Capital (Equipo) | 99,241 | 101,130 | 190,371 |
| | | | | | Costos de Mejoras Permanentes | | | |
| | | | | | Implementación Matrícula Graduada-Plan Fiscal | | | |
| | | | | | **Aportaciones al Sistema de Retiro - Empleados:** | 3,920,876 | 124,567 | 4,045,443 |
| | | | | | Aportación al Sistema de Retiro UPR 20% | 2,438,898 | 96,689 | 2,535,587 |
| | | | | | Aportación Adicional al Sistema de Retiro | 1,481,978 | 27,908 | 1,509,886 |
| | | | | | CARES Act - Emergency Relief | - | 7,670,211 | 7,670,211 |
| | | | | | ARP Act | - | 13,246,898 | 13,246,898 |
| | | | | | ARPA Federal Funds | - | | - |
| | | | | | **Pago Deuda Pública y Líneas de Crédito** | - | | - |



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022



**Resumen: UPR Utuado**

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 11,843,079 | 8,802,323 | 20,645,402 |
| **Aportaciones del Gobierno de Puerto Rico:** | 4,342,087 | 713,328 | 5,065,415 |
| Aportaciones del Fondo General - Gob. de PR | 4,347,087 | - | 4,347,087 |
| Aportaciones De Gobierno Central | 4,347,087 | | 4,347,087 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | 713,328 | 713,328 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | 162,960 | 162,960 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | | 378,300 | 378,300 |
| Asignación de Becas Legislativas -RC | | 172,068 | 172,068 |
| **Ingresos Operacionales:** | 3,213,062 | 609,179 | 3,822,241 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | 716,461 | - | 716,461 |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Loteria) | - | 13,175 | 13,175 |
| Ingresos por Matrícula: | 1,860,921 | - | 1,860,921 |
| Sub Graduado - Ingresos Netos: | 1,860,921 | - | 1,860,921 |
| Ingreso Bruto- Sub Graduada | 1,997,861 | | 1,997,861 |
| Ajuste Exenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste anualades, se lleva a A7) | (136,940) | | (136,940) |
| Graduada - Ingresos Netos: | - | - | - |
| Ingreso Bruto- Graduada | - | | - |
| Implementación Matrícula Graduado-Plan Fiscal | - | | - |
| Ingresos Generados por las Unidades: | 635,680 | 394,004 | 828,684 |
| Cuota de Mantenimiento | 95,690 | | 95,690 |
| Cuota de Laboratorio | 57,081 | | 57,081 |
| Cuota de Tecnología | 84,028 | | 84,028 |
| Matrícula - Otros Programas (Educación Continua) | | 211,650 | 211,650 |
| Matrículas de Programas - Fondos Externos | | | - |
| Programas No-Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | 21,728 | 56,989 | 78,717 |
| Programas Académicos a Distancia - En línea | 113,330 | | 113,330 |
| Ingresos Miscelános | 63,993 | 121,763 | 175,736 |
| Servicios Educativos al Auxiliares | | 1,402 | 1,402 |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | 12,126 | 12,126 |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | | 14 | 14 |
| Recobro Costos Indirectos (FADI) | | | - |
| Costos Indirectos - Retención del 5% | | | - |
| Ingreso Anual DUI: | | | - |
| **Otras Fuentes de Ingreso:** | - | 8,508,936 | 8,508,936 |
| Patron de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Económicas | | 1,022,694 | 1,022,694 |
| Mensa Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | 330,914 | 330,914 |
| CARES Act - Emergency Releif | | 2,606,099 | 2,606,099 |
| ARP Act Receipts | | 4,549,889 | 4,549,889 |
| Programas de Proyectos de Capital | | | - |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | 4,482,930 | (829,123) | 3,653,808 |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 11,843,079 | 8,802,323 | 20,645,402 |
| **Nómina y Costos Relacionados:** | 8,454,062 | 250,187 | 8,704,209 |
| Nómina Personal Docente y No Docente: | 6,920,098 | 234,684 | 6,934,782 |
| Personal Docente | 3,607,177 | 99,285 | 3,706,302 |
| Personal No Docente: | 3,032,923 | 135,479 | 3,168,400 |
| Otros Pagos y Beneficios: | 136,346 | - | 136,346 |
| Bono de Navidad | - | | - |
| Horas Extras | - | | - |
| Otros Pagos | 12,864 | | 12,864 |
| Pago de Liquidaciones | 123,241 | | 123,241 |
| Otros Beneficios | 0 | | 0 |
| Incentivos | 241 | | 241 |
| Aportaciones Patronales: | 675,885 | 19,879 | 695,764 |
| Aportaciones Patronales - Seguro Social | 537,741 | 19,879 | 557,620 |
| Aportaciones Patronales - Medicare | | | - |
| Aportaciones Patronales - FSE | 138,144 | | 138,144 |
| Aportaciones Patronales - Otros | | | - |
| Plan Médico de Empleados | 941,733 | 15,584 | 957,317 |
| **Gastos Operacionales:** | 3,508,611 | 1,314,306 | 2,072,207 |
| Materiales, Suministros y Piezas: | 383,602 | 197,298 | 581,000 |
| Materiales, Suministros y Piezas | 243,300 | 147,633 | 390,933 |
| Compra y Sustitución de Equipos (No capitalizable) | 140,302 | 49,745 | 190,047 |
| Servicio Comprados: | 97,415 | 18,094 | 115,509 |
| Arrendamiento de Equipos y Terrenos | 46,722 | 18,094 | 64,816 |
| Seguros | 153 | | 153 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 50,540 | - | 50,540 |
| Becas, Donaciones y Aportaciones | - | 791,317 | 791,317 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e inv. | | 791,317 | 791,317 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | 353,843 | 1,028 | 354,871 |
| Energía Eléctrica | 353,843 | | 353,843 |
| Agua y Alcantarillado | | | - |
| Servicio de Teléfono, Internet y Comunicación | | 1,028 | 1,028 |
| Combustible | | | - |
| Recogido de Basura | | | - |
| Suministro de Gas | | | - |
| Servicios Profesionales: | - | | - |
| Servicios Profesionales - PMO | | | - |
| Gastos de Transportación: | 85,353 | 62,314 | 107,667 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 85,353 | 62,314 | 107,667 |
| Otros gastos operacionales: | 668,398 | 248,445 | 916,843 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 51,029 | | 51,029 |
| Mantenimiento Edificios y Reparaciones | 154,165 | 638 | 154,603 |
| Otros Servicios y Gastos Misceláneos | 100,971 | 43,841 | 144,895 |
| Servicio de Seguridad y Vigilancia | 122,180 | | 122,180 |
| Servicios Profesionales y Consultivos No Profesionales | 321,791 | 204,546 | 808,847 |
| Servicios Profesionales de Auditoría Estados Financieros | | | - |
| Oracle- Soporte Técnico u Oracle Cloud - Mantenimiento | | | - |
| Pago de Sentencias e Indemnización Daños Físicos | | | - |
| Cargos Bancarios - Servicios Sistémico - UPR | 332 | | 332 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | | - |
| Gastos de Acreditación | 38,097 | | 38,097 |
| Reembolso Oferta Académica No Tradicional | | | - |
| Patron de Fondos Proyectos de Investigación | | | - |
| Reembolso de Costos Indirectos | | | - |
| Apor. Univer (A7-Apor) CICRI $830,000 & Inst Lit $36,000 $.65U Otras $6,000 | | | - |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| Beneficios a Pensionados - Retirecto: | - | - | - |
| Aportación Patronal Plan Médico - Jubilados (S.S.S.J) | | | - |
| Aportación Institucional Sistema de Retiro Central-Pay Go-SSA (A7) | | | - |
| **Otros Desembolsos:** | 1,888,406 | 7,233,782 | 9,214,186 |
| Desembolsos Mejoras Permanentes: | 143,143 | 24,713 | 167,856 |
| Mejoras de Capital (Equipo) | 143,143 | 24,713 | 167,856 |
| Costos de Mejoras Permanentes | | | - |
| Implementación Matrícula Graduado-Plan Fiscal | | | - |
| Aportaciones al Sistema de Retiro - Empleados: | 1,737,263 | 53,279 | 1,790,242 |
| Aportación al Sistema de Retiro UPR 20% | 1,348,040 | 43,387 | 1,389,227 |
| Aportación Adicional al Sistema de Retiro | 589,223 | 13,892 | 603,115 |
| CARES Act - Emergency Relelf | - | 2,606,099 | 2,606,099 |
| ARP Act | - | 4,549,889 | 4,549,889 |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

Resumen: Pago de Deuda Pública y Línea de Crédito

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 48,252,000 | | 48,252,000 |
| **Aportaciones del Gobierno de Puerto Rico:** | | | |
| Aportaciones del Fondo General - Gob. de PR | - | | - |
| Aportaciones De Gobierno Central | | | - |
| ARPA Fondos Restrictos | - | | - |
| Resoluciones Conjuntas | | | - |
| **Otras Aportaciones Especiales - Gob. de PR** | | | |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Num. 2017-021 | | | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | | - |
| Asignación de Becas Legislativas -RC | | | - |
| **Ingresos Operacionales:** | - | | - |
| Ley Núm. 36 - 2005 (Juegos de Azar) | - | | - |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | | - |
| **Ingresos por Matrícula:** | - | | - |
| Sub Graduada - Ingresos Netos: | - | | - |
| Ingreso Bruto- Sub Graduada | | | |
| Ajuste Exenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste acividades, se lleva a AT) | - | | - |
| Graduada - Ingresos Netos: | - | | - |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | - |
| **Ingresos Generados por las Unidades:** | - | | - |
| Cuota de Mantenimiento | | | - |
| Cuota de Laboratorio | | | - |
| Cuota de Tecnología | | | - |
| Matrícula - Otros Programas (Educación Continua) | | | - |
| Matrículas de Programas - Fondos Externos | | | - |
| Programas No Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | | | - |
| Programas Académicos a Distancia - En línea | | | - |
| Ingresos Misceláneos | | | - |
| Servicios Educativos & Auxiliares | | | - |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | | - |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | - | | - |
| Recobro Costos Indirectos (FADI) | | | - |
| Costos Indirectos - Retención del 3% | | | - |
| **Ingreso Anual DUI :** | - | | - |
| **Otras Fuentes de Ingresos:** | | | |
| Patron de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Económicas | | | - |
| Menos Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | | - |
| CARES Act - Emergency Relief | | | - |
| ARF Act Receipts | | | - |
| Programa de Proyectos de Capital | | | - |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | 48,252,000 | - | 48,252,000 |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 48,252,000 | | 48,252,000 |
| **Nómina y Costos Relacionados:** | - | | - |
| **Nómina: Personal Docente y No Docente:** | - | | - |
| Personal Docente: | | | - |
| Personal No Docente: | | | - |
| **Otros Pagos y Beneficios:** | - | | - |
| Bono de Navidad | | | - |
| Horas Extras | | | - |
| Otros Pagos | | | - |
| Pago de Liquidaciones | | | - |
| Otros Beneficios | | | - |
| Incentivos | | | - |
| **Aportaciones Patronales:** | - | | - |
| Aportaciones Patronales - Seguro Social | | | - |
| Aportaciones Patronales - Medicare | | | - |
| Aportaciones Patronales - FSE | | | - |
| Aportaciones Patronales - Otros | | | - |
| **Plan Médico de Empleados** | | | - |
| **Gastos Operacionales:** | - | | - |
| **Materiales, Suministros y Piezas:** | - | | - |
| Materiales, Suministros y Piezas | | | - |
| Compra y Sustitución de Equipos (No capitalizable) | | | - |
| **Servicios Comprados:** | - | | - |
| Arrendamiento de Equipos y Terrenos | | | - |
| Seguros | | | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | | - |
| **Becas, Donaciones y Aportaciones:** | - | | - |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | | - |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | - | | - |
| Energía Eléctrica | | | - |
| Agua y Alcantarillado | | | - |
| Servicio de Teléfonía, Internet y Comunicación | | | - |
| Combustible | | | - |
| Recogido de Basura | | | - |
| Suministro de Gas | | | - |
| **Servicios Profesionales:** | - | | - |
| Servicios Profesionales- PMO | | | - |
| **Gastos de Transportación:** | - | | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyectos Institucional) | | | - |
| **Otros gastos operacionales:** | - | | - |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | | | - |
| Mantenimiento Edificios y Reparaciones | | | - |
| Otros Servicios y Gastos Misceláneos | | | - |
| Servicio de Seguridad y Vigilancia | | | - |
| Servicios Profesionales y Consultivos No Profesionales | | | - |
| Servicios Profesionales de Auditoría Estados Financieros | | | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | | - |
| Pago de Sentencias e Indemnización Daños Físicos | | | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | | - |
| Gastos de Acreditación | | | - |
| Reembolso Oferta Académica No Tradicional | | | - |
| Patron de Fondos Proyectos de Investigación | | | - |
| Reembolso de Costos Indirectos | | | - |
| Aport Univ (AT-Aport CICM $500,300 & Inst Lit $36,000'SASU-Otras $6,200) | | | - |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| Beneficios a Pensionados - Restricto | | | - |
| Aportación Patronal Plan Médico - Jubilados (SASU) | - | | - |
| Aportación Institucional Sistema de Retiro Central-Pay Go-SRA (AT) | | | - |
| **Otros Desembolsos:** | - | | - |
| **Desembolsos Mejoras Permanentes:** | - | | - |
| Mejoras de Capital (Equipo) | | | - |
| Costos de Mejoras Permanentes | | | - |
| Implementación Matrícula Graduada-Plan Fiscal | | | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | - | | - |
| Aportación al Sistema de Retiro UPR 20% | | | - |
| Aportación Adicional al Sistema de Retiro | | | - |
| CARES Act - Emergency Releif | | | - |
| ARF Act | | | - |
| ARPA Federal Funds | | | - |
| **Pago Deuda Pública y Líneas de Crédito** | 48,252,000 | - | 48,252,000 |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: Junta de Gobierno**

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 1,111,839 | 11,400 | 1,123,239 |
| **Aportaciones del Gobierno de Puerto Rico:** | 1,111,839 | - | 1,111,839 |
| Aportaciones del Fondo General - Gob. de PR | 1,111,839 | - | 1,111,839 |
| Aportaciones De Gobierno Central | 1,111,839 | | 1,111,839 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | | - | - |
| **Otras Aportaciones Especiales - Gob. de PR** | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2007-021 | | | |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | | |
| Asignación de Becas Legislativas -RC | | - | - |
| **Ingresos Operacionales:** | - | 2,933 | 2,933 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | | | |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | | | |
| **Ingresos por Matrícula:** | | - | - |
| Sub Graduada - Ingresos Netos | | | |
| Ingreso Bruto-Sub Graduada | | | |
| Ajuste Excenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | | | |
| Graduada - Ingresos Netos: | | | |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada - Plan Fiscal | | | |
| **Ingresos Generados por las Unidades:** | - | 2,933 | 2,933 |
| Cuota de Mantenimiento | | - | - |
| Cuota de Laboratorio | | - | - |
| Cuota de Tecnología | | - | - |
| Matrícula - Otros Programas (Educación Contínua) | | - | - |
| Matrículas de Programas - Fondos Externos | | - | - |
| Programas No Tradicionales - UNEX | | - | - |
| Otros Derechos y Cuotas | | - | - |
| Programas Académicos a Distancia - En Línea | | - | - |
| Ingresos Misceláneos | | 2,933 | 2,933 |
| Servicios Educativos & Auxiliares | | | |
| Servicios Hospitalarios | | | |
| Donativos y Contratos con Entidades Privadas | | | |
| Donativos y Contratos Estatales | | | |
| Ingresos sobre Inversiones | | | |
| Recobro Costos Indirectos (FADI) | | | |
| Costos Indirectos - Retención del 5% | | | |
| **Ingreso Anual DUI :** | | - | - |
| **Otras Fuentes de Ingreso:** | | - | - |
| Pareo de Fondos Proyectos de Investigación | | - | - |
| Becas y Ayudas Económicas | | - | - |
| Menos Pell Allowance | | - | - |
| Proyectos de Investigación y Enseñanza | | - | - |
| CARES Act - Emergency Relief | | - | - |
| ARP Act Receipts | | - | - |
| Programas de Proyectos de Capital | | - | - |
| CAPEX Federal Funds | | - | - |
| Mejoras de Capital (Equipo) | | - | - |
| **Fondos No Recurrentes-Caja** | 8,685 | | 8,685 |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 1,111,839 | 11,400 | 1,123,239 |
| **Nómina y Costos Relacionados:** | 707,167 | - | 707,167 |
| **Nómina Personal Docente y No Docente:** | 567,538 | - | 567,538 |
| Personal Docente | - | - | - |
| Personal No Docente | 567,538 | - | 567,538 |
| **Otros Pagos y Beneficios:** | 7,147 | - | 7,147 |
| Bono de Navidad | - | | - |
| Horas Extras | 1,107 | | 1,107 |
| Otros Pagos | 371 | | 371 |
| Pago de Liquidaciones | 3,955 | | 3,955 |
| Otros Beneficios | | | - |
| Incentivos | 2,114 | | 2,114 |
| **Aportaciones Patronales:** | 56,714 | | 56,714 |
| Aportaciones Patronales - Seguro Social | 38,220 | | 38,220 |
| Aportaciones Patronales - Medicare | 8,939 | | 8,939 |
| Aportaciones Patronales - FSE | 9,555 | | 9,555 |
| Aportaciones Patronales - Otros | - | | - |
| **Plan Médico de Empleados** | 75,768 | | 75,768 |
| **Gastos Operacionales:** | 198,635 | 11,400 | 210,035 |
| **Materiales, Suministros y Piezas:** | 52,497 | - | 52,497 |
| Materiales, Suministros y Piezas | 25,690 | | 25,690 |
| Compra y Sustitución de Equipos (No capitalizable) | 26,807 | | 26,807 |
| **Servicios Comprados:** | 109,523 | - | 109,523 |
| Arrendamiento de Equipos y Terrenos | 8,342 | - | 8,342 |
| Seguros | - | | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 100,181 | | 100,181 |
| **Becas, Donaciones y Aportaciones:** | 6,695 | 6,914 | 13,609 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 6,695 | 6,914 | 13,609 |
| Fondo Institucional Beca UPR - Plan Fiscal (Ayudan a Est.) | - | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | - | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 2,784 | - | 2,784 |
| Energía Eléctrica | - | | - |
| Agua y Alcantarillado | - | | - |
| Servicio de Teléfono, Internet y Comunicación | 2,108 | | 2,108 |
| Combustible | 676 | | 676 |
| Recogido de Basura | - | | - |
| Suministro de Gas | - | | - |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales - FMO | - | | - |
| **Gastos de Transportación:** | 6,106 | - | 6,106 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 6,106 | | 6,106 |
| **Otros Gastos Operacionales:** | 22,030 | 4,486 | 26,516 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 86 | | 86 |
| Mantenimiento Edificios y Reparaciones | 3,588 | | 3,588 |
| Otros Servicios y Gastos Misceláneos | 17,706 | | 17,706 |
| Servicio de Seguridad y Vigilancia | - | | - |
| Servicios Profesionales y Consultivos No Profesionales | 1,040 | 4,486 | 5,526 |
| Servicios Profesionales de Auditoría Estados Financieros | - | | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | - | | - |
| Pago de Sentencias e Indemnización Daños Físicos | - | | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | | - |
| Otros Servicios y Gastos Operacionales (Costo Empresas Univ. | - | | - |
| Gastos de Acreditación | - | | - |
| Reembolso Oferta Académica No Tradicional | - | | - |
| Pareos de Fondos Proyectos de Investigación | - | | - |
| Reembolso de Costos Indirectos | - | | - |
| Aport Univ (AT-Aport CCIM $300,000 á Inst Lit $30,000 SA$2 Otras $6,000) | - | | - |
| Gastos Misceláneos | - | | - |
| Gastos Operacionales - Plaza Universitaria | - | | - |
| **Beneficios a Pensionados - Restrictos** | - | - | - |
| Aportación Patronal Plan Médico - Jubilados (SA$2) | | | |
| Aportación Institucional Sistema de Retiro Central-Pay Go-SDA (AT) | | | |
| **Otros Desembolsos:** | 206,037 | | 206,037 |
| **Desembolsos Mejoras Permanentes:** | 41,873 | - | 41,873 |
| Mejoras de Capital (Equipo) | 41,873 | | 41,873 |
| Costos de Mejoras Permanentes | - | | - |
| Implementación Matrícula Graduada - Plan Fiscal | - | | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 164,164 | | 164,164 |
| Aportación al Sistema de Retiro UPR 20% | 106,428 | | 106,428 |
| Aportación Adicional al Sistema de Retiro | 57,736 | | 57,736 |
| **CARES Act - Emergency Relief** | - | | - |
| **ARP Act** | - | | - |
| **ARPA Federal Funds** | - | | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | | - |

26





Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

Resumen: Oficina Transformación Institucional (Project Management Office - PMO)

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 5,016,000 | - | 5,016,000 |
| **Aportaciones del Gobierno de Puerto Rico:** | 5,016,000 | - | 5,016,000 |
| Aportaciones del Fondo General - Gob. de PR | 5,016,000 | - | 5,016,000 |
| Aportaciones De Gobierno Central | 5,016,000 | - | 5,016,000 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | | | - |
| Otras Aportaciones Especiales - Gob. de PR | | | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Num. 2017-021 | | | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | | | - |
| Asignación de Becas Legislativas -RC | | | - |
| **Ingresos Operacionales:** | | | |
| **Ley Núm. 36 - 2005 (Juegos de Azar)** | - | - | - |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | | | - |
| **Ingresos por Matrícula:** | | | |
| Sub Graduada - Ingresos Netos: | | | |
| Ingreso Bruto Sub Graduada | | | |
| Ajuste Exoneraciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | - | | - |
| Graduada - Ingresos Netos: | - | | - |
| Ingreso Bruto Graduada | | | - |
| Implementación Matrícula Graduada - Plan Fiscal | | | - |
| **Ingresos Generados por las Unidades:** | | | - |
| Cuota de Mantenimiento | | | - |
| Cuota de Laboratorio | | | - |
| Cuota de Tecnología | | | - |
| Matrícula - Otros Programas (Educación Continua) | | | - |
| Matrícula de Programas - Fondos Externos | | | - |
| Programas No Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | | | - |
| Programas Académicos a Distancia - En línea | | | - |
| Ingresos Misceláneos | | | - |
| Servicios Educativos & Auxiliares | | | - |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | | - |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | | | - |
| Recobro Costos Indirectos (FADI) | | | - |
| Costos Indirectos - Retención del 5% | | | - |
| **Ingreso Anual DUI:** | | | - |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Incentivos | | | - |
| Menor Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | | - |
| CARES Act - Emergency Relief | | | - |
| ARP Act Receipts | | | - |
| Programas de Proyectos de Capital | | | - |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | | | |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 5,016,000 | - | 5,016,000 |
| **Nómina y Costos Relacionados:** | - | - | - |
| Nómina: Personal Docente y No Docente: | | | |
| Personal Docente: | - | | - |
| Personal No Docente: | - | | - |
| **Otros Pagos y Beneficios:** | | | |
| Bono de Navidad | | | - |
| Horas Extras | | | - |
| Otros Pagos | | | - |
| Pago de Liquidaciones | | | - |
| Otros Beneficios | | | - |
| Incentivos | | | - |
| **Aportaciones Patronales:** | - | - | - |
| Aportaciones Patronales - Seguro Social | | | |
| Aportaciones Patronales - Medicare | | | |
| Aportaciones Patronales - FSE | | | |
| Aportaciones Patronales - Otros | | | |
| **Plan Médico de Empleados** | | | - |
| **Gastos Operacionales:** | 5,016,000 | - | 5,016,000 |
| **Materiales, Suministros y Piezas:** | - | - | - |
| Materiales, Suministros y Piezas | | | - |
| Compra o Sustitución de Equipos (No capitalizable) | | | - |
| **Servicios Comprados:** | - | - | - |
| Arrendamiento de Equipos y Terrenos | | | - |
| Seguros | | | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | | | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | | - |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Estipendios a Estudiantes  & Ayudantías de Cátedra e Inv. | | | - |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudía a Est.) | - | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | - | - | - |
| Energía Eléctrica | | | - |
| Agua y Alcantarillado | | | - |
| Servicio de Telefonía, Internet y Comunicación | | | - |
| Combustible | | | - |
| Recogido de Basura | | | - |
| Suministro de Gas | | | - |
| **Servicios Profesionales:** | 5,016,000 | - | 5,016,000 |
| Servicios Profesionales - PMO | 5,016,000 | - | 5,016,000 |
| **Gastos de Transportación:** | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | | |
| **Otros Gastos Operacionales:** | - | - | - |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | | | |
| Mantenimiento Edificios y Reparaciones | | | - |
| Otros Servicios y Gastos Misceláneos | | | - |
| Costos de Seguridad y Vigilancia | | | - |
| Servicios Profesionales y Consultivos No Profesionales | | | - |
| Servicios Profesionales de Auditoría Estados Financieros | | | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | | - |
| Pagos de Sentencias e Indemnización Daños Físicos | | | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | | - |
| Otros Servicios y Gastos Operacionales/Costos Empresas Univ. | | | - |
| Costos de Acreditación | | | - |
| Reembolso Oferta Académica No Tradicional | | | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Reembolso de Costos Indirectos | | | - |
| Aport Univ (AT-Aport CKIM E560(80) & Inst Lit 536,000 SASU-Otras $6,(88) | - | | - |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| *Beneficios a Pensionados - Restricto:* | - | | - |
| Aportación Patronal Plan 415(n) - Jubilados (SASU) | | | - |
| Aportación Institucional Sistema de Retiro Central/Pay Go-SEA - (AT) | | | - |
| **Otros Desembolsos:** | - | - | - |
| **Desembolsos Mejoras Permanentes:** | | | - |
| Mejoras de Capital (Equipo) | | | - |
| Costos de Mejoras Permanentes | | | - |
| Implementación Matrícula Graduada - Plan Fiscal | | | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | - | - | - |
| Aportación al Sistema de Retiro UPR 20% | | | - |
| Aportación Adicional al Sistema de Retiro | | | - |
| **CARES Act - Emergency Relief** | - | | - |
| **ARP Act** | - | | - |
| **ARPA Federal Funds** | - | | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

28

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: Administración Central Sistema Universitario**

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 11,471,032 | 43,862,338 | 55,333,370 |
| **Aportaciones del Gobierno de Puerto Rico:** | 11,399,856 | 12,378,184 | 23,778,040 |
| Aportaciones del Fondo General - Gob. de PR | 11,399,856 | 855,000 | 12,254,856 |
| Aportaciones De Gobierno Central | 11,399,856 | - | 11,399,856 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | 855,000 | 855,000 |
| Otras Aportaciones Especiales - Gob. de PR | - | 11,523,184 | 11,523,184 |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-031 | - | 7,200,000 | 7,200,000 |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | - | 3,500,000 | 3,500,000 |
| Becas Legislativas - RC | - | 823,184 | 823,184 |
| **Ingresos Operacionales:** | 71,176 | 7,337,869 | 7,409,065 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | - | - | - |
| Ley 04 - 2018 (Ley Fondo Especial de Becas - Lotería) | - | - | - |
| **Ingresos por Matrícula:** | - | - | - |
| Sub Graduada - Ingresos Netos: | - | - | - |
| Ingreso Bruto-Sub Graduada | - | - | - |
| Ajuste Exenciones en Matrícula | - | - | - |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | - | - | - |
| Graduada - Ingresos Netos: | - | - | - |
| Ingreso Bruto- Graduada | - | - | - |
| Implementación Matrícula Graduada - Plan Fiscal | - | - | - |
| **Ingresos Generados por las Unidades:** | 71,176 | 7,337,869 | 7,409,065 |
| Cuota de Mantenimiento | - | - | - |
| Cuota de Laboratorio | - | - | - |
| Cuota de Tecnología | - | - | - |
| Matrícula - Otros Programas (Educación Continua) | - | - | - |
| Matrícula de Programas - Fondos Externos | - | - | - |
| Programas No Tradicionales - UNEX | - | - | - |
| Otros Derechos y Cuotas | - | - | - |
| Programas Académicos a Distancia - En línea | - | - | - |
| Ingresos Misceláneos | - | - | - |
| Servicios Educativos & Auxiliares | - | 96,537 | 96,537 |
| Servicios Hospitalarios | - | - | - |
| Donativos y Contratos con Entidades Privadas | - | 3,340,643 | 3,340,643 |
| Donativos y Contratos Estatales | - | 3,923,964 | 3,923,964 |
| Ingresos sobre Inversiones | - | 1,876,725 | 1,876,725 |
| Recobro Costos Indirectos (FADR) | - | - | - |
| Costos Indirectos - Retención del 7% | 71,176 | - | 71,176 |
| **Ingreso Anual DUI:** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | 5,986,874 | 5,986,874 |
| Pareo de Fondos Proyectos de Investigación | - | 5,986,874 | 5,986,874 |
| Becas y Ayudas Económicas | - | - | - |
| Menos Pell Allowance | - | - | - |
| Proyectos de Investigación y Enseñanza | - | - | - |
| CARES Act - Emergency Relief | - | - | - |
| ARP Act Receipts | - | - | - |
| Programa de Proyectos de Capital | - | - | - |
| CAPEX Federal Funds | - | - | - |
| Mejoras de Capital (Equipo) | - | - | - |
| **Fondos No Recurrentes-Caja** | - | 18,159,301 | 18,159,301 |

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 11,471,032 | 43,862,338 | 55,333,370 |
| **Nómina y Costos Relacionados:** | 8,050,379 | 1,509,896 | 9,540,375 |
| **Nómina: Personal Docente y No Docente:** | 6,371,600 | 1,179,595 | 7,551,195 |
| Personal Docente: | 390,775 | 228,286 | 619,061 |
| Personal No Docente: | 6,380,822 | 951,309 | 7,332,131 |
| **Otros Pagos y Beneficios:** | 372,908 | 55,006 | 228,604 |
| Bono de Navidad | - | - | - |
| Horas Extras | 41,213 | - | 41,213 |
| Otros Pagos | 12,161 | 2,298 | 14,459 |
| Pago de Liquidaciones | 318,617 | 50,871 | 369,288 |
| Otros Beneficios | - | 2,527 | 2,527 |
| Incentivos | 997 | - | 997 |
| **Aportaciones Patronales:** | 632,964 | 112,076 | 745,040 |
| Aportaciones Patronales - Seguro Social | 424,971 | 75,529 | 500,500 |
| Aportaciones Patronales - Medicare | 100,530 | 17,665 | 118,195 |
| Aportaciones Patronales - FSE | 107,463 | 18,882 | 126,345 |
| Aportaciones Patronales - Otros | - | - | - |
| **Plan Médico de Empleados** | 861,927 | 162,529 | 1,024,456 |
| **Gastos Operacionales:** | 1,564,383 | 15,266,043 | 16,830,084 |
| **Materiales, Suministros y Piezas:** | 177,885 | 726,677 | 904,560 |
| Materiales, Suministros y Piezas | 90,635 | 529,553 | 620,158 |
| Compra y Sustitución de Equipos (No capitalizable) | 87,238 | 197,164 | 284,402 |
| **Servicios Comprados:** | 66,128 | 44,053 | 98,181 |
| Arrendamiento de Equipos y Terrenos | 65,630 | 43,054 | 89,092 |
| Seguros | 690 | 999 | 1,689 |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | - | - | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | - | - | - |
| **Becas, Donaciones y Aportaciones:** | 21,918 | 1,095,638 | 1,117,536 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | 21,918 | 1,095,638 | 1,117,536 |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | - | - | - |
| Fondo Becas, Ayudantías y Estipendios UPR | - | - | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 181,113 | 2,402 | 183,515 |
| Energía Eléctrica | 154,272 | - | 154,272 |
| Agua y Alcantarillado | 12,127 | - | 12,127 |
| Servicio de Teléfonia, Internet y Comunicación | 5,954 | 1,342 | 7,296 |
| Combustible | 1,331 | 1,004 | 2,335 |
| Recogido de Basura | 7,390 | - | 7,390 |
| Suministro de Gas | 37 | 56 | 93 |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | - | - | - |
| **Gastos de Transportación:** | 15,749 | 262,706 | 278,455 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 15,749 | 262,706 | 278,455 |
| **Otros Gastos Operacionales:** | 1,121,232 | 13,134,585 | 14,255,837 |
| Recursos Ind. (Suscripciones Revistas y Libros-Bibliotecas) | - | 3,242 | 3,242 |
| Mantenimiento Edificios y Reparaciones | 660,134 | 1,831,057 | 2,897,191 |
| Otros Servicios y Gastos Misceláneos | 109,343 | 300,159 | 409,462 |
| Servicio de Seguridad y Vigilancia | - | - | - |
| Servicios Profesionales y Consultivos No Profesionales | 260,599 | 10,516,294 | 10,798,893 |
| Servicios Profesionales de Anál/verb Estados Financieros | - | - | - |
| Oracle-Soporte Técnico y Oracle Cloud - Mantenimiento | - | - | - |
| Pagos de Sentencias e Indemnización Daños Físicos | - | - | - |
| Cargos Bancarios - Servicio Sistémico - UPR | - | - | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | - | 199,667 | 808,667 |
| Gastos de Acreditación | - | - | - |
| Reembolso Oferta Académica No Tradicional | - | - | - |
| Pareo de Fondos Proyectos de Investigación | - | - | - |
| Reembolso de Costos Indirectos | 71,176 | - | 71,176 |
| Aport. Univ. (AT-Aport CICU $500,100 & Inst Ley $36,000 SARU-Otros $6,000) | - | 362,206 | 367,206 |
| Gastos Misceláneos | - | - | - |
| Gastos Operacionales - Plan Universitario | - | - | - |
| Beneficios a Pensionados - Restrictos | - | - | - |
| Aportación Patronal Plan Médico - Jubilados ($ASD) | - | - | - |
| Aportación Institucional Sistema de Retiro Central Pay Go SSA (AT) | - | - | - |
| **Otros Desembolsos:** | 1,067,530 | 27,286,480 | 28,953,911 |
| **Desembolsos Mejoras Permanentes:** | - | 26,963,812 | 26,963,812 |
| Mejoras de Capital (Equipo) | - | 996,812 | 996,812 |
| Costos de Mejoras Permanentes | - | 25,867,000 | 25,867,000 |
| Implementación Matrícula Graduada - Plan Fiscal | - | - | - |
| **Aportaciones al Sistema de Retiro - Empleados** | 1,867,530 | 222,589 | 2,090,099 |
| Aportación al Sistema de Retiro UPR 20% | 1,263,795 | 171,350 | 1,435,145 |
| Aportación Adicional al Sistema de Retiro | 603,715 | 51,239 | 654,954 |
| CARES Act - Emergency Releif | - | - | - |
| ARP Act | - | - | - |
| ARPA Federal Funds | - | - | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

29

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022



Resumen: Servicios y Actividades del Sistema Universitario (SASU)

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 50,241,088 | - | 50,241,088 |
| **Aportaciones del Gobierno de Puerto Rico:** | 48,241,088 | - | 48,241,088 |
| Aportaciones del Fondo General - Gob. de PR | 48,241,088 | - | 48,241,088 |
| Aportaciones De Gobierno Central | 48,241,088 | | 48,241,088 |
| ASPA Fondos Restrictos | | | - |
| Resoluciones Conjuntas | | | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2007-023 | | | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramientos a Maestros | | | - |
| Asignación de Becas Legislativas -RC | | | - |
| **Ingresos Operacionales:** | 2,000,000 | - | 2,000,000 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | - | - | - |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | - | - |
| **Ingresos por Matrícula:** | | | - |
| Sub Graduada - Ingresos Netos: | | | - |
| Ingreso Bruto-Sub Graduada | | | |
| Ajuste Exenciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | | | |
| Graduada - Ingresos Netos | | | - |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada - Plan Fiscal | | | |
| **Ingresos Generados por las Unidades:** | | | - |
| Cuota de Mantenimiento | | | - |
| Cuota de Laboratorio | | | - |
| Cuota de Tecnología | | | - |
| Matrícula - Otros Programas (Educación Continua) | | | - |
| Matrículas de Programas - Fondos Externos | | | |
| Programas No Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | | | - |
| Programas Académicos a Distancia - En línea | | | |
| Ingresos Misceláneos | | | - |
| Servicios Educativos & Auxiliares | | | - |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | | - |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | | | - |
| Reembo Costos Indirectos (FADI) | | | - |
| Costos Indirectos - Retención del 5% | | | - |
| **Ingreso Anual DUI :** | 2,000,000 | - | 2,000,000 |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Económicas | | | - |
| Menos Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | | - |
| CARES Act - Emergency Relief | | | - |
| ARP Act Excepto | | | - |
| Programa de Proyectos de Capital | | | - |
| CAFEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | | | |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 50,241,088 | - | 50,241,088 |
| **Nómina y Costos Relacionados:** | 5,022,757 | - | 5,022,757 |
| **Nómina: Personal Docente y No Docente:** | 4,053,228 | - | 4,053,228 |
| Personal Docente | 331,822 | - | 331,822 |
| Personal No Docente: | 3,721,406 | - | 3,721,406 |
| **Otros Pagos y Beneficios:** | 68,171 | - | 68,171 |
| Bono de Navidad | | | - |
| Horas Extras | 14,573 | | 14,573 |
| Otros Pagos | 4,958 | | 4,958 |
| Pago de Liquidaciones | 47,491 | | 47,491 |
| Otros Beneficios | | | - |
| Incentivos | 1,149 | | 1,149 |
| **Aportaciones Patronales:** | 374,964 | - | 374,964 |
| Aportaciones Patronales - Seguro Social | 252,603 | | 252,603 |
| Aportaciones Patronales - Medicine | 59,098 | | 59,098 |
| Aportaciones Patronales - FSE | 63,173 | | 63,173 |
| Aportaciones Patronales - Otras | | | - |
| **Plan Médico de Empleados** | 526,394 | - | 526,394 |
| **Gastos Operacionales:** | 43,896,030 | - | 43,896,030 |
| **Materiales, Suministros y Piezas:** | 2,365,192 | - | 2,365,192 |
| Materiales, Suministros y Piezas | 2,309,357 | - | 2,309,357 |
| Compra y Sustitución de Equipos (No capitalizable) | 55,835 | | 55,835 |
| **Servicios Comprados:** | 15,455,923 | - | 15,455,923 |
| Arrendamiento de Equipos y Terrenos | 119,437 | | 119,437 |
| Seguros | | | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativa | 14,753,387 | | 14,753,387 |
| Servicios Prof. y Consultivos - Servicios Legales Externos | 583,099 | | 583,099 |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Estipendio a Estudiantes & Ayudantías de Cátedra e Inv. | | | - |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 2,466,730 | - | 2,466,730 |
| Energía Eléctrica | 1,200,941 | | 1,200,941 |
| Agua y Alcantarillado | 111,769 | | 111,769 |
| Servicio de Telefónica, Internet  y Comunicación | 1,137,101 | | 1,137,101 |
| Combustible | 3,923 | | 3,923 |
| Recogido de Basura | 4,996 | | 4,996 |
| Suministro de Gas | | | - |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales- PMO | | | - |
| **Gastos de Transportación:** | 71,829 | - | 71,829 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | 71,829 | | 71,829 |
| **Otros Gastos Operacionales:** | 23,737,356 | - | 23,737,356 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | 58,535 | | 58,535 |
| Mantenimiento Edificios y Reparaciones | 1,291,922 | | 1,291,922 |
| Otros Servicios y Gastos Misceláneos | 606,637 | | 606,637 |
| Servicio de Seguridad y Vigilancia | 628,982 | | 628,982 |
| Servicios Profesionales y Consultivos No Profesionales | 4,301,736 | | 4,301,736 |
| Servicios Profesionales de Auditoría Estados Financieros | 1,948,500 | | 1,948,500 |
| Oracle Soporte Técnico u Oracle Cloud - Mantenimiento | | | - |
| Pagos de Sentencias e  Indemnización Daños Físicos | 1,200,000 | | 1,200,000 |
| Cargos  Bancarios - Servicio Sistémico - UPR | 1,022,000 | | 1,022,000 |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | | - |
| Gastos de Acreditación | | | - |
| Reembolso Oferta Académica No Tradicional | | | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Reembolso de Costos Indirectos | | | - |
| Aport Univ (AT -Aport CIOB1 $300,000 & Inst Lic $20,000 SASU -Otros $6,000) | 101,854 | | 101,854 |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| **Beneficios a Pensionados - Restricto:** | 12,225,000 | - | 12,225,000 |
| Aportación Patronal Plan Médico - Jubilados (SASU) | 12,225,000 | | 12,225,000 |
| Aportación Institucional Sistema de Retiro Central (Pág-Ga SEA  (AT) | | | |
| **Otros Desembolsos:** | 1,322,301 | - | 1,322,301 |
| **Desembolsos Mejoras Permanentes:** | 181,781 | - | 181,781 |
| Mejoras de Capital (Equipo) | 181,781 | | 181,781 |
| Costos de Mejoras Permanentes | | | - |
| Implementación Matrícula Graduada - Plan Fiscal | | | - |
| **Aportaciones al Sistema de Retiro - Empleados:** | 1,140,520 | - | 1,140,520 |
| Aportación al Sistema de Retiro UPR 20% | 791,005 | | 791,005 |
| Aportación Adicional al Sistema de Retiro | 349,515 | | 349,515 |
| CARES Act - Emergency Relief | - | | - |
| ARP Act | - | | - |
| ARPA Federal Funds | - | | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022



**Resumen: Editorial de la UPR**

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Estimados de Ingresos:** | 480,328 | 41,850 | 522,178 |
| **Aportaciones del Gobierno de Puerto Rico:** | 480,328 | - | 480,328 |
| Aportaciones del Fondo General - Gob. de PR | 480,328 | - | 480,328 |
| Aportaciones De Gobierno Central | 480,328 | | 480,328 |
| ARPA Fondos Restrictos | - | - | - |
| Resoluciones Conjuntas | - | - | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Num. 2017-021 | | | - |
| Otras Asignaciones Gob. PR - Dept Educación - Adiestramiento a Maestros | | | - |
| Asignación de Becas Legislativas -RC | | | - |
| **Ingresos Operacionales:** | - | 91,400 | 91,400 |
| Ley Núm. 36 - 2005 (Juegos de Azar) | - | - | - |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | - | - | - |
| **Ingresos por Matrícula:** | - | - | - |
| Sub Total - Ingreso Neto: | | | - |
| Ingreso Bruto- Sub Graduada | | | |
| Ajuste Exoneraciones en Matrícula | | | |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | - | | - |
| Graduada - Ingreso Neto: | - | | - |
| Ingreso Bruto- Graduada | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| **Ingresos Generados por las Unidades:** | - | 91,400 | 91,400 |
| Cuota de Mantenimiento | | | - |
| Cuota de Laboratorio | | | - |
| Cuota de Tecnología | | | - |
| Matrícula - Otros Programas (Educación Continua) | | | - |
| Matrículas de Programas - Fondos Externos | | | - |
| Programas No Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | | | - |
| Programas Académicos a Distancia - En línea | | | - |
| Ingresos Misceláneos | | | - |
| Servicios Educativos & Auxiliares | 91,400 | 91,400 |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | | - |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | | | - |
| Recobro Costos Indirectos (FADI) | | | - |
| Costos Indirectos  Retención del 3% | | | - |
| **Ingreso Anual DUI :** | - | - | - |
| **Otras Fuentes de Ingresos:** | - | - | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Económicas | | | - |
| Menos Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | | - |
| CARES Act - Emergency Relief | | | - |
| ARP Act Receipts | | | - |
| Programa de Proyectos de Capital | | | - |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | (49,550) | | (49,550) |

| Descripción: | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| **Presupuesto Preliminar por Concepto de Gastos:** | 480,328 | 41,850 | 522,178 |
| **Nómina y Costos Relacionados:** | 350,043 | 2,300 | 352,343 |
| Nómina: Personal Docente y No Docente: | 286,181 | 2,108 | 288,289 |
| Personal Docente: | - | - | - |
| Personal No Docente: | 286,181 | 2,108 | 288,289 |
| **Otros Pagos y Beneficios:** | - | - | - |
| Bono de Navidad | | | |
| Horas Extras | | | - |
| Otros Pagos | | | - |
| Pago de Liquidaciones | | | - |
| Otros Beneficios | | | - |
| Incentivos | | | - |
| **Aportaciones Patronales:** | 26,316 | 192 | 26,508 |
| Aportaciones Patronales - Seguro Social | 17,743 | 192 | 17,935 |
| Aportaciones Patronales - Medicare | 4,150 | | 4,150 |
| Aportaciones Patronales - FSE | 4,423 | | 4,423 |
| Aportaciones Patronales - Otros | | | - |
| **Plan Médico de Empleados** | 37,546 | - | 37,546 |
| **Gastos Operacionales:** | 48,935 | 39,550 | 88,485 |
| **Materiales, Suministros y Piezas:** | 968 | 18,038 | 19,006 |
| Materiales, Suministros y Piezas | 968 | 18,038 | 19,006 |
| Compra y Suministro de Equipos (No capitalizable) | | | - |
| **Servicios Comprados:** | 8,720 | - | 8,720 |
| Arrendamiento de Equipos y Terrenos | 8,650 | | 8,650 |
| Seguros | 70 | | 70 |
| Seguros - Propiedad, Responsabilidad Publica y Administrativa | | | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | | - |
| **Becas, Donaciones y Aportaciones:** | - | - | - |
| Estipendios a Estudiantes  & Ayudantías de Cátedra e Inv. | | | - |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | | | - |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| **Facilidades, Pagos por Servicios Públicos y Otros:** | 1,756 | - | 1,756 |
| Energía Eléctrica | | | - |
| Agua y Alcantarillado | | | - |
| Servicio de Teléfono, Internet y Comunicación | 703 | | 703 |
| Combustible | 280 | | 280 |
| Recogido de Basura | 773 | | 773 |
| Suministro de Gas | | | - |
| **Servicios Profesionales:** | - | - | - |
| Servicios Profesionales - PMO | | | - |
| **Gastos de Transportación:** | - | 6,486 | 6,486 |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | 6,486 | 6,486 |
| **Otros gastos operacionales:** | 37,491 | 15,026 | 52,517 |
| Recursos Inf. (Suscripciones Revistas y Libros-Bibliotecas) | | | - |
| Mantenimiento Edificios y Reparaciones | 29,650 | | 29,650 |
| Otros Servicios y Gastos Misceláneos | 7,841 | 8,381 | 16,222 |
| Servicio de Seguridad y Vigilancia | | | - |
| Servicios Profesionales y Consultivos No Profesionales | | | - |
| Servicios Profesionales de Auditoría Estados Financieros | | | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | | - |
| Pagos de Sentencias e  Indemnización Daños Físicos | | | - |
| Cargos  Bancarios -Servicio Sistémico - UPR | | | - |
| Otros Servicios y Gastos Operacionales/Costo Empresas Univ. | | 6,645 | 6,645 |
| Gastos de Acreditación | | | - |
| Reembolso Oferta Académica No Tradicional | | | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Reembolso de Costos Indirectos | | | - |
| Aport Unix (AT-Aport CICM $500,000 & Inst Lit $36,000/SASU Otras $6,000) | | | - |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| Beneficios a Pensionados - Restricto | - | - | - |
| Aportación Patronal Plan Médico - Jubilado (SASU) | - | | - |
| Aportación Institucional Sistema de Retiro Central Pay Go-SEA (AT) | - | | - |
| **Otros Desembolsos:** | 81,350 | - | 81,350 |
| **Desembolsos Mejoras Permanentes:** | - | - | - |
| Mejoras de Capital (Equipo) | | | - |
| Costos de Mejoras Permanentes | | | |
| Implementación Matrícula Graduada-Plan Fiscal | | | |
| **Aportaciones al Sistema de Retiro - Empleados:** | 81,350 | - | 81,350 |
| Aportación al Sistema de Retiro UPR 20% | 51,588 | | 51,588 |
| Aportación Adicional al Sistema de Retiro | 29,762 | | 29,762 |
| CARES Act - Emergency Releif | - | | - |
| ARP Act | - | | - |
| ARPA Federal Funds | - | | - |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

31



Universidad de Puerto Rico
Estimado de Ingresos y Gastos
Año Fiscal 2021-2022

**Resumen: Asignaciones a Transferir al Sistema Universitario**

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| *Estimados de Ingresos:* | 28,949,311 | 94,000,000 | 122,949,311 |
| **Aportaciones del Gobierno de Puerto Rico:** | 12,272,194 | 94,000,000 | 106,272,194 |
| Aportaciones del Fondo General - Gob. de PR | 12,272,194 | 94,000,000 | 106,272,194 |
| Aportaciones de Gobierno Central | 12,272,194 | | 12,272,194 |
| ARPA Fondos Restrictos | - | 94,000,000 | 94,000,000 |
| Resoluciones Conjuntas | - | | - |
| Otras Aportaciones Especiales - Gob. de PR | - | - | - |
| Otras Asignaciones Gob. PR - Orden Ejecutiva Núm. 2017-021 | | | - |
| Otras Asignaciones Gob. PR - Dept. Educación - Adiestramiento a Maestros | | | - |
| Asignación de Becas Legislativas -RC | | | - |
| **Ingresos Operacionales:** | 16,677,117 | - | 16,677,117 |
| *Ley Núm. 36 - 2005 (Juegos de Azar)* | - | - | - |
| Ley 44 - 2018 ( Ley Fondo Especial de Becas - Lotería) | | | - |
| Ingreso por Matrícula: | 15,828,000 | - | 15,828,000 |
| Sub Graduada - Ingreso Netos: | 10,800,000 | - | 10,800,000 |
| Ingreso Bruto Sub Graduada | | | - |
| Ajuste Exenciones en Matrícula | | | - |
| Beca Plan Fiscal - UPR (Ajuste unidades, se lleva a AT) | 10,800,000 | | 10,800,000 |
| Graduada - Ingreso Netos: | 5,028,000 | - | 5,028,000 |
| Ingreso Bruto- Graduada | | | - |
| Implementación Matrícula Graduada - Plan Fiscal | 5,028,000 | | 5,028,000 |
| Ingresos Generados por las Unidades: | 849,117 | - | 849,117 |
| Cuota de Mantenimiento | | | - |
| Cuota de Laboratorio | | | - |
| Cuota de Tecnología | | | - |
| Matrícula - Otros Programas (Educación Continua) | | | - |
| Matrícula de Programas - Fondos Externos | | | - |
| Programas No Tradicionales - UNEX | | | - |
| Otros Derechos y Cuotas | | | - |
| Programas Académicos a Distancia - En línea | | | - |
| Ingresos Misceláneos | | | - |
| Servicios Educativos & Auxiliares | | | - |
| Servicios Hospitalarios | | | - |
| Donativos y Contratos con Entidades Privadas | | | - |
| Donativos y Contratos Estatales | | | - |
| Ingresos sobre Inversiones | | | - |
| Recobro Costos Indirectos (FADI) | 420,293 | | 420,293 |
| Costos Indirectos - Retención del 5% | 428,824 | | 428,824 |
| **Ingreso Anual DUI :** | - | - | - |
| *Otras Fuentes de Ingresos:* | - | - | - |
| Pareos de Fondos Proyectos de Investigación | | | - |
| Becas y Ayudas Económicas | | | - |
| Menos Pell Allowance | | | - |
| Proyectos de Investigación y Enseñanza | | | - |
| CARES Act - Emergency Relief | | | - |
| ARP Act Receipts | | | - |
| Programa de Proyectos de Capital | | | - |
| CAPEX Federal Funds | | | - |
| Mejoras de Capital (Equipo) | | | - |
| **Fondos No Recurrentes-Caja** | | | |

| Descripción | Fondo General Año Fiscal 2022 | Fondos Restrictos Año Fiscal 2022 | Consolidado Año Fiscal 2022 |
|---|---|---|---|
| *Presupuesto Preliminar por Concepto de Gastos:* | 28,949,311 | 94,000,000 | 122,949,311 |
| **Nómina y Costos Relacionados:** | - | - | - |
| Nómina: Personal Docente y No Docente: | - | - | - |
| Personal Docente: | - | - | - |
| Personal No Docente: | - | - | - |
| Otros Pagos y Beneficios: | - | - | - |
| Bono de Navidad | - | | - |
| Horas Extras | | | - |
| Otros Pagos | | | - |
| Pago de Liquidaciones | | | - |
| Otros Beneficios | | | - |
| Incentivos | | | - |
| Aportaciones Patronales: | - | - | - |
| Aportaciones Patronales - Seguro Social | | | - |
| Aportaciones Patronales - Medicare | | | - |
| Aportaciones Patronales - FSE | | | - |
| Aportaciones Patronales - Otros | | | - |
| Plan Médico de Empleados | | | - |
| **Gastos Operacionales:** | 23,921,311 | - | 23,921,311 |
| Materiales, Suministros y Piezas: | - | - | - |
| Materiales, Suministros y Piezas | | | - |
| Compra y Sustitución de Equipos (No capitalizable) | | | - |
| Servicios Comprados: | - | - | - |
| Arrendamiento de Equipos y Terrenos | | | - |
| Seguros | | | - |
| Seguros - Propiedad, Responsabilidad Pública y Administrativo | | | - |
| Servicios Prof. y Consultivos - Servicios Legales Externos | | | - |
| Becas, Donaciones y Aportaciones: | 10,800,000 | - | 10,800,000 |
| Estipendios a Estudiantes & Ayudantías de Cátedra e Inv. | | | - |
| Fondo Institucional Becas UPR - Plan Fiscal (Ayudas a Est.) | 10,800,000 | | 10,800,000 |
| Fondo Becas, Ayudantías y Estipendios UPR | | | - |
| Facilidades, Pagos por Servicios Públicos y Otros: | - | - | - |
| Energía Eléctrica | | | - |
| Agua y Alcantarillado | | | - |
| Servicios de Teléfono, Internet y Comunicación | | | - |
| Combustible | | | - |
| Recogido de Basura | | | - |
| Suministro de Gas | | | - |
| Servicios Profesionales: | - | - | - |
| Servicios Profesionales- PMO | | | - |
| Gastos de Transportación: | - | - | - |
| Gastos Viaje (Alojamiento, Transportación, Dietas y Proyección Institucional) | | | - |
| Otros Gastos Operacionales: | 13,121,311 | - | 13,121,311 |
| Recursos Inf. (Suscripciones Revistas y Libros-Biblioteca) | | | - |
| Mantenimiento Edificios y Reparaciones | | | - |
| Otros Servicios y Gastos Misceláneos | 1,799,798 | | 1,799,798 |
| Servicio de Seguridad y Vigilancia | | | - |
| Servicios Profesionales y Consultivos No Profesionales | | | - |
| Servicios Profesionales de Auditoría Estados Financieros | | | - |
| Oracle- Soporte Técnico y Oracle Cloud - Mantenimiento | | | - |
| Pago de Sentencias e Indemnización Daños Físicos | | | - |
| Cargos Bancarios - Servicio Sistémico - UPR | | | - |
| Otros Servicios y Gastos Operacionales/Gasto Empresas Univ. | | | - |
| Gastos de Acreditación | 250,000 | | 250,000 |
| Reembolso Oferta Académica No Tradicional | | | - |
| Pareos de Fondos Proyectos de Investigación | 4,972,336 | | 4,972,336 |
| Reembolso de Costos Indirectos | 849,117 | | 849,117 |
| Aport Direc (AT-Aport CICB4 $800,000 & Invt Lit $36,000% USD Otros $6,000) | 536,200 | | 536,200 |
| Gastos Misceláneos | | | - |
| Gastos Operacionales - Plaza Universitaria | | | - |
| Beneficios a Pensionados - Restricto: | 4,724,260 | - | 4,724,260 |
| Aportación Patronal Plan Médico - Jubilados ($4.8U) | | | - |
| Aportación Institucional Sistema de Retiro Central Pay-Go-SCA (AT) | 4,724,260 | | 4,724,260 |
| **Otros Desembolsos:** | 5,028,000 | 94,000,000 | 99,028,000 |
| Desembolsos Mejoras Permanentes: | 5,028,000 | - | 5,028,000 |
| Mejoras de Capital (Equipo) | | | - |
| Costos de Mejoras Permanentes | | | - |
| Implementación Matrícula Graduada - Plan Fiscal | 5,028,000 | | 5,028,000 |
| Aportaciones al Sistema de Retiro - Empleados: | - | - | - |
| Aportación al Sistema de Retiro UPR 20% | | | - |
| Aportación Adicional al Sistema de Retiro | | | - |
| CARES Act - Emergency Releif | - | | - |
| ARP Act | - | | - |
| ARPA Federal Funds | - | 94,000,000 | 94,000,000 |
| **Pago Deuda Pública y Líneas de Crédito** | - | - | - |

VII. **DISPOSICIONES REGLAMENTARIAS PARA LA OPERACIÓN DEL PRESUPUESTO DE LA UPR AÑO FISCAL 2021-2022**

Conforme a la Ley PROMESA, las unidades deberán asegurarse de cumplir con las disposiciones establecidas en las secciones de presupuesto certificado por la JSAF, según documento que enviará la OCP. Las unidades deberán cumplir, además, con el Seriado R-2021-26.A – *Normas sobre Administración Presupuestaria y Aspectos Organizacionales de las Agencias de la Rama Ejecutiva a través de Planteamientos de la Oficina de Gerencia y Presupuesto.*

La Ley 1 de 20 de enero de 1966, según enmendada, delega en los rectores de la UPR, conjuntamente con las Juntas Administrativas, la administración de este presupuesto. Además, serán responsables del cumplimiento de las medidas establecidas para lograr la eficiencia fiscal de la UPR.

1. Todos los recintos y las unidades del sistema universitario de la UPR, en coordinación con la OCP, llevarán a cabo un proceso de evaluación interna de las operaciones administrativas, académicas y de servicios, a base de los retos fiscales esperados, que será la base para el proceso presupuestario para los próximos años fiscales.

   Como resultado de ese proceso de evaluación interna, los rectores están llamados a presentar ante el presidente de la Universidad y la OCP, un informe detallado con la distribución de fondos otorgados para el año fiscal 2021-2022 en cada uno de los diferentes programas o actividades de su recinto y unidad.

2. Se revisará el vigor de las certificaciones y cartas circulares relacionadas con las medidas de control de gastos y ahorros, según detalle:

   a. Eliminación de los pagos por concepto de exceso de licencia ordinaria acumulada.
   b. Eliminación del pago de exceso de licencia por enfermedad.

3. Se mantienen nuevas medidas de control de gastos y ahorros:

   a. Se garantiza la aportación patronal al plan médico de los empleados.
   b. Los recintos y las unidades no podrán contraer obligaciones que excedan las asignaciones autorizadas para este año fiscal vigente ni comprometer, en forma alguna, a la UPR en contratos o negociaciones que conlleven pagos futuros, a excepción de asuntos expresamente autorizados por la Junta de Gobierno.

4. Una vez se apruebe el presupuesto, cualquier redistribución presupuestaria interna de los recintos y unidades, y sus Juntas Administrativas, deberán tener la autorización de la JSAF y la Junta de Gobierno a través de la OCP.

   Cualquier sobrante de fondos de años anteriores que requiera utilizar el recinto o la unidad, deberá contar con la autorización de la JSAF y la Junta de Gobierno a través de la OCP. Esto no aplica a fondos federales.

   La totalidad de los fondos son asignados a las unidades al principio del año fiscal. Administración Central no retiene fondos para ser distribuidos durante el año. Es requisito que se tomen las medidas necesarias para no incurrir en ningún sobregiro sobre el presupuesto asignado a los recintos y las unidades.

5. Las siguientes partidas presupuestarias serán de uso **RESTRICTO**, por lo que las unidades institucionales **no** podrán redistribuir ningún balance libre de las asignaciones dispuestas para otros propósitos para las cuales han sido destinadas:

33

     a. Aportación Patronal al Sistema de Retiro de Empleados, y que la misma sea consistente con lo que consigne el Plan Fiscal Certificado de la Universidad.

     b. Aportación Patronal adicional al Sistema de Retiro de Empleados a cada recinto y unidad para cumplir con las necesidades del Sistema de Retiro para reducir el déficit actuarial

     c. Servicios Médicos a Empleados

     d. Cuotas de mantenimiento, laboratorios y tecnología

     e. Adiestramientos y Seminarios

6. Los rectores serán responsables de establecer medidas para promover el ahorro en el consumo de energía, mejorar la eficiencia energética en los edificios, mejorar el rendimiento en las instalaciones de refrigeración, agua caliente sanitaria e iluminación y maximizar la asignación destinada para el pago de energía eléctrica.

7. Las necesidades de capital humano deben estar enmarcadas en el plan de reclutamiento y presupuesto de cada recinto y unidad como un gasto recurrente. Cuando sea necesario ocupar un puesto vacante, como primera alternativa, el recinto o la unidad utilizará el mecanismo de traslado, destaque de empleados regulares, reclasificación o nombramiento conjunto. El reclutamiento de personal docente de alta prioridad institucional, según se desprende del Plan de Reclutamiento de Docentes (estudio de necesidad) de la unidad y recinto, siguiendo las premisas establecidas por la Vicepresidencia en Asuntos Académicos e Investigación enmarcados en:

     o Proveer un servicio directo y esencial al estudiante;

     o Requerimiento indispensable e imprescindible para asegurar el cumplimiento de las agencias acreditadorás;

     o Para sustituir servicios que con anterioridad fueron provistos mediante subcontratación, cuando se pueda probar que esto redunda en un ahorro neto, considerando todos los costos relativos entre ambas opciones.

8. Se instruye a los rectores a considerar el aumento en los puestos del Personal Docente (PD) hasta un tres por ciento (3%) para estar alineados con el Plan Fiscal.

9. En general, como medida de responsabilidad fiscal y administrativa, todas las acciones de personal y el reclutamiento de personal adicional se realizará en armonía con la situación fiscal de los distintos fondos externos disponibles en cada recinto y unidad. La Universidad no cuenta con fondos reservados para atender sobregiros en cuentas de fondos externos que surjan por decisiones internas en los recintos y unidades.

10. Es responsabilidad del rector de cada recinto y unidad mantener los controles y mecanismos necesarios para asegurar la sana administración y la mejor utilización de los recursos conforme a las leyes, reglamentos y normas aplicables. Además, asumirá total responsabilidad por las transacciones delegadas y que se cumpla con todo lo establecido en estas disposiciones, así como mantener el uso del presupuesto autorizado sin exceder las asignaciones aprobadas.

11. Las Juntas Administrativas de cada recinto y unidad deberán considerar propuestas para nuevos desarrollos académicos que demuestren armonía con la planificación institucional y que cuenten con los recursos fiscales para su implantación, sin menoscabo a sus compromisos, y actividades académicas y administrativas actuales. Las propuestas de nuevos programas deberán incluir un informe sobre el presupuesto requerido y una certificación de la disponibilidad de fondos del recinto o de la unidad proponente, en coordinación con la OCP, para su implantación.

12. A los fines de optimizar los recursos disponibles, las recintos y unidades maximizarán el cupo por sección en los cursos de salón de clases. Esto, sin menoscabo del compromiso de la institución de ofrecer los cursos, según correspondan, en la secuencia curricular reconocida de los programas, ni de los requerimientos aplicables de salud, seguridad y debidos permisos de funcionamiento.

13. Los rectores promoverán e incentivarán la productividad y la eficiencia administrativa, como también la optimización de la oferta académica a través del avalúo y la planificación académica basada en datos. Se exhorta a establecer alianzas y acuerdos entre recintos y unidades en aquellas iniciativas que permitan reducir gastos. Además, promoverán la búsqueda y obtención de nuevos ingresos basados en las siguientes áreas de oportunidad:

    a. Estudiantes de nuevo ingreso, transferidos y graduados
    b. Filantropía
    c. Fondos Federales
    d. Contratos y Acuerdos
    e. Propuestas de subvención
    f. Educación a Distancia

    Es necesario fomentar y facilitar las estructuras para lograr las metas de nuevos recaudos y la transformación institucional en búsqueda de una mayor autonomía fiscal.

14. Todos los recintos y unidades del sistema dedicarán esfuerzos en el área de reclutamiento de estudiantes para los programas académicos que representan nueva oportunidad para generar ingresos adicionales.

15. Cada recinto y unidad preparará un Informe Detallado de la Distribución de los Recursos Asignados, según presentado por el rector del recinto o unidad a la Junta Administrativa. Este cuerpo incorporará estas asignaciones en los diferentes programas o actividades de acuerdo con los propósitos primordiales que han sido asignados.

    La referida distribución reflejará el cumplimiento con los requisitos de las anteriores disposiciones. Una vez esta distribución sea considerada y aprobada por la Junta Administrativa de cada recinto o unidad, se remitirá a la OCP, en o antes del *31 de agosto de 2021*, el desglose del Presupuesto por Programas y Código de Gastos, en el formato que establezca la OCP.

16. Los recintos y las unidades someterán a la OCP un Informe de Proyecciones Presupuestarias Bimensuales por origen de recursos:

    a. Fondo General-para los periodos terminados en las siguientes fechas:
        i. 31 de agosto de 2021
        ii. 31 de octubre de 2021
        iii. 31 de diciembre de 2021
        iv. 28 de febrero de 2022
        v. 30 de abril de 2022 que demuestre el Estado de Cuentas y Proyección de Gastos al 30 de junio de 2022

    b. Cuentas Rotatorias-para los periodos terminados en las siguientes fechas:
        i. 31 de diciembre de 2021
        ii. 30 de abril de 2022 que demuestre el Estado de Cuentas y Proyección de Gastos al 30 de junio de 2022

Las unidades institucionales dispondrán de 10 días calendario para elaborar y someter las proyecciones según las fechas establecidas. Es mandatorio para todas las unidades el fiel cumplimiento con las fechas de entrega establecidas para las Proyecciones de

Gastos. La OCP podrá solicitar cualquier información adicional, y en cualquier momento, que estime necesaria para realizar el análisis correspondiente.

El presidente podrá encomendar, a través de los funcionarios en quienes delegue, la evaluación de la administración presupuestaria en cada una de las unidades del sistema para asegurar el cumplimiento de todas las disposiciones de la administración presupuestaria establecidas por la Junta de Gobierno. El presidente preparará y someterá informes periódicos sobre la situación presupuestaria de cada recinto y unidad. La Junta de Gobierno se reserva la facultad de dejar sin efecto las disposiciones delegadas a aquellas unidades institucionales que no cumplan con lo establecido en esta Certificación.

17. La Oficina del Presidente de la UPR, a petición de la Junta de Gobierno, proveerá toda la información que se requiera para los correspondientes análisis fiscales que se realicen en los comités de trabajo o para los asuntos de la agenda general.

18. Las Oficinas de Finanzas, en coordinación con las Oficinas de Presupuesto de cada recinto o unidad, prepararán en conjunto la liquidación presupuestaria correspondiente una vez transcurrido el año fiscal y se asegurarán de que el sistema de contabilidad financiera provea para el seguimiento, el control y la información necesaria para la preparación anual del Estado Financiero de la UPR.

19. Las Oficinas de Finanzas, que administran los fondos externos de los recintos y unidades, deberán cumplir con el cuadre de las cuentas activas de recursos económicos extrauniversitarios. Deberán preparar un informe de situación de estas cuentas al 31 de diciembre de cada año y referirlo a las Oficinas de Finanzas y Presupuesto en la Administración Central. Cada rector será responsable de tomar todas las medidas correctivas necesarias para mantener el balance entre ingresos generados y gastos.

20. El rector de cada recinto o unidad se asegurará de que las Oficinas de Finanzas lleven a cabo gestiones agresivas de cobro de las deudas por servicios prestados por los recintos y las unidades a las diferentes agencias, departamentos y entidades públicas y privadas para que el sistema financiero de la UPR recupere totalmente su capacidad operacional y fiscal.

21. Las solicitudes de asignaciones de fondos adicionales por parte de los recintos y de las unidades institucionales durante el transcurso del año fiscal 2021-2022, deberán ser ampliamente justificadas y evidenciadas. Toda solicitud vendrá acompañada con el legajo correspondiente (nóminas, contratos, facturas, etc.). Las peticiones que no cumplan con este requisito serán devueltas a los recintos y las unidades sin ser procesadas.

Se solicitarán informes periódicos del uso de los fondos adicionales que sean asignados y éstos no podrán ser utilizados para otros propósitos sin previa justificación y autorización.

22. Los directores de Finanzas y Presupuesto de la Administración Central alertarán al presidente de la Universidad de toda situación anómala o de incumplimiento con estas disposiciones, que detecten en cualquiera de los 11 recintos y unidades, y la AC.

23. El presidente de la UPR mantendrá informada a la Junta de Gobierno sobre cualquier situación que amerite atención inmediata de ese cuerpo para asegurar el cumplimiento de estas disposiciones, según aprobada por esta Certificación.

36

24. A partir del año fiscal 2017-2018, el Gobierno de Puerto Rico ha asignado varias partidas presupuestarias para capacitar a los servidores públicos de la rama ejecutiva, brindar asistencia técnica a las agencias gubernamentales y ofrecer múltiples servicios al Departamento de Educación de Puerto Rico (DEPR). Como consecuencia, anualmente la UPR administra un fondo de $20 millones restricto para implementar los fines aprobados en las asignaciones presupuestarias. La ejecución de estos programas se realiza por medio de varios Acuerdos Colaborativos. Entre ellos caben señalar, los otorgados por la UPR con la Oficina de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico, el DEPR, el Departamento de Justicia de Puerto Rico, y el Departamento de Desarrollo Económico y Comercio. La Vicepresidencia en coordinación con la Oficina de Finanzas notificará a cada una de las unidades la cuenta que utilizará y la porción de presupuesto asignada, correspondiente a la partida de costos directos. El objetivo de esta asignación presupuestaria es proveer fondos para el pago de adiestramientos a los empleados públicos y brindar asistencia técnica al Gobierno de Puerto Rico.

Por otro lado, la porción de costos indirectos y del 50% de la ganancia queda restricta, sujeta a la realización de los ingresos. Dichos fondos quedarán disponibles una vez la unidad rinda los servicios asociados a los proyectos. A finales del año fiscal, la Administración Central reconciliará el total de ingresos generados por unidad vs el presupuesto aprobado. De la unidad no haber rendido los servicios proyectados, la Administración Central realizará el ajuste correspondiente a la porción no utilizada del presupuesto aprobado.

# ANEJOS

I.  CUOTAS Y CARGOS – COSTO POR TRANSACCIÓN
II. COSTO DE MATRICULA GRADUADA POR CREDITO/PROGRAMA

ANEJO I

| UNIVERSIDAD DE PUERTO RICO Año Fiscal 2021-2022 Cuotas y Cargos | | |
|---|---|---|
| **Costo por Transacción** | | |
| | AF'21 | AF'22 |
| Cuota de Mantenimiento | 75.00 | 100.00 |
| Cuota de Tecnología | 25.00 | 50.00 |
| Derechos de Laboratorio | 100.00 | 100.00 |
| Derechos de Graduación | 80.00 | 80.00 |
| Otros cargos de mantenimiento | 67.00 | 67.00 |
| Solicitud de Admisión | 30.00 | 30.00 |
| Re-Admisión | 35.00 | 35.00 |
| Traslado a otras instituciones | 50.00 | 50.00 |
| Traslado entre unidades Sistema UPR | 25.00 | 25.00 |
| Transcripcopnes y certificaciones | 5.00 | 5.00 |
| Duplicado de documentos | 5.00 | 5.00 |
| Cambio de Facultad | 20.00 | 20.00 |
| Tarjeta de Identificación | 10.00 | 10.00 |
| Cargos por Matrícula Tardía | 20.00 | 20.00 |
| **Nuevos:** | | |
| Cuota de Mantenimiento - Verano | 50.00 | 50.00 |
| Cargos por baja parcial | 10.00 | 10.00 |
| Cargos por baja total | 15.00 | 15.00 |
| Repetición de cursos | 20.00 | 20.00 |
| **Ciencias Médicas:** | | |
| Escuela de Medicina | 4,340.00 | 4,340.00 |
| Escuela de Medicina-Biblioteca Virtual | 1,174.50 | 1,174.50 |
| Escuela de Medicina- Recursos Educativos | 739.00 | 739.00 |
| Escuela de Medicina-Instrumentación y Materiales | 8,544.50 | 8,544.50 |
| Escuela de Medicina - Estudiantes Internacionales-Biblioteca Virtual | 1,772.50 | 1,772.50 |
| Escuela de Medicina - Estudiantes Internacionales- Recursos Educativos | 739.00 | 739.00 |
| Escuela de Medicina - Estudiantes Internacionales-Instrumentación y Materiales | 13,555.00 | 13,555.00 |
| Escuela de Farmacia | 2,950.00 | 2,950.00 |
| Escuela de Enfermería | 500.00 | 500.00 |

ANEJO II

| UNIVERSIDAD DE PUERTO RICO | | | |
|---|---|---|---|
| Año Fiscal 2021-2022 | | | |
| Costo de Matrícula Graduada por Crédito / Programa | | | |
| | Tipo de Programa | AF21 | AF22 |
| | | Costo por Crédito | Costo por Crédito |
| **RRP** | | | |
| **ADMINISTRACION DE EMPRESAS** | | | |
| **MAESTRIA** | Maestría | 190 | 195 |
| Administración de Empresas | Maestría | 190 | 195 |
| Comercio y Negocios Internacionales | Maestría | 190 | 195 |
| Contabilidad | Maestría | 190 | 195 |
| Finanzas de los Negocios | Maestría | 190 | 195 |
| Gerencia de Operaciones | Maestría | 190 | 195 |
| Gerencia de los Recursos Humanos | Maestría | 190 | 195 |
| Programa General | Maestría | 190 | 195 |
| **DOCTORADO** | | | 195 |
| Comercio Internacional | Doctorado | 200 | 205 |
| Finanzas | Doctorado | 200 | 205 |
| **ARQUITECTURA** | | | |
| **MAESTRIA** | | | |
| Programa Graduado | Maestría | 200 | 205 |
| **MAESTRIA** | | | |
| **CIENCIAS DE LA INFORMACIÓN** | | | |
| Maestro en Ciencias de la Información | Maestría | 190 | 195 |
| Certificados Postgrado BA Bibliotecología: | Maestría | 190 | 195 |
| Ciencias de Librería | Maestría | 190 | 195 |
| Maestro Bibliotecario | Maestría | 190 | 195 |
| Analista de Recursos Electrónicos | Maestría | 190 | 195 |
| Administración de Documentos y Archivos | Maestría | 190 | 195 |
| Adm. Bibliotecas Academ.,P·b. y Espec. | Maestría | 190 | 195 |
| Certificado de Postgrado MA Bibliotecología: | Maestría | 190 | 195 |
| Adm. Bibliotecas Academ.,P·b. y Espec. | Maestría | 190 | 195 |
| Consultor en Serv. de Información | Maestría | 190 | 195 |
| Especialista en Inform. Jurídica | Maestría | 190 | 195 |
| **CIENCIAS NATURALES** | | | |
| **MAESTRIA** | | | |
| Biología | Maestría | 190 | 195 |
| Ciencias Ambientales | Maestría | 190 | 195 |
| Física | Maestría | 190 | 195 |
| Matemáticas | Maestría | 190 | 195 |
| Química | Maestría | 190 | 195 |
| **DOCTORADO** | | | |
| Biología | Maestría | 200 | 205 |
| Ciencias Ambientales | Maestría | 200 | 205 |
| Física-Química | Maestría | 200 | 205 |
| Matemáticas | Maestría | 200 | 205 |
| Química | Maestría | 200 | 205 |
| **CIENCIAS SOCIALES** | | | |
| **MAESTRIA** | | | |
| Administración Pública: | Maestría | 190 | 195 |
| Adm Recursos Hum Y Relac Labor | Maestría | 190 | 195 |
| Gobierno Y Política Publica | Maestría | 190 | 195 |
| Administración Programas | Maestría | 190 | 195 |
| Adm. y Política Financiera | Maestría | 190 | 195 |
| Gest Desar Coop Y Organz Solid | Maestría | 190 | 195 |
| Gestion Publica | Maestría | 190 | 195 |
| Programación Administrativa | Maestría | 190 | 195 |
| Consejería en Rehabilitación | Maestría | 190 | 195 |
| Economía | Maestría | 190 | 195 |
| Psicología Académica e Inv. | Maestría | 190 | 195 |
| Psicología Clínica | Maestría | 190 | 195 |
| Psicología Industrial Organ. | Maestría | 190 | 195 |
| Psicología Social Comunitaria | Maestría | 190 | 195 |
| Sociología | Maestría | 190 | 195 |
| Trabajo Social | Maestría | 190 | 195 |
| **DOCTORADO** | | | |
| Sicología | Doctorado | 200 | 205 |
| Trabajo Social | Doctorado | 200 | 205 |
| **COMUNICACIONES** | | | |
| **MAESTRIA** | | | |
| Periodismo | Maestría | 190 | 195 |
| Teoría e Investigación | Maestría | 190 | 195 |
| **DERECHO** | | | |
| JURIS DOCTOR | Juris Doctor | 250 | 280 |
| Maestria en Derecho | Maestria en Derecho | 12,000 | 12,500 |

40

UNIVERSIDAD DE PUERTO RICO
Año Fiscal 2021-2022
Costo de Matrícula Graduada por Crédito / Programa

| Tipo de Programa | | FY'18 | AF 21 | AF 22 |
|---|---|---|---|---|
| **EDUCACION** | | | | |
| **MAESTRIA** | | | | |
| Administración y Supervisión Educativa | Maestría | | 190 | 195 |
| Currículo y Enseñanza | Maestría | | 190 | 195 |
| Currículo y Enseñanza: | Maestría | | 190 | 195 |
| Liderazgo | Maestría | | 190 | 195 |
| Español | Maestría | | 190 | 195 |
| Física | Maestría | | 190 | 195 |
| Historia | Maestría | | 190 | 195 |
| Matemáticas | Maestría | | 190 | 195 |
| Consejería | Maestría | | 190 | 195 |
| Ecología Familiar | Maestría | | 190 | 195 |
| Educación del Niño: | | | | |
| Enseñanza de la Lectura | Maestría | | 190 | 195 |
| NIvel Elemental | Maestría | | 190 | 195 |
| Nivel Pre-Escolar | Maestría | | 190 | 195 |
| Educación Especial | Maestría | | 190 | 195 |
| Educac Especial Y Diferenciada | Maestría | | 190 | 195 |
| Ensenanza Ingl - Segundo Idioma | Maestría | | 190 | 195 |
| Fisiología del Ejercicio | Maestría | | 190 | 195 |
| Invest. y Eval. Pedagógica | Maestría | | 190 | 195 |
| Invest. y Eval. Educativa | Maestría | | 190 | 195 |
| Liderazgo en Organizaciones Educativas | Maestría | | 190 | 195 |
| Orientación y Consejería | Maestría | | 190 | 195 |
| **DOCTORADO** | | | | |
| Administración y Supervisión Educativa | Doctorado | | 200 | 205 |
| Curríulo y Enseñanza | Doctorado | | 200 | 205 |
| Liderazgo en Organizaciones Educativas | Doctorado | | 200 | 205 |
| Orientación y Consejería | Doctorado | | 200 | 205 |
| **HUMANIDADES** | | | | |
| **MAESTRIA** | | | | |
| Estudios Hispánicos | Maestría | | 190 | 195 |
| Filosofía | Maestría | | 190 | 195 |
| Gestión y Admininistración Cultural | Maestría | | 190 | 195 |
| Historia | Maestría | | 190 | 195 |
| Inglés | Maestría | | 190 | 195 |
| Ingl - Est Invest Lit Ling Carib | Maestría | | 190 | 195 |
| Lingüística | Maestría | | 190 | 195 |
| Cert. Lingüística Aplicada al Español | Maestría | | 190 | 195 |
| Literatura Comparada | Maestría | | 190 | 195 |
| Traducción | Maestría | | 190 | 195 |
| Cert. Traducción Especializado | Maestría | | 190 | 195 |
| **DOCTORADO** | | | | |
| Estudios Hispánicos | Doctorado | | 200 | 205 |
| Historia | Doctorado | | 200 | 205 |
| Ingl - Est Invest Lit Ling Carib | Doctorado | | 200 | 205 |
| **PLANIFICACION** | Planificacion | | 190 | 195 |
| **Permiso Expecial Escuela Graduada** | Maestría | | 190 | 195 |
| **Cuota de Mantenimiento y Tecnología** | Cuota de Mantenimiento y Tecnología | | 200 | 250 |
| **RUM** | | | | |
| Ciencias Agricolas MS | Maestría | | 190 | 195 |
| Ciencias MS | Maestría | | 190 | 195 |
| Ciencias PhD | Doctorado | | 200 | 205 |
| Artes | Maestría | | 190 | 195 |
| Admi | Maestría | | 190 | 195 |
| Ingenieria MS/ME | Maestría | | 190 | 195 |
| IngenieríaPhD | Doctorado | | 200 | 205 |
| **Cuota de Mantenimiento y Tecnología** | Cuota de Mantenimiento y Tecnología | | 200 | 250 |

41

**UNIVERSIDAD DE PUERTO RICO**
Año Fiscal 2021-2022
**Costo de Matricula Graduada por Crédito / Programa**

| Tipo de Programa | | FY'18 | AF21 | AF22 |
|---|---|---|---|---|
| **Recinto de Ciencias Médicas** | | | | |
| **Escuela de Medicina Dental** | | | | |
| DMD Primer año | DDM | | 16,000 | 17,000 |
| DMD Segundo año | DDM | | 16,000 | 17,000 |
| DMD Tercer año | DDM | | 16,000 | 17,000 |
| DMD Cuarto año | DDM | | 16,000 | 17,000 |
| Internacionales 3er año | DDM Internacional | | 60,000 | 60,000 |
| Internacionales 4er año | DDM Internacional | | 60,000 | 60,000 |
| Cirugía Oral y Maxilofacial (Certificados Post DMD) | DDM | | 190 | 195 |
| Odontopediatría (Pedodoncia) (Certificados Post DMD) | DDM | | 190 | 195 |
| Prostodoncia (Certificados Post DMD) | DDM | | 190 | 195 |
| Ortodoncia (Certificados Post DMD) | DDM | | 190 | 195 |
| Odontología General (Certificados Post DMD) | DDM | | 190 | 195 |
| Residentes en Maestría | Residentes en Maestría | | 190 | 195 |
| **Escuela de Medicina** | | | | |
| MD - estudiantes de Medicina | MD | | 16,000 | 17,500 |
| Anatomía (MS) | Maestría | | 190 | 195 |
| Bioquímica y Nutrición (MS) | Maestría | | 190 | 195 |
| Farmacología (MS) | Maestría | | 190 | 195 |
| Fisiología (MS) | Maestría | | 190 | 195 |
| Microbiología (MS) | Maestría | | 190 | 195 |
| Anatomía (PhD) | Doctorado | | 200 | 205 |
| Bioquímica y Nutrición (PhD) | Doctorado | | 200 | 205 |
| Farmacología (PhD) | Doctorado | | 200 | 205 |
| Fisiología (PhD) | Doctorado | | 200 | 205 |
| Microbiología (PhD) | Doctorado | | 200 | 205 |
| Biología (PhD) - Interrecinto con Río Piedras | Doctorado | | 200 | 205 |
| MD - PhD- Ciencias Biomédicas | Doctorado | | 250 | 275 |
| **Escuela de Enfermería** | | | | |
| Graduado Diurno | Maestría | | 190 | 195 |
| Graduado vespertino | Maestría | | 225 | 230 |
| Anestesia | Doctorado | | 250 | 275 |
| Doctoral | Nursing Doctoral | | 7,500 | 7,750 |
| **Escuela de Farmacia** | | | | |
| Doctorado en Farmacia | Farmacia / Doctorado | | 12,500 | 13,000 |
| Farmacia Industrial-Vespertino (MS) | Farmacia / Maestría | | 190 | 195 |
| Ciencias Farmacéuticas-Vespertino (MS) | Farmacia / Maestría | | 190 | 195 |
| **Escuela de Salud Pública** | | | | |
| Demografía (MS) (Tesis 6 créds) | Maestría | | 190 | 195 |
| Administración Servicios de Salud (MHSA) + 800 de práctica | Maestría | | 200 | 205 |
| Salud Pública (MPH) | Maestría | | 190 | 195 |
| Salud Pública-Salud Ambiental (DrPH) + 480 horas de práctica (Tesis 9 créds.) | Maestría | | 255 | 275 |
| Nutrición (MS) (Tesis 6 créds.) | Maestría | | 190 | 195 |
| Salud Ambiental (MPH) | Maestría | | 190 | 195 |
| Educación en Salud Pública (MPHE) | Maestría | | 190 | 195 |
| Investig. Evaluativa (MS) (Tesis 3 créds) | Maestría | | 190 | 195 |
| Salud Pública-Epidemiología (MPH) | Maestría | | 190 | 195 |
| Ciencias Epidemiol (MS) (Tesis 10 créds) | Maestría | | 190 | 195 |
| Salud Pública-Bioestadística (MPH) | Maestría | | 190 | 195 |
| Higiene Industrial (MS) | Maestría | | 190 | 195 |
| Salud Pública (MPH) V | Maestría | | 190 | 195 |
| Salud Pública-Sistema de Salud y Gerencia (DrPH) + 200 hrs de práctica (Tesis 6 créds) V | Doctorado | | 255 | 275 |
| Salud Públ-Determinantes Sociales de la Salud (DrPH) + 200 Hrs práctica (Tesis 9 créds) V | Doctorado | | 255 | 275 |
| Salud Pública Gerontología (MPH) V | Maestría | | 190 | 195 |
| Certificado Gerontología V | Maestría | | 190 | 195 |
| Certificado Intervención Temprana V | Maestría | | 190 | 195 |
| Gerontología V | Maestría | | 190 | 195 |
| Intervención Temprana V | Maestría | | 190 | 195 |
| **Escuela de Profesionales de la Salud** | | | | |
| Citotecnología | Certificado Post Bachillerato | | 2,137 | 2,200 |
| Internado en Dietética | Internado | | 2,137 | 2,200 |
| Tecnología Médica - Certificado Post Bachillerato | Certificado Post Bachillerato | | 190 | 195 |
| Administración de Información de Salud | Maestría | | 190 | 195 |
| Patología de Habla y Lenguaje | Maestría | | 190 | 195 |
| Ciencias de Laboratorio Clínico | Maestría | | 5,500 | 5,600 |
| Terapia Ocupacional | Maestría | | 190 | 195 |
| Audiología | Maestría | | 200 | 205 |
| Terapia Física | Maestría | | 200 | 205 |
| Investigación Clínica - Maestría | Investigación Clínica - Maestría | | 190 | 195 |
| **Cuota de Mantenimiento y Tecnología** | Cuota de Mantenimiento y Tecnología | | 200 | 250 |

42

Case:17-03283-LTS Doc#:24302-13 Filed:05/24/23 Entered:05/24/23 13:30:00 Desc:
SJ2023CV04406 15/05/2023 05:14:00 pm Entrada Núm. 14 Página 44 de 44
Appendix Exhibit 2013 to Complaint Exhibit 1 Page 44 of 44



MEMORIAL DE PRESUPUESTO

2021-2022