# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                    Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On May 5, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Sixty-Fifth Omnibus Objection Service List attached hereto as **Exhibit A**; (2) Five Hundred Seventieth Omnibus Objection Service List attached hereto as **Exhibit B**; (3) Five Hundred Seventy-First Omnibus Objection Service List attached hereto as **Exhibit C**; (4) Five Hundred Seventy-Seventh Omnibus Objection Service List attached hereto as **Exhibit D**; and (5) Five Hundred Eighty-Third Omnibus Objection Service List attached hereto as **Exhibit E**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit F**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On May 5, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Sixty-Sixth Omnibus Objection Service List attached hereto as **Exhibit G** and (2) Five Hundred Sixth-Eighth Omnibus Objection Service List attached hereto as **Exhibit H**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit I**

On May 5, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Sixty-Ninth Omnibus Objection Service List attached hereto as **Exhibit J**: and Five Hundred Seventy-Fifth Omnibus Objection Service List attached hereto as **Exhibit K**:

- Omnibus Objection Notice (Reduce & Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit L**

On May 5, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Seventy-Fourth Omnibus Objection Service List attached hereto as **Exhibit M**:

- Omnibus Objection Notice (Modify & Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit N**

On May 5, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Seventy-Second Omnibus Objection Service List attached hereto as **Exhibit O**: and Five Hundred Seventy-Third Omnibus Objection Service List attached hereto as **Exhibit P**:

- Omnibus Objection Notice (Reclassified Debtor), customized for each party, a blank copy of which is attached hereto as **Exhibit Q**

Dated: May 19, 2023

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 19, 2023, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 69349

**<u>Exhibit A</u>**

Exhibit A
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3504336 | Acevedo Perez, Migdalia | HC03 Box 33827 | | | | Hatillo | PR | 00659 |
| 3901886 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 |
| 3590889 | Alamo Sierra, Lilliam | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 |
| 2829341 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2928311 | ALEJANDRO ESTRADA, REYNALDO | INSTITUCION GUAYAMLA | CONTROL C. SECC. C CELDA #248 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 3575136 | Angel Manuel Rodriguez Gonzalez | (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500) | C/O Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3531040 | Angel Manuel Rodriguez Gonzalez | (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500) | Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3608933 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 2891900 | Arroyo Rosario, Javier | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2906377 | Arroyo Rosario, Javier | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin-Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 4102663 | Baez Montalvo, Jesus Manuel | 2363 Eureka | Urb. Constancia | | | Ponce | PR | 00717-2324 |
| 4020646 | Ballester Melendz, Johana | HC 7 Box 32087 | | | | Juana Diaz | PR | 00795 |
| 4036470 | BALLESTER RIVERA, EDUARDO | HC 7 BOX 32095 | | | | JUANA DIAZ | PR | 00795 |
| 2913966 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 2915002 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 3400609 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 |
| 3912528 | Berrios Garcia, Héctor Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 |
| 3140497 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 |
| 3140503 | BETANCOURT MERCED, FÉLIX | po box 300 | | | | guayama | PR | 00787 |
| 3038551 | Blas Medina, Francisco | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 |
| 2829570 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 3157043 | Caban-Aviles, Raul | HC-61 Box 34572 | | | | Aguada | PR | 00602 |
| 3476239 | Caban-Aviles, Raul | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 3144902 | Caban-Lopez, Suhail | Po Box 1711 | | | | Aguada | PR | 00602 |
| 3889439 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EURCKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 |
| 3043924 | CAMACHO PAGAN, YAHAIRA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3066226 | CAMACHO PAGAN, YAJAIRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931-2763 |
| 2995125 | CAMPOS RODRÍGUEZ, CORALY | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2144820 | CASTRO PIERLUISSI, ZOE D. | URB ESTANCIAS DEL GOLF | 335 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 |
| 355933 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 |
| 2906372 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 |
| 3711547 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 |
| 3620493 | Chavez Encarnacion, Guillermo | PMB 165 | 400 Calle Calaf | | | San Juan | PR | 00918-1314 |
| 3130370 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 2895666 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 |
| 2908586 | Classen Rivera, Mercedes | Juan J Sierra | PO Box 140472 | | | Avceibo | PR | 00614 |
| 2895548 | Classen Rivera, Mercedes | HC 05 Box 54814 | | | | Hatillo | PR | 00659 |
| 2908691 | Classen Rivera, Mercedes | Juan J. Sierra, Abogado | PO Box 140472 | | | Ascibo | PR | 00614 |
| 3966875 | COLON DELGADO, BRENDA | 1522 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780-2513 |
| 3679339 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732 |
| 3267261 | Colon Gonzalez, Luis A. | Colina del Prado | 117 C. Principe Harry | | | Juana Diaz | PR | 00795 |
| 3059785 | COLON ORTIZ, DIANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3322035 | Colón Rivera, Judith E. | H C 74 Box 52501 | | | | Naranjito | PR | 00719 |
| 3243206 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 |
| 3930395 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 |
| 1878348 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 4225843 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 55136 | CRUZ MONROIG, MARISOL | P  O BOX  141023 | | | | ARECIBO | PR | 00614 |
| 2830136 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 2830147 | CRUZ TORRES, PORFIRINA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 2830150 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 |
| 3184298 | CRUZ VÁZQUEZ, HÉCTOR | Inst. 501 Bayamon | Modulo 3-6 | Box 607073 | | Bayamon | PR | 00961 |

Exhibit A
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3888255 | Cruz Vazquez, Jose Ivan | HC 5 Box 5175 | | | | Yabucoa | PR | 00767-9667 |
| 3195785 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 |
| 3858120 | De La Cruz De La Cruz, Amparo | 1118-Cordillera-Valle Alto | | | | Ponce | PR | 00730 |
| 2830358 | DOMINGUEZ RODRIGUEZ, LOIDIS | BUFETE PEREZ LEBRON | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 |
| 3089432 | DUPREY RIVERA, LUIS | JOSE M. COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 387861 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 |
| 3165770 | Estate of Aaron L. Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3515812 | Estate of Aaron L. Hernandez Martinez | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 1248825 | ESTRADA GARCIA, FELIX A. | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4451 |
| 3038788 | FELICIANO GERENA, YAXIVIA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3288368 | Feliciano Hernández, Rafael A. | Paseo de las Brumas | Calle Lucero #28 | | | Cayey | PR | 00736 |
| 3020026 | FELICIANO TORRES, WILLIVETTE | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2340439 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 2435323 | FERRER BERRIOS, JOSE M | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 |
| 3631457 | FIGUEROA ORTIZ, CARMEN | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771-1257 |
| 1269645 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 3338256 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 2830600 | Garcia Torres, Jesus | Institucion Ponce Adultos 1000 | Unidad 4 Mod 5 Celda 210 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 |
| 3001092 | Garcia Torres, Jesus | Inst. Correccional Fase III | 3699 Ponce by Pass Anexo A-37 | | | Ponce | PR | 00728-1500 |
| 3885134 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 |
| 3885155 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 |
| 2339832 | GARCIA, DORYSABEL AVILES | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 202 | | | GUAYNABO | PR | 00969-4429 |
| 3369173 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 |
| 435884 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 3110226 | GINES CRUZ, JUAN C. | P.O. BOX 896 | | | | ARECIBO | PR | 00613 |
| 1664489 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 1664613 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 2919325 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 |
| 3340919 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 410795 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 |
| 3970612 | Gonzalez Millan, Carmen L | HC 02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 1362681 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 |
| 3178421 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 |
| 4105560 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 4105663 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 3029502 | GUEVARA, JASHIRI  VÉLEZ | P O BOX 22763, UPR STATION | | | | SAN JUAN | PR | 00931-2763 |
| 3026232 | Hernandez, Waldemar | Lcdo. Jose Acevedo Badillo | 120 Progreso St. | | | Aguadilla | PR | 00603 |
| 2950642 | Hidalgo Polanco, Luis F. | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 424773 | IRIZARRY CRUZ, SARAH D. | COND. BORINQUEN TOWER 2 | 1486 AVE ROOSEVELT | APT 806 | | SAN JUAN | PR | 00920 |
| 4003261 | Johnson Lugo, James E. | Urb. Las Delicias 3922 | C/Fco. G. Marin | | | Ponce | PR | 00728 |
| 3621555 | Jones Echevarria, Santos  Y. | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 |
| 3355602 | Jovet Ortiz, Mayra E. | Com. Punta Diamante 1310 Austral | | | | Ponce | PR | 00728 |
| 3502759 | Julia Rivera, Mirta | 7835 Calle Hazavet | Urb. Santa Marda | | | Ponce | PR | 00717-1005 |
| 3651602 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | #cta. 37804b243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 |
| 3053572 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 296694 | LARRIUZ MARRERO, LUIS A | FRANCISCO JIMENEZ 970 | ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 2830929 | Leandry Hernandez, Julio | Sector Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00716-4018 |
| 3106445 | Lebron Santiago, Jose  Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 3167667 | Lebron Santiago, Jose  Carlos | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 |
| 1337981 | Lugo Caban, Rosa H | HC 4 BOX 43797 | | | | LARES | PR | 00669 |
| 3627129 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 3627129 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 451540 | LUNA DE JESUS , MIGUEL A | 500 AVE. NORFE APT. 1405 | VISTA DE MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 3300893 | Madera Martínez, Demetrio | PO Box 3658 | | | | Mayaguez | PR | 00681 |
| 3896642 | Madera Martínez, Demetrio | Nivea Enid Torres | 452 Ave. Ponce de León Suite 402 | | | San Juan | PR | 00918 |
| 2932735 | Maldonado Soto, Ivan | Asociación de Empleados Gerenciales | Autoridad de Carreteras y  Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |

Exhibit A
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2949389 | Maldonado Soto, Ivan | JOSE E. TORRES VALENTIN | ABOGADO | CALLE GEORGETTI | | San Juan | PR | 00925 |
| 1706969 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 460218 | MÁRQUEZ RIVERA, JUAN | JUAN MARQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCION CORRECCIONAL PONCEMAXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 |
| 2886255 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | PONCE | PR | 00728-1500 |
| 3990247 | Marrero Gonzalez, Awilda | Alturas De Penuelas 2 | Calle 21 X-10 | | | Penuelas | PR | 00624 |
| 3274366 | Marrero Rodriguez, Nelida | HC2 Box 4763 | | | | Villalba | PR | 00766 |
| 2254377 | MARTINEZ BERRIOS, WILFREDO | HC 3 BOX 11785 | | | | JUANA DIAZ | PR | 00795 |
| 3915465 | MARTINEZ CRUZ, CARMEN L | HC 01 BOX 10756 | | | | PENUELAS | PR | 00624-9204 |
| 3139615 | Martinez Fernandez, Carlos R. | Urb el Madrigal Norte | G 25 Marginal | | | Ponce | PR | 00731 |
| 3000413 | MARTINEZ MARTINEZ, OTTMAN R. | P.O. BOX 1275 | | | | TRUJILLO ALTO | PR | 00977 |
| 3091092 | MARTINEZ MARTINEZ, OTTMAN R. | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 2831285 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 |
| 1278145 | MEDINA OLIVERAS, JOSE J | HC 2 BOX 6342 | | | | JAYUYA | PR | 00664 |
| 2922110 | MEDINA OLIVERAS, JOSE J | CARR. 528 K1-H1 | PO BOX 631 | | | JAYUYA | PR | 00664 |
| 3025418 | Melendez Colon, Diancheriska | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3073890 | Melendez Gonzalez, Luis Javier | 177b C / Granada Parcela | | | | Carolina | PR | 00985 |
| 67543 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 2111461 | MENDOZA RUIZ, OREALIS | URB. LA RIVIERA | 1267 C/54 SE | | | SAN JUAN | PR | 00921 |
| 3631431 | Mercado Torres, Esperanza | ML-4 43 Monte Claro | | | | Bayamon | PR | 00961 |
| 2831365 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 3530314 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 |
| 2107045 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 |
| 3205861 | Molina Perez, Nurys A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3578493 | Molina Perez, Nurys A. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3302304 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 |
| 3117085 | Montalvo Vazquez, Mariana | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 |
| 2351205 | MORALES DIAZ, EVELYN | R1-4 CORDOVA VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| 4023485 | Muniz Mendoza, Domitila | PO Box 42 | | | | Anasco | PR | 00610-0663 |
| 4267497 | Navarro Iugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 |
| 3043507 | NAVEDO SANTANA, ERIKA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3629425 | Nieves Borrero, Elizabeth | HC 02 Box 6160 | | | | Penuelas | PR | 00624 |
| 3888062 | Nieves Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00716 |
| 3168679 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 |
| 3094140 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 |
| 4001134 | OLMO MATIAS, MALDA I | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 |
| 1581008 | ORTIZ AHORRIO, EDGAR | URB LAS BRISAS | 137 CALLE 3 | | | ARECIBO | PR | 00612 |
| 3200743 | Ortiz Alvarado, Zulma Milagros | urb. Park Gardens | G1 Calle Independence | | | San Juan | PR | 00926-2145 |
| 3531689 | Ortiz Forrodona, Luisa | PMB 105 PO Box 5004 | | | | Yauco | PR | 00698 |
| 2831692 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 3169361 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 |
| 3960418 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 |
| 3960459 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 |
| 3923870 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 |
| 2952522 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 1254413 | Palau Rios, German | 161 Calle Cuba | | | | San Juan | PR | 00917 |
| 100522 | Perdomo Olmo, Nydia E. | Hector A Cortez Babilonia | PO Box 896 | | | Arecibo | PR | 00613 |
| 3085803 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 |
| 1878022 | PEREZ HERRERA, JOSE | LEVITTOWN | BM6 DR VILLALOBOS | | | TOA BAJA | PR | 00949 |
| 3025026 | Perez Melendez, Lilliam | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3081727 | PEREZ REYES, MARAGARITA | PO BOX 801175 | | | | COTO LAUREL | PR | 00780-1175 |
| 235516 | PERUCHETT LEBRON, RUBEN | MARIBEL GARCIA AYALA, ATTORNEY | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 |
| 3717287 | Ponce de Leon Gonzalez, Pedro | Qtas de Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 |
| 3623256 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 |
| 2831938 | QUIÑONES FLORES, ANA L | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3110766 | QUIÑONES FLORES, ANA L | STEVEN P LAUSEL RECURT | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 3110768 | QUIÑONES FLORES, ANA L | DELY MAR ROLON GONZALEZ | PMB 200 UU-1 CALLE 39 | SANTA JUANITA | | BAYAMON | PR | 00959 |

Exhibit A
Five Hundred Sixty-Fifth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3998804 | Quirindongo Rosado, Ann I. | Urb. Hacienda Florida | 329 Calle Tomcima | | | Yauco | PR | 00698 |
| 3048458 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Gullermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 |
| 3747293 | Ramírez Torres, Nelly | 836 Calle Sauco | Ext. del Carmen | | | Ponce | PR | 00716-2146 |
| 2831971 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3904838 | Rivera Colon, Yeidi V | 16037 C/ Montana | Urb. Santamerica | | | Coto Laurel | PR | 00780 |
| 2651845 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | HARTFORD | CT | 06118 |
| 3168840 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 4026993 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 |
| 4027122 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 |
| 3030652 | Rivera Medina, Marelyn | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 3169869 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 |
| 3518900 | Rivera Quiles, Jose M | RR-2 Box 6041 | | | | Toa Alta | PR | 00953 |
| 3786732 | Rivera Quinones, Jelixsa | Hc-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 3801223 | Rivera Rivera, Sylvia I. | DD-24 CA 30 | Jdnes Caribe | | | Ponce | PR | 00728 |
| 3043550 | Rivera Ruiz , Ana M. | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1796953 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 |
| 1589847 | RIVERA SOTO, MIKEY | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 3394951 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 3395014 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 |
| 537259 | RODRIGUEZ CINTRON, HECTOR | PO BOX 1118 | | | | HORMIGUEROS | PR | 00660 |
| 428670 | RODRIGUEZ FELICIANO V ELA, JERRY | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 2889279 | RODRIGUEZ FELICIANO V ELA, JERRY | HC 02 BOX 7893 | | | | GUAYAMILLE | PR | 00656 |
| 3650797 | Rodriguez Ferra, Myrna Y | 2620 C/Lempira | | | | Ponce | PR | 00728 |
| 3023579 | RODRÍGUEZ GUTIÉRREZ, ANA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3870879 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 |
| 3045605 | RODRIGUEZ ORTIZ, CARMEN | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2938832 | RODRIGUEZ OTERO, NADIA E | PO BOX 1128 | | | | HORMIGUEROS | PR | 00660 |
| 3221287 | Rodriguez Quinones, Migdalia | HC-01 17060 Barrio Cienaga Baja | | | | Rio Grande | PR | 00745 |
| 2914058 | Rodriguez Rivera, Luis Modesto | Calle Salvador Brau # 52 | | | | Cayey | PR | 00736 |
| 2923930 | Rodriguez Rivera, Luis Modesto | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 3745903 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 |
| 3841955 | Rodriguez Velazquez, Jamie I. | Urb. Glenview Gardens F 29 | | | | Ponce | PR | 00730 |
| 3245807 | ROMAN ARROYO, SORITZA | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3016293 | ROSA CASTRO, GLENDA | GUILLERMO RAMOS LUINA | P O BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 3810363 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 |
| 3188601 | Rosado Rivera, William | Nydia E. Rodriguez Martinez | PO Box 4155 | | | Carolina | PR | 00984-4155 |
| 3606214 | Rosado Rivera, William | Calle 14 T-4 | Urb. Las Vegas | | | Catano | PR | 00962 |
| 2007968 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 |
| 235855 | RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 |
| 3039105 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 |
| 3775821 | Ruiz Santiago, Margarita | Llanos del Sur 239 Esmeralda | | | | Coto Laurel | PR | 00780 |
| 3359520 | Salcedo Santiago, Yomara G. | Urb. Prado Alto #813 | Calle 1 | | | Barceloneta | PR | 00617 |
| 3029574 | Sampayo Ramos, Evelyn A | Pablo Lugo Lebron | PO Box 8051 | | | Humacao | PR | 00792-8051 |
| 2909428 | Sanabria Plaza, Juan C. | Apartado 470 | | | | Quebradillas | PR | 00678 |
| 2924771 | Sanabria Plaza, Juan C. | Lcdo. Carlos A. Vega | Apartado 470 | | | Quebradillas | PR | 00678 |
| 3219609 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 |
| 2999438 | Sanchez Ayala, Modesta | Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 1662903 | SANTANA BAEZ, ELIEZER | 50 CARR. 5 UNIT A 501 | EDIF. 3-J IND. LUCHETTI | | | BAYAMON | PR | 00961-7403 |
| 3912023 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 |
| 3488642 | Santiago Soto, Rosa | HC 03 box. 33827 | | | | Hatillo | PR | 00659 |
| 2832626 | SANTOS ALVAREZ, LUIS | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | | | CAYEY | PR | 00737-2347 |
| 564456 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 |
| 3778824 | SANTOS ORTIZ, RITA A | URB VALLE ALTO | 2106 CALLE COLINA | | | PONCE | PR | 00730 |
| 3701243 | Sein Figuerra, Benjamin | HC 6 Box 2191 | | | | Ponce | PR | 00731 |
| 3688154 | SEPULVEDA PAGAN, NELLY J | URB SANTA ELENA C/7  F-9 | | | | GAUYANILLA | PR | 00656 |
| 3688336 | SEPULVEDA PAGAN, NELLY J | PO Box 560075 | | | | Guayanilla | PR | 00656 |

Exhibit A

Five Hundred Sixty-Fifth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3956140 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 |
| 3833376 | Serrano Mercado, Carmen R. | 66 Calle Mora | | | | Ponce | PR | 00730-4746 |
| 3165201 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3277683 | Siberon Maldonado, Miguel A. | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 2952500 | Soler Vargas, Jose | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 1676685 | SOSA PENA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00956 |
| 2837111 | SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 | ANTIGUO EDIFICIO EL MUNDO VIEJO | | SAN JUAN | PR | 00901 |
| 3091173 | SOTO SANTIAGO, WILLIAM | José M. Carreras | #171 Ave. Carlos Chardon Ste. 301 | | | San Juan | PR | 009108 |
| 3544916 | Sucesion de Angel M. Rodriguez Gonzalez | (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3520917 | Sucesion de Angel Manuel Rodriguez Gonzalez | ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3580749 | Sucesion de Angel Manuel Rodriguez Gonzalez | (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3527924 | Sucesion de Angel Manuel Rodriguez Gonzalez | (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Attn: Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3414292 | Sucesion de Angel Manuel Rodriguez Gonzalez | (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Jelitza Rosa Matos, Agente autorizado del Acreedor | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 3294795 | Sucesion de Angel Manuel Rodriguez Gonzalez | (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 2018912 | TIRADO HERNANDEZ, LOURDES | HC-01, BOX 17633 | | | | HUMACAO | PR | 00791-9063 |
| 134426 | TORO GOYCO, LUIS | COND EL CENTRO II | 500 AVE MUNOZ RIVERA STE 1301 | | | HATO REY | PR | 00918 |
| 3338420 | Torres Correa, Yolanda | Yolanda Torres Correa | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 |
| 4141647 | Torres Figueroa , Myrta  A. | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 3770450 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 260339 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 |
| 3060032 | TORRES SANCHEZ, OMAYRA | GUILLERMO RAMOS LUIÑA | PO BOX 22763, UPR STATION | | | San Juan | PR | 00931-2763 |
| 582900 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 |
| 3305639 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 3194931 | VARGAS GONZALEZ, CLARIBEL | BO SITIOS | 16 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 |
| 3025410 | VAZQUEZ RODRIGUEZ, CARMEN | GUILLERMO RAMOS LUINA | PO BOX 22763 | UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 3768302 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 |
| 4098380 | Velazquez Morales, Delfina | P.O. Box 657 Pinulo | | | | Penuelas | PR | 00624 |
| 3381216 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 |
| 3646139 | Vera Umpierre, Rita Maria | Urb. Estancias de San Rafael | 100 Calle 2 Apt 2 | | | Rrujillo Alto | PR | 00976 |
| 3083580 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 3186844 | Villegas Estrada, Aleria M. | PO Box 40177 | | | | San Juan | PR | 00940-1177 |
| 3578067 | Villegas Estrada, Aleria M. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3033786 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 3154807 | Yulfo-Beltran, Damaris | HC-3 Box 30419 | | | | Aguadilla | PR | 00603 |
| 3476269 | Yulfo-Beltran, Damaris | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 281708 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 |

**Exhibit B**

Exhibit B

Five Hundred Seventieth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3452828 | AECOM CARIBE, LLP | URS CARIBE LLP | P/C PEDRO E. VAZQUEZ MELENDEZ | PO BOX 9024025 | SAN JUAN | PR | 00902-4025 |
| 3922646 | AECOM CARIBE, LLP | 954 PONCE DE LEON AVE | SUITE 304 | | SAN JUAN | PR | 00907 |
| 4221024 | AMERICAN PETROLEUM CO. INC. | P.O. BOX  2529 | | | TOA BAJA | PR | 00951 |
| 3744075 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 |
| 4040085 | Antilles Power Depot, Inc. | PO Box 810190 | | | Carolina | PR | 00981-0910 |
| 3272613 | Asociacion Condomines Condominio Torruella | 2235 Luis A Ferre Blvd | Suite 111 | | Ponce | PR | 00717 |
| 17304 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | SAN JUAN | PR | 00919-1671 |
| 3026516 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | CARR. 1 KM 20.9 | | | CAGUAS | PR | 00926 |
| 5164507 | BDO Puerto Rico | C/O Ryan Marin | PO Box 363343 | | San Juan | PR | 00936-3343 |
| 3093663 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Rodriguez Marxuach, PSC | PO Box 16636 | | San Juan | PR | 00908-6636 |
| 3110990 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | PO Box 195600 | | | San Juan | PR | 00919-5600 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | TRUJILLO ALTO | PR | 00977-0892 |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | TRUJILLO ALTO | PR | 00977-0892 |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | SAN JUAN | PR | 00919-5435 |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | SAN JUAN | PR | 00919-5435 |
| 595576 | Cruz Gonzalez, Walter Timothy | Urb Veredas | 784 Camino de Los Cedros | | Gurabo | PR | 00778 |
| 2729682 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | SAN JUAN | PR | 00908-3757 |
| 3649608 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 |
| 2915616 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 2924884 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 81703 | FJ BUS SERVICE INC | PO BO X1258 | | | AIBONITO | PR | 00705 |
| 2800566 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 2960195 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | Bayamon | PR | 00959 |
| 3081541 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | San Juan | PR | 00928-1307 |
| 3473606 | International Traffic Systems, LLc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | San Juan | PR | 00936-4225 |
| 3473695 | International Traffic Systems, LLc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | San Juan | PR | 00907 |
| 2878970 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | Littleton | CO | 80121 |
| 430319 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | BAYAMON | PR | 00959 |
| 3322786 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | Manati | PR | 00674 |
| 1272934 | LOPEZ PEREZ, JOHNNY | PMB 230 AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 |
| 3071203 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 3144616 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 |
| 3376555 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | DORADO | PR | 00646-3306 |
| 3203412 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 |
| 3156003 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | Guaynabo | PR | 00968 |
| 3479655 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |

Exhibit B

Five Hundred Seventieth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 274861 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | PONCE | PR | 00731-4702 |

**Exhibit C**

Exhibit C

Five Hundred Seventy-First Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 318905 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | PONCE | PR | 00728-2803 |
| 3333884 | Castro, Vivian Vazquez | P.O Box 13282 | | | San Juan | PR | 00908 |
| 3586313 | Chaparro Rios , Adrieliz | PO Box 13282 | | | San Juan | PR | 00908 |
| 3193681 | Cintron, Gisela  Rivera | Apartado 10061 | | | Humacao | PR | 00792 |
| 3193681 | Cintron, Gisela  Rivera | Apartado 10061 | | | Humacao | PR | 00792 |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 3698466 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 3698466 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 3698466 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 2918073 | Costas Elena, Luis P. | 34 Orguidea, Urb. Santa Maria | | | San Juan | PR | 00927 |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 2111392 | DE JESUS ORENGO, ONEIL | PI BOX 219 | | | PENUELAS | PR | 00624 |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | San Lorenzo | PR | 00754 |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | San Lorenzo | PR | 00754 |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | Las Piedras | PR | 00771 |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | Las Piedras | PR | 00771 |
| 2420732 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | Naguabo | PR | 00677 |
| 2905367 | Duverge Perez, Ivonne J | 1421 Smithfield Dr | | | Sun Prairie | WI | 53590-7098 |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | CAROLINA | PR | 00979 |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | MANATI | PR | 00674 |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | MANATI | PR | 00674 |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | MANATI | PR | 00674 |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | CAROLINA | PR | 00987 |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | CAROLINA | PR | 00987 |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | CAGUAS | PR | 00725-5601 |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | CAGUAS | PR | 00725-5601 |
| 4032137 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | San Juan | PR | 00919-4211 |
| 2936763 | Maldonado Velez, Lester | Urb. la Guadalupe1827 Calle | 19 Monserrate | | Ponce | PR | 00730-4305 |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | Ponce | PR | 00717 |
| 3011902 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | San Juan | PR | 00918-1722 |
| 3032326 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | San Juan | PR | 00919-0837 |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | Toa Baja | PR | 00949 |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | Toa Baja | PR | 00949 |
| 4084687 | Rodriguez Guzman, Jose R. | HC-01 BOX 11727 | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

Five Hundred Seventy-First Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3284233 | Santiago Galarza, Brenda | PO Box 13282 | | | San Juan | PR | 00908 |
| 3376410 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | LARES | PR | 00669 |
| 3270310 | Santiago Velazquez, Lisbeth | P.O. Box 13282 | | | San Juan | PR | 00908 |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | San Juan | PR | 00926 |
| 3864557 | TORRES KERCADO V DE, MARIA E. | LCDO OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 3864659 | TORRES KERCADO V DE, MARIA E. | Osualdo Burgos, Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 |
| 3464531 | Torres Pagan, Jorge I. | PO Box 348 | | | Lares | PR | 00669 |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | MAYAGUEZ | PR | 00680 |
| 2315396 | VILLANUEVA, ANGEL L | 330 EAST KING STREET | APT # 1 | | LANASTER | PA | 17602 |
| 2899764 | VILLANUEVA, ANGEL L | Attn: Zenaida Villanueua | 330 E. King St Apt 1 | | Lancaster | PA | 17602 |

**Exhibit D**

Exhibit D

Five Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2136716 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 |
| 2899906 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 |
| 1368 | Acevedo Pacheco, Gladys E | Real Anon Hacienda Vista | Alegre V-26-A | Apdo. 6461 Correo Gen | Atocha Sta | Ponce | PR | 00731 |
| 3000441 | Acevedo Pacheco, Gladys E | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 2737060 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 C VILLA CASTIN | | | SAN JUAN | PR | 00924 |
| 1704175 | Acevedo Rivera, Adrian | HC 61 Box 5389 | | | | Aguada | PR | 00602 |
| 3724645 | ACOSTA CRUZ, NOEMI | PO BOX 1761 | | | | YAUCO | PR | 00698 |
| 3604061 | Alameda Robles, Maria Luisa | C 11 Calle Eclipse Urb. Repto Anaida | | | | Ponce | PR | 00716-2534 |
| 1217181 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 1983834 | Alfonso Archeval, Gloria | BDA Salazar | 1639 Calle Sabio | | | Ponce | PR | 00717-1825 |
| 1807166 | Almestica Batista, Ruth | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 |
| 1315102 | ALOMAR TORRES, MIRIAM | BELGICA | 5113 CALLE CUBA | | | PONCE | PR | 00731 |
| 3862008 | Alvarez Valle, Jose Luis | P.O. Box 10386 | | | | Ponce | PR | 00732-0386 |
| 3665718 | Apellaniz Palma, Rosemary | Brisas de Maravilla | K7 Calle Los Cedros | | | Mercedita | PR | 00715-2034 |
| 3429556 | Aviles Torres , Olga  M. | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 |
| 1681088 | AVILES TORRES, IRMA NYDIA | PO BOX 812 | | | | COAMO | PR | 00769-0812 |
| 1677877 | AVILES TORRES, OLGA M | PO BOX 812 | | | | COAMO | PR | 00769 |
| 3167651 | Aviles Vargas, Maria De los Angeles | 5 Mansiones Anasco | | | | Anasco | PR | 00610 |
| 3103073 | Ayala Couvertien, Madelyn | Ja Rd. de Borinque U-11 | Calle Petria | | | Carolina | PR | 00985 |
| 2444778 | Baez Vazquez, Enrique | Carr 369 KM 14 | | | | Sabana Grande | PR | 00637 |
| 3200375 | Baez Vazquez, Enrique | HC 09 BOX 8408 | | | | Sabana Grande | PR | 00637 |
| 2126206 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 |
| 3415867 | BARRETO REYES, ANA M | HC 2 BOX 16588 | | | | ARECIBO | PR | 00612 |
| 1908568 | BARRIOS COLLAZO, CARMEN M | COND SKY TOWER I | 1 CALLE HORTENSIA APT 15F | | | SAN JUAN | PR | 00926-6406 |
| 23844 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 |
| 3768774 | CABAN TORRES, DIANA I | JARD DE SANTO DOMINGO | A-23 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1764179 | CABAN TORRES, DIANA I | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 |
| 4067620 | Caban Torres, Nilsa Milagros | Urb. Jardines Santo Domingo | C-5 | A-23 | | Juana Diaz | PR | 00795 |
| 1356551 | CABRERA ORTIZ, YARIZAIDA | URB VILLAS DEL ROSARIO | C 7 CALLE 1 | | | NAGUABO | PR | 00718 |
| 2004578 | CAEZ ALONSO, JOSE H | URB VENUS GDNS OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926-4659 |
| 3920406 | CALDERON BERRIOS, REINA | URB SANTA JUANITA | NH9 CALLE PANCA | | | BAYAMON | PR | 00956-5121 |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 1889374 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 |
| 1286458 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 |
| 3025830 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 3329536 | Caraballo Cepeda, Wanaget | Lcda. Aida I. Rodriguez | 49-51 Ave Main Urb Sta Rosa | | | Bayamon | PR | 00959-6655 |
| 3481017 | CARDONA SANTANA, GLENDALIZ | URB ARBOLADA | GRANADILLO I- 11 | | | CAGUAS | PR | 00727 |
| 3129860 | Carrasquillo Aviles, Ivette  E. | HC 1 Box 11714 | | | | Carolina | PR | 00987 |
| 3117897 | Carrasquillo Betancourt, Mary D. | Urb. River Garden 186 Flor de Diego | | | | Canovanas | PR | 00729 |
| 4146980 | CARTAGENA NAZARIO, IDA  L | URB VILLAS DE RIO CANAS | 1313 PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728 |
| 3133610 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 |
| 4338188 | Casiano Jusino, Harold | Damaris Quinones Vargas | PO Box 429 | | | Cabo Rojo | PR | 00623 |
| 4338679 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 |
| 4338679 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 |
| 1923812 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 |
| 41718 | CHARON SANTIAGO, DAISY | BO AGUILAR | KM. 1.7 CARR. 351 | BOX 50435 | | MAYAGUEZ | PR | 00680 |
| 3112436 | CHARON SANTIAGO, DAISY | HC 5 BOX 50435 | | | | MAYAGUEZ | PR | 00680-9456 |
| 3811079 | COIRA BURGOS , MICHELLE  E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 |
| 3426412 | Collado Ramos, Marisol | Carretera Militar 116 KM 0.4 | HC 03 Box 27519 | | | Lajas | PR | 00667 |
| 1905500 | COLLAZO ALICEA, CARMEN | PO BOX 766 | | | | YABUCOA | PR | 00767-0766 |

Exhibit D

Five Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3407224 | Colon De Jesus, Helen | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 |
| 1886449 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 |
| 3988933 | Colon Rodriguez, Maria Elena | Ext. Jarad De Arroyo | E4 Calle B | | | Arroyo | PR | 00714 |
| 4134123 | Colon Rodriguez, Maria Elena | E4 B | | | | Arroyo | PR | 00714 |
| 2956121 | Constructora Santiago II, Corp. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez | | | San Juan | PR | 00926 |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 3048260 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez | | | San Juan | PR | 00926 |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | 38 Calle Nevárez | | | | San Juan | PR | 00927 |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2907492 | Costas Elena , Luis  P | 34 Orguidea, Urb Santa Maria | | | | San Juan | PR | 00927 |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2907514 | Costas Elena , Luis  P | 34 Orguidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2906383 | Costas Elena, Luis P | 34 Orquidea. Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2917553 | Costas Elena, Luis P. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2911448 | Costas Russell, Helen E | 34 Orguidea Urb Santa Maria | | | | San Juan | PR | 00927 |
| 2911544 | Costas Russell, Luis J | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 |

Exhibit D
Five Hundred Seventy-Seventh Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2911575 | Costas Russell, Victoria J. | 34 Orquidea, Urb. Santa Marcia | | | | San Juan | PR | 00927 |
| 1666799 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 |
| 289227 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 3752698 | Diaz Caliz, Margarita A. | D24 Calle 5 Alturas de Penuelas 2 | | | | Penuelas | PR | 00624 |
| 3115247 | Diaz Medina, Lourdes  T. | 38-9 Calle 34 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 381858 | DIAZ MEDINA, LOURDES T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 |
| 3418783 | DROZ FIGUEROA, RINA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 |
| 2837247 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 3001215 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 |
| 3001213 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 |
| 1677243 | ESTEVA TIRADO, MAYRA I | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 |
| 2918208 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 |
| 140369 | FIGUEROA CORREA, MARIA  E | HC 11 BOX 47851 | | | | CAGUAS | PR | 00725-9626 |
| 1696902 | FIGUEROA DIAZ, SARA M. | 2-32 CALLE 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 3169785 | FIGUEROA RESTO, IRAIDA | 45 CALLE ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979-1746 |
| 1240947 | FONSECA FELIX, ELENA | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 3174230 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 |
| 3446858 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 |
| 3131920 | Gomez Franco, Iris N | RR 18 Box 1236 | | | | San Juan | PR | 00926 |
| 4138638 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 4078744 | Gonzalez Del Rio, Thamara | Salida Barranquitas Apartado 244 | | | | Orocovis | PR | 00720 |
| 3001746 | Gonzalez Rodriguez, Ruth Nidia | HC 38 Box 7416 | | | | Guanica | PR | 00653 |
| 2248070 | GUILBE MERCADO, SOCORRO | HC 4 BOX 8228 | | | | JUANA DIAZ | PR | 00795 |
| 3063665 | Guivas Pepin, Wanda | Res. Las Margaritas | Edif.14  Apt. 134 | | | San Juan | PR | 00915 |
| 2087699 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 |
| 3984821 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 |
| 3570596 | Irizarry Reyes, Jose Luis | PO BOX 331861 | | | | Ponce | PR | 00733-1861 |
| 425752 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 |
| 3767642 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 |
| 3152194 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | TX | 78249 |
| 4117398 | Kemp Torres, Noemi V. | Cooperativa Torres De Carolina | 100 Joaquina G-1A | | | Carolina | PR | 00979-1244 |
| 3645868 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 |
| 3959233 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1879048 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 4056675 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 |
| 4056675 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 |
| 4069172 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 |
| 4069172 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 |
| 1798184 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 |
| 1907966 | LOPEZ CRUZ, CARMEN L. | H16 ANON VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 |
| 1882522 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 |
| 1878484 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 3689185 | Lopez Sanchez, Ana L | Calle E #53 Bo. La Cuarta | | | | Mercedita | PR | 00715 |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 3062878 | Maldonado, Myriam Rosa | uu9 calle yung visita honda | | | | Carolina | PR | 00987 |
| 3112052 | Maldonado, Myriam Rosa | Myriam Rosa Maldonado | Buson 9726 | Villas de Ciudad Jardin | | Canovanas | PR | 00729 |
| 1263722 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 |
| 3049708 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 630423 |
| 3049706 | Mallinckrodt Pharmaceuticals | Ino Therapeutics LLC | 53 Frontage Rd | Suite 300 | | Hampton | NJ | 08827 |
| 3091292 | MANGUAL LACOUT, ISABEL | HC-02 BOX 9530 | | | | JUANA DIAZ | PR | 00795 |

Exhibit D

Five Hundred Seventy-Seventh Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3871724 | MARRERO, BRUNILDA LOZADA | PO BOX 68 | | | | OROCOVIS | PR | 00720 |
| 4094483 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 |
| 1988253 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 |
| 464008 | MARTINEZ RIVERA, ANGELA | URB ALTURAS DE PENUELAS 2 | H-9 CALLE 9 | | | PENUELAS | PR | 00624 |
| 146863 | MARTINEZ RIVERA, GLORIA | BO.OLIMPO | 67 CALLE 1 # 67 | | | GUAYAMA | PR | 00784 |
| 1256310 | Martinez Rivera, Gloria Ma | Bda Olimpo | 67 CALLE 1 | | | Guayama | PR | 00784 |
| 1909633 | MARTINEZ SANTIAGO, CARMEN | URB RIO CANAS | 2637 CALLE NILO | | | PONCE | PR | 00728-1720 |
| 3248893 | Martinez Torres, Maria V. | Urb. Victor Rojas II 141 Calle 2 | | | | Areubo | PR | 00612 |
| 3773734 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 |
| 150449 | MEDINA IRIZARRY, IDELISSA | 2609  AVE. LAS AMERICAS | URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 3232626 | MEDINA IRIZARRY, IDELISSA | 4044 PASEO DE LA VEGA | URB HILLCREAST VILLAGE | | | PONCE | PR | 00716-7027 |
| 3401143 | Mirabal Naveira, Gustavo | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 |
| 4033832 | Morales Flores, Nayda | C/ Degatau #352 | | | | Santurce | PR | 00915 |
| 3909097 | Morales Franceschi, Julissa | Urb.Ferry Barrancas | 924 Calle Tulipanes | | | Ponce | PR | 00730 |
| 3765129 | Morales Martinez, Luis Antonio | Estancias del Mayural 013 Carreta-12057 | | | | Villalba | PR | 00766 |
| 3219734 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 |
| 2753558 | MORELL SANTIAGO, PEDRO | SANTA CLARA 101 CALLE B | | | | PONCE | PR | 00731 |
| 3173517 | MORENO MIRANDA, MONSERATE | EXT MARIANI | 2038 CALLE WILSON | | | PONCE | PR | 00717 |
| 2014441 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 |
| 1878746 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 |
| 4134934 | Nieves Garay, Abe | Cond. Los Girales | Edif. H Apt 201 | | | San Juan | PR | 00923 |
| 1697911 | NIEVES MUNIZ, MARISOL | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 |
| 3063896 | Oquendo Isales, LOURDES | Calle 2 Box 233, Villas Dorados | | | | CANOVANAS | PR | 00729 |
| 3149285 | Orengo Lopez, Kery A. | Urb. San Augusto Calle Santoni | | | | F-2 Guayanilla | PR | 00656 |
| 3194158 | Ortega, Iraida Erazo | RR 12 Box 10040 | | | | Bayamon | PR | 00956 |
| 3742881 | Ortiz Torres, Luz V. | W-21 Fuerte St. | Glenview Gardens | | | Ponce | PR | 00730 |
| 407819 | OTERO BURGOS, GLORIMAR | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 |
| 1321840 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 |
| 5166102 | Pacheco-Estrada, Carlos | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 3358167 | PEREZ CORTES, MIGDALIA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 |
| 3038250 | Perez Lugo, Edwin O | Urb. Alturas 2 Calle 11 L-5 | | | | Penuelas | PR | 00624 |
| 5166140 | Perez-Bernard, Luis A. | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 3388770 | Perez-Lopez, Isabelo | 8 Calle Livorna Apto. 8A | Concordia Gardens 1 | | | San Juan | PR | 00924 |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 |
| 1766622 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 |
| 1766623 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 |
| 3365589 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 3365667 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | PO BOX 9063 | | | SAN JUAN | PR | 00908 |
| 194323 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 3373199 | QBE Seguros | Lcdo. Francisco San Miguel-Fuxench | PO Box 190406 | | | San Juan | PR | 00919 |
| 2315076 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 |
| 3804423 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 200281 | RAMOS CLEMENTE, ZAIDA | URB VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985 |
| 3238987 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 |
| 2213520 | REYES LUGO, MIGDA | BDA SALAZAR | 1671 CALLE SABIO | | | PONCE | PR | 00717-1839 |
| 2226364 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 |
| 2891988 | RIBOTT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 |
| 524495 | RIOS VELAZQUEZ, ZAIDA | VALLE ARRIBA HEIGHTS | CALLE FLAMBOYAN AP-4 | | | CAROLINA | PR | 00984 |
| 3669300 | RIVERA CIURO, LUZ V. | URB. VISTAS DE RIO GRANDE | J23 196 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 |
| 2969605 | Rivera Colon, Reinaldo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3020494 | Rivera Colon, Reinaldo | PO Box 230 | | | | Juana Diaz | PR | 00795 |
| 1260694 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 |
| 1680573 | RIVERA OLIVO, MANUEL | HC 80 BOX 8440 | | | | DORADO | PR | 00646 |

Exhibit D
Five Hundred Seventy-Seventh Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4020322 | Rivera Pena, Pura A. | HC-01  Box 5254 | | | | Orocovis | PR | 00720 |
| 2949237 | Rivera Pérez, Luis A | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 3006250 | Rivera Pérez, Luis A | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 |
| 1911086 | RIVERA, CARMEN RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735-9528 |
| 3706647 | ROBLES ROSADO, FELICITA | G-36 ANDRES PAGES BELMONT | URB SAN TOMAS | | | PONCE | PR | 00716 |
| 4070994 | Roche-Pabon, Marta I. | P.O. Box 601 | | | | Juana Diaz | PR | 00795 |
| 4070994 | Roche-Pabon, Marta I. | P.O. Box 601 | | | | Juana Diaz | PR | 00795 |
| 3736540 | ROCHE-PABON, MARTA I. | P.O. BOX 601 | | | | JUANA DIAZ | PR | 00795 |
| 2832264 | RODRIGUEZ BACHIER, NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | | | GUAYAMA | PR | 00785 |
| 3214292 | RODRIGUEZ BACHIER, NORMA | PO BOX 300 | | | | GUAYAMA | PR | 00785 |
| 1340789 | RODRIGUEZ LOPEZ, SAMUEL | APARTADO 493 | | | | MAYAGUEZ | PR | 00681-0493 |
| 3189262 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 3104162 | Rodriguez Melendez, Espana | 65 Capestany | Apt 1 | | | Mayaguez | PR | 00680 |
| 3286718 | RODRIGUEZ PAGAN, SANTA M. | HC 01 BOX 4091 | | | | VILLALBA | PR | 00766 |
| 543240 | RODRIGUEZ ROMAN, GLADYS | URB. LA RIVIERA | A-6 CALLE 3 | | | ARROYO | PR | 00714 |
| 3728268 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 |
| 3543267 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 |
| 3543928 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 |
| 3080838 | ROSA MALDONADO, MIRIAM | COND. VILLAS DE CIUDAD JARDIN | BUZON 9726 | | | CANOVANAS | PR | 00729 |
| 2984499 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | | WINDERMERE | FL | 34786 |
| 3274651 | ROSA TORRES, MARIA J. | HH18 Calle 40 Ext.Villas de Loiza | | | | Canovanas | PR | 00729 |
| 116438 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 |
| 2231643 | ROSADO ROSADO, PAULA | ESTANCIAS DEL MAYORAL | 13 CARRETA 12057 | | | VILLALBA | PR | 00766 |
| 2407696 | ROSADO TORRES, HAYDY | CARR #155 BO GATO SECTOR | LA GALLERA BOX 1217 | | | OROCOVIS | PR | 00720 |
| 2832463 | ROSARIO ARIAS, ALFONSO | JOSE MORALES | PONCE de LEÓN #452 OFICINA 514 | | | HATO REY | PR | 00918 |
| 3175422 | RUIZ ARZOLA, MIGUELINA | PO BOX 336112 | | | | PONCE | PR | 00733-6112 |
| 3778226 | Ruiz Perez , Natividad | P.O. Box 1728 | | | | Aguada | PR | 00602 |
| 2906719 | RUSSELL MCMILLAN, HAZEL  A | 34 ORQUIDEA, URB SANTA MARIA | | | | SAN JUAN | PR | 00927 |
| 2911605 | Russell McMillan, Hazel  A. | 34 Calle Orquidea | Urb. Santa Maria | | | San Juan | PR | 00927 |
| 2920395 | Russell McMillan, Hazel  A. | 34 Orquidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2918881 | Russell Mcmillan, Hazel A | 34 Calle Orquidea | Urb. Santa Maria | | | San Juan | PR | 00927 |
| 2920687 | Russell McMillan, Hazel A. | 34 Orquidea, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2911422 | Russell McMillan, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2917227 | Russell McMillan, Hazel A. | 34 Orguidea , Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2913390 | Russell McMillda, Hazel A. | 34 Orquidea Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 2440170 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 |
| 3330313 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 |
| 2004816 | SANCHEZ MOLINA, JOSE | PO BOX 2005 | | | | VEGA ALTA | PR | 00692-2005 |
| 5166566 | Sanchez-Cruz, Doroteo | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 3171153 | SANTIAGO APONTE, DELIA | HC-01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 |
| 3343419 | Santiago Feliciano, Carmen del R. | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 |
| 243570 | Santiago Jimenez, Saydiyanil | Urb. Paseos Reales Almansa #9 | | | | San Antonio | PR | 00690 |
| 3079850 | Santiago Ortiz, Norma Iris | H23 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 3859343 | Santiago Rodriguez, Iris N. | Calle Elemental C12 Glenview Gardens | | | | Ponce | PR | 00730 |
| 3912829 | Santos Ortiz, Deliris | HC 02 Box 7551 | | | | Orocovis | PR | 00720 |
| 4068318 | Serrano Caraballo, Arnaldo | Mansion del Wago | 38 Calle Wago Cervillos | | | Coto Laurel | PR | 00780-2537 |
| 3049240 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 |
| 2023240 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 |
| 3225519 | Toro Rodriguez, Evelyn | HC 01 Box 5782 | Km 1.9 Guanajibo | | | Hormigueros | PR | 00660 |
| 3079179 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 |
| 2131884 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 |

Exhibit D

Five Hundred Seventy-Seventh Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998446 | Torres Maldonado, Ivonne | Mansion Del Lago | 38 Calle Lago Cerrillas | | | Coto Laurel | PR | 00780-2537 |
| 1927102 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 |
| 4044846 | Torres Morales, Julia | P.O. Box 1440 | | | | Orocovis | PR | 00720 |
| 1599689 | TORRES PAGAN, AMNERIS L | HC 2 BOX 4892 | | | | VILLALBA | PR | 00766-9717 |
| 1599689 | TORRES PAGAN, AMNERIS L | HC 2 BOX 4892 | | | | VILLALBA | PR | 00766-9717 |
| 3194789 | Torres Rivera, Myrna | Calle Jasmin HC02 Box 5686 | | | | Villalba | PR | 00766 |
| 3174305 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 3817145 | Torres Santiago, Edwin Anibal | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368 | | | | Yauco | PR | 00698 |
| 3494666 | Troche Pacheco, Ivette | 507 La Palmita Carr. 368 | | | | Yauco | PR | 00698 |
| 5166252 | Valentin-Garcia, Daniel | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 2417976 | VALLE SANTIAGO, IRMA | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 |
| 3399530 | VARGAS NEGRON, CARMEN | HC 01 BOX 3272 | BO PALMAREJO | | | VILLALBA | PR | 00766 |
| 1343843 | VARGAS ZAPATA, SOL BILMA | PO BOX 1015 | | | | LAJAS | PR | 00667 |
| 5166230 | Vazquez-Garcia, Hector | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 3518346 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 |
| 3696115 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 1265700 | VEGA NEGRON, ISABEL | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 |
| 4132596 | VEGA NEGRON, ISABEL | URB. MONTECASINO HEIGHTS | #143 RIO SONADOR | | | TOA ALTA | PR | 00953-3751 |
| 2128479 | Vega Rivera, Sandra Ivette | HC-07 | Buzon 39427 | | | Aguadilla | PR | 00603 |
| 2890649 | Vega Rivera, Sandra Ivette | Carr #2 B Conales, Detrus Ededicio Pener Ramirez | | | | Aguadilla | PR | 00605 |
| 3395625 | Velazquez Cintron, Efrain | #2941 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716-2737 |
| 1893031 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 |
| 314806 | VELEZ NUNEZ, EDWIN | URB. MIRAMAR | CALLE ROMAGUERA 192 | | | MAYAGUEZ | PR | 00682 |
| 5166278 | Velez-Garcia, Roberto | Francisco R. Gonzalez-Colon | 1519 Ave. Ponce de Leon | Suite 805 | | San Juan | PR | 00909 |
| 1790321 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 |
| 592369 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 |
| 594641 | VILMARY RODRIGUEZ, HERNANDEZ | PO BOX 236 | | | | OROCOVIS | PR | 00720 |

**Exhibit E**

Exhibit E

Five Hundred Eighty-Third Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3248895 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 1664240 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 1662154 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | Centro Internacional de Distribucion | Carr. 165 Km 2.4 Edificio 10 | | Guaynabo | PR | 00965 |
| 2924880 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 2914920 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 30 CALLE PADIAL | SUITE 204 | | CAGUAS | PR | 00725-3841 |
| 2830473 | FERRAU RIVERA, ROLANDO | LAW OFFICES OF LUIS RAFAEL RIVERA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 |
| 79298 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 |
| 2928840 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 2913110 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2878886 | Quiles, Roberto | PO Box 1337 | | | | San Sebastian | PR | 00685-1337 |
| 256536 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 |

**<u>Exhibit F</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| | | | | |
| **Treatment:** | **Claim to be Disallowed** | | | |
| **Reason:** | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| | | | | |
| **Tratamiento:** | **Reclamo a ser desestimado** | | | |
| **Base para:** | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit G</u>**

Exhibit G

Five Hundred Sixty-Sixth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3049186 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | New York | NY | 10022 |
| 1662936 | Orsini, Aida Martinez | Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 |
| 1664338 | Orsini, Aida Martinez | PO Box 34 | | | Fajardo | PR | 00738 |
| 1664336 | Orsini, Aida Martinez | Urb. Vistas del Convento 2 H 35, Calle 5 | | | Fajardo | PR | 00738 |
| 3987147 | Three O'Construction, S.E | Jose L Cabiya Morales | P.O. Box 2500 PMB 929 | | Toa Baja | PR | 00951 |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | San Juan | PR | 00908 |
| 3910948 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | San Juan | PR | 00925 |
| 3137556 | VELEZ ROSA, LYDIA Y OTROS | LCDO. JOSE TORRES VALENTIN | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 3433253 | VELEZ ROSA, LYDIA Y OTROS | Torres Valentin, Estudio Legal LLC | Jose E. Torres-Valentin, Abogado | George TTi #78 | San Juan | PR | 00925 |

**<u>Exhibit H</u>**

Exhibit H

Five Hundred Sixty-Eighth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1707398 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | VEGA BAJA | PR | 00693 |
| 2922716 | Colon Coates, Nancy | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00926 |
| 2922672 | Colon Gonzalez, Carlos | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00921 |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | Cidra | PR | 00739 |
| 3922939 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | Ponce | PR | 00731 |
| 1806591 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | RIO GRANDE | PR | 00745 |
| 1297859 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | TOA BAJA | PR | 00949 |
| 2965123 | Jusino Freyre, Marilyn | PO Box 1456 | | | Hormigueros | PR | 00660 |
| 3517011 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | Moca | PR | 00676 |
| 2341585 | LUGO PEREZ, EDNA I | Calle DOMENECH #129 | | | ISABELA | PR | 00662 |
| 4244950 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | San Juan | PR | 00919-0917 |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | CAROLINA | PR | 00983 |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | Cardina | PR | 00983 |
| 2625920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |
| 3205912 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | BAYAMON | PR | 00959 |
| 3746091 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | Ponce | PR | 00728 |
| 2334630 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | BAYAMON | PR | 00957 |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | Cidra | PR | 00739 |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | Arecibo | PR | 00612 |
| 2922654 | Sociedad Legal de Bienes Ganaciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | 267 Sierra Morena | PMB 336 | | San Juan | PR | 00926 |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624-9716 |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 |
| 4268212 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | Quebradillas | PR | 00678 |

**Exhibit I**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Treatment: | Claim to be Disallowed |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Tratamiento: | Reclamo a ser desestimado |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit J</u>**

Exhibit J

Five Hundred Sixty-Ninth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1215787 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | Guaynabo | PR | 00966 |
| 3236144 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 |
| 2800218 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | PONCE | PR | 00732 |
| 3099161 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | PONCE | PR | 00732 |
| 3401851 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | San Juan | PR | 00920 |
| 1541891 | Casa Jupiter Inc | 21 Calle Barbosa | | | Bayamon | PR | 00961 |
| 2982271 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | LAJAS | PR | 00667-9629 |
| 2926479 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 |
| 2944206 | Computer House, Inc. | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | San Juan | PR | 00931 |
| 2504963 | ES_NATIONALCOPIER | EXT VILLA RICA | G 18 CALLE 1 | | BAYAMON | PR | 00958 |
| 3473726 | ES_NATIONALCOPIER | PO BOX 3928 | | | BAYAMON | PR | 00958 |
| 4254298 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | Carolina | PR | 00979 |
| 4249605 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | San Juan | PR | 00919-5075 |
| 3058698 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | San Juan | PR | 00922 |
| 2992153 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | San Juan | PR | 00936 |
| 1333006 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | SAN JUAN | PR | 00929-0105 |
| 3295309 | Salud Integral de la Montana | PO Box 515 | | | Naranjito | PR | 00719 |
| 3295294 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 3608460 | Salud Integral de la Montana, Inc. | P.O. Box 515 | | | Naranjito | PR | 00719 |
| 3608418 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 251332 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | CATANO | PR | 00962-2011 |
| 3606981 | Stericycle | Attn: Linares Palacios Law Office | PMB 456 Suite 102, Ave. Esmeralda | | Guaynabo | PR | 00969 |
| 3940900 | Stericycle | Stericycle of Puerto Rico, Inc. | PO Box 16634 | | San Juan | PR | 00908 |
| 2916260 | Xerox Corporation | Jon A.B. Nolla-Mayoral | PO Box 195287 | | San Juan | PR | 00919 |

**Exhibit K**

Exhibit K

Five Hundred Seventy-Fifth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 284076 | BAUZA TORRES, ANTONIO | EDIF LEMANS OFIC 402 | AVE MUNOZ RIVERA 602 | | SAN JUAN | PR | 00918-3612 |
| 2923978 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 3759620 | CASTILLO RODRIGUEZ, GLADYS | URB EL CORTIJO | AG18 CALLE 25 | | BAYAMON | PR | 00956-5703 |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | Lares | PR | 00669 |
| 2903076 | Centro De Salud De Lares Inc | Po Box 379 | | | Lares | PR | 00669 |
| 3081312 | Consolidated Waste Services | P.O.BOX 1322 | | | Gurabo | PR | 00778 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 389708 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | SANTA ISABEL | PR | 00757 |
| 4219298 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 |
| 2877361 | Guzman Lopez, Osvaldo | Roque Uriel Rivera Lago | Creditor's Attorney | PO Box 194108 | San Juan | PR | 00919 |
| 2853372 | Guzman Lopez, Osvaldo | LCDP. Rene Arrillaga Armendariz | 430 Altos Ave. Hostos | | San Juan | PR | 00918-3016 |
| 3052274 | Hernandez de Jesus, Isabel | 602 M. Rivera Av. Selnons Blq c/402 | | | Hato Rey | PR | 00918 |
| 2942318 | IRIARTE, MARIANA | JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 |
| 109125 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 2228719 | JESUS COLON, OBEIDA | PO BOX 800626 | | | COTO LAUREL | PR | 00780-0626 |
| 1919173 | LOPEZ IRIZARRY, EDIBERTO | URB HACIENDA TOLEDO | G 289 CALLE ZARRAGONA | | ARECIBO | PR | 00612-8820 |
| 3457329 | OLIVENCIA VARGAS, MILAGROS | HC-03 BOX 15239 | | | JUANA DIAZ | PR | 00795-9521 |
| 3665244 | ORTIZ ABRAHAM, JOHANNA | PO BOX 1066 | | | CAROLINA | PR | 00986 |
| 3178784 | Ortiz Nieves, Lilliam I. | L222 Calle Main Urb. Alt Río Grande | | | Río Grande | PR | 00745 |
| 2913771 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | San Juan | PR | 00927 |
| 3239764 | Pacheco-Estrada, Carlos J. | Bufete Francisco Gonzalez | 1519 Ponce De Leon Ave. | Suite 805 | San Juan | PR | 00909 |
| 3519867 | Pérez Delgado, Francisco | Jose J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | San Juan | PR | 00925-2412 |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 |
| 3243021 | Perez-Bernard, Luis A. | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | San Jaun | PR | 00909 |
| 194685 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604 |
| 3207233 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 |
| 3194662 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 |
| 3076589 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | SAN JUAN | PR | 00936-0998 |
| 2994966 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 3076591 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | Guaynabo | PR | 00968 |
| 3301094 | RAMOS RODRIGUEZ, CARMEN I | URB. EXT. MARIANI 7662 | CALLE M. ZENO GAUDIA | | PONCE | PR | 00717 |
| 3114783 | RAMOS RODRIGUEZ, CARMEN I | PO BOX 8680 | | | PONCE | PR | 00732-8680 |
| 3081375 | RIVERA RODRIGUEZ, JOSE | PO BOX 801175 | | | COTO LAUREL | PR | 00780-1175 |
| 2013706 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | TOA BAJA | PR | 00949-2409 |
| 2832327 | RODRIGUEZ MONTAÑEZ, IRIS | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | | SAN JUAN | PR | 00936-8567 |
| 3844419 | Rosario Jorge, Milagros | PO Box 360928 | | | San Juan | PR | 00936 |
| 3481989 | Rosario Melendez, Wanda | José J. Nazario | Urb. Santa Rita | 867 Domingo Cabrera | San Juan | PR | 00925-2412 |

Exhibit K

Five Hundred Seventy-Fifth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3232453 | Sanchez-Cruz, Doroteo | Bufete Francisco Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | San Juan | PR | 00909 |
| 3518621 | Tomas Cuerda Inc. | PO Box 363307 | | | San Juan | PR | 00936 |
| 3890219 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 |
| 3561039 | Torres Serrant, Giselle | P.O. Box 194211 | | | San Juan | PR | 00919-4211 |
| 3242742 | Valentin-Garcia, Daniel | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 |
| 3224544 | VAZQUEZ-GARCIA, HECTOR | BUFETE FRANCISCO GONZALEZ | 1519 PONCE DE LONE AVE SUITE 805 | | SAN JUAN | PR | 00909 |
| 3894012 | VEGA RODRIGUEZ, RAMON | URB. HIPODROMO | 1456 CALLE SAN RAFAEL | | SAN JUAN | PR | 00909 |
| 3199562 | Velez-Garcia, Roberto | Bufete Francisco González | 1519 Ponce de León Ave. Suite 805 | | San Juan | PR | 00909 |
| 2920739 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 |
| 2222068 | VILLA TORRES, MIRIAM | URB SUNNY HILLS CALLE HAITI D-11 | | | BAYAMON | PR | 00956 |

**<u>Exhibit L</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| | | ASSERTED | | | MODIFIED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| | | INVOCADO | | | MODIFICADO Y PERMITIDO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | CLAIM # | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |
| Treatment: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit M**

Exhibit M

Five Hundred Seventy-Fourth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2829285 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 3309319 | ALBETORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 3646892 | ALBETORIO DIAZ, MARIA  E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 |
| 1662158 | Baez Acosta, Wilfredo | Miranda & Roque | Lillian .N Miranda Rodriguez, Attorney | Calle Loiza 1752 | | San Jaun | PR | 00914 |
| 3028201 | BAEZ ORTIZ, CHRISTIAN J. | C/ RAMON DIAZ GOMEZ | P.O. BOX 9786 | | | CAROLINA | PR | 00988-9786 |
| 2914152 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 2882647 | Cardona Lamourt, Magda | LCDO. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 |
| 2902039 | Claudio-Rosario, Hector L. | 167 Calle Pedro Flores H-8 Urb. Monticielo | | | | Caguas | PR | 00725 |
| 3173003 | Cofan Hernandez, Melissa | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 |
| 3016581 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3026291 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 3048260 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3029792 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3044327 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |

Exhibit M

Five Hundred Seventy-Fourth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3021325 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez | | | San Juan | PR | 00926 |
| 3056152 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2908383 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 |
| 2924777 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 |
| 2830090 | COTTO LÓPEZ, MIGUEL Y OTROS | MICHELE M. SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 |
| 3785098 | Cruz Toledo, Gilberto Y Otros | LCDO. Jose C. Martinez Toledo | PO Box 362132 | | | San Juan | PR | 00936-2132 |
| 2830187 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 3053371 | DE JESUS, SONIA | 602 A.M. RIVERA | UMMS BLQ OF 402 | | | HATO REY | PR | 00918 |
| 2830239 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 |
| 3015575 | Denis Nuñez, Christian G | Aramil Garcia Fuentes | PO Box 29693 | | | San Juan | PR | 00929 |
| 2830312 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 75180 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M. CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 3276391 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| 2858017 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 |
| 2840841 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 |
| 3039208 | GONZALEZ AYALA, JOSE | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 3129315 | Hernandez Ramos, Luis Raul | 1416 Ave Paz Granela | Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 |
| 3051147 | Hernandez, Heriberto | 102 Av. M. Rivera Lems 602 | | | | Hato Rey | PR | 00918 |
| 3438283 | HERRERA DOS REIS, GENARO | PO Box 194211 | | | | San Juan | PR | 00919-4211 |
| 3882556 | HERRERA DOS REIS, GENARO | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 |
| 3523798 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | RR 37 #1781 | | | | San Juan | PR | 00926 |
| 2831157 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 158512 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 |
| 1333102 | MATOS ROLON, RAQUEL | HC 1 BOX 6446 | | | | AIBONITO | PR | 00705 |
| 4137279 | MATOS ROLON, RAQUEL | HC-01 BOX 6447 | | | | AIBONITO | PR | 00705 |
| 2831287 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSE LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 |
| 2889354 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 |
| 3174625 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 2831339 | MENDEZ PAGAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 |
| 2831348 | MERADO JIMENEZ, MARIA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 |
| 3277883 | Millan Machuca, Rolando | C/O Lcdo. Ricardo Ortiz Morales | PO Box 371816 | | | Cayey | PR | 00737-1816 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 2 of 4

Exhibit M

Five Hundred Seventy-Fourth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3032275 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 |
| 2916085 | Morales Collado, Legna | Velez & Sepulveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 |
| 2929943 | Morales Collado, Legna | Vélez & Sepúlveda, PSC | Saulo Abad Vélez-Ríos, Attorney | 8 Arecibo St., Ste. 200 | | San Juan | PR | 00917 |
| 2929941 | Morales Collado, Legna | Lcdo. Arecelio Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601 |
| 2831451 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 4136149 | MORALES RAMOS, NEFTALI | OSVALDO BURGOS, ATTORNEY | BURGOS PEREZ CSP | 870 BALDORIOTY DE CASTIO | | SAN JUAN | PR | 00925 |
| 3126899 | Novoa Figueroa, Jose M | LCDO Pablo Colon Santiago | Urb. Constancia 1739, Paseo Las Colonias | | | Ponce | PR | 00717-2234 |
| 3396112 | Novoa Figueroa, Jose M | Elizabeth Ocasio Caraballo | Attorney at law | PO Box 81175 | | Coto Laurel | PR | 00780-1175 |
| 3168230 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 |
| 3168304 | OSTOLAZA, CESAR | CESAR W OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 |
| 3308090 | PASTRANA ALAMO, MILAGROS | HC 01 BOX 7539 | | | | LOÍZA | PR | 00772 |
| 3422818 | Perez Reisler, Jose | C/O Landron Vera, LLC | Attn: Luis A. Rodriguez Muñoz, Atorney | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin Suite 501 | San Juan | PR | 00909 |
| 3147366 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 |
| 2831883 | Pomales, Alexis | Melba Diaz Ramirez | PO Box 194876 | | | San Juan | PR | 00919-4876 |
| 194323 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 3177972 | Quinones Reyes , Ihomara A | 301 Calle Mabo Haciendas de Boriquen | | | | Toa Alta | PR | 00953-7203 |
| 2831959 | RAMERY P'EREZ, MICHELLE | LEELO JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 |
| 3348437 | Ramos Ortiz, Israel y Otros | Lcdo. Jose R. Olmo Rodriguez | El Centro I, Oficina 215 | | | San Juan | PR | 00918 |
| 2832010 | RAMOS TORRES, JOSE LUIS | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 4093875 | Requena, Enid M. | Urb. Montecasino Cadoa 114 | | | | Toa Alta | PR | 00953 |
| 1662702 | Reyes, Rebecca | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 389549 | RIOPEDRE RODRIGUEZ, EPIFANIA | URBANIZACION BONNEVILLE, CALLE 6 L-22 | | | | CAGUAS | PR | 00725 |
| 2974942 | RIOPEDRE RODRIGUEZ, EPIFANIA | CALLE 6 L-22 BONNEVILLE GARDENS | | | | CAGUAS | PR | 00725-5824 |
| 2976768 | Rios Baco, Francisco M | ATT. MARIA DE L. GUZMAN | HOSTOS AVE. #573 | URB. BALDRICH | | SAN JUAN | PR | 00918 |
| 2837196 | RIOS GUZMAN, MERZAIDA | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 10TH FLOOR SUITE 10 CALLE LÓPEZ | LANDRÓN #1509 | SAN JUAN | PR | 00911 |
| 2906098 | RIOS GUZMAN, MERZAIDA | KEILA M. ORTEGA CASALS | 1509 LOPEZ LANDRON, AMERICAN AIRLINES BUILDING | SUITE 10 | | SAN JUAN | PR | 00911 |
| 4096221 | Rivera , Sacha Pacheco | LCDO. Juan Carlos Rodriguez | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 |
| 3897666 | Rivera Aviles, Zulma Noemi | Las Palmas de Cerro Gordo c/ jas Palmas 47 | | | | Vegas Alta | PR | 00692 |
| 1262616 | RIVERA DIAZ, IDA | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 |
| 117678 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 |
| 3342418 | RIVERA TORRES, LUCELENIA | APT.411-A | A COOP. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927-6527 |
| 538352 | RODRIGUEZ FELIX, BELKYS | CALLE PARAGUAY #310 | | | | SAN JUAN | PR | 00917 |
| 3092268 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 |
| 3092286 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 |
| 2962201 | Rodriguez Sanchez, Jose | PO Box 29001 | | | | San Juan | PR | 00929 |
| 3015742 | Rodriguez Sanchez, Jose | Frank D. Inserni Milam, Attorney | PO Box 193748 | | | San Juan | PR | 00919-3748 |
| 4111780 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |

Exhibit M

Five Hundred Seventy-Fourth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4112223 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 |
| 2832406 | ROMAN DELGADILLO, LUIS A. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 |
| 2837235 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 |
| 2991633 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 |
| 2830495 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 |
| 153058 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDENO RODRIGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 2829297 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | 623 AVE. PONCE DE LEÓN | OFICINA 1103 | | | SAN JUAN | PR | 00917 |
| 3026180 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | RICARDO PRIETO-GARCIA | CALLE CELIS AGUILERA #6 SUITE 201-A | | | FAJARDO | PR | 00738 |
| 3941729 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Catano | PR | 00962 |
| 4133933 | Soto Caceres, Arnaldo | K-3 1 Urb. Valparaiso | | | | Toa Baja | PR | 00949 |
| 2958632 | Torres Pinero, Samuel | HC 23 Box 6437 | | | | Juncos | PR | 07777-9714 |
| 2946570 | Torres Ramirez, Gerardo | Urb Santa Ana | A 5 Calle 6 | | | Vega Alta | PR | 00962 |
| 2961270 | Torres Ramirez, Gerardo | Pedro J. Landra Lopez | 207 Domench Ave. Seite 106 | | | San Juan | PR | 00918 |
| 2967779 | TORRES RESTO, GERMAN | HC 3 BOX 7025 | CEIBA NORTE | | | JUNCOS | PR | 00777 |
| 2967785 | TORRES RESTO, GERMAN | HC 23 BOX 6457 | | | | JUNCOS | PR | 00777-9714 |
| 3308216 | Vasquez Juan, Ruth J | Urb Santa Paula Calle Juan Ramos L-6 | | | | Guaymabo | PR | 00969 |
| 3562974 | Vasquez Juan, Ruth J | RR 7 Box 10240-13 | | | | Toa Alta | PR | 00953 |
| 3065219 | Y.T.M., un menor (Carla Molina Barrios, madre) | Jose M. Carreras, Esq. | #171 Ave. Carlos Chardo, Ste. 301 | | | San Juan | PR | 00918 |
| 4123124 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 |

**<u>Exhibit N</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO LIQUIDATE AND ALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

**SI SU RECLAMACIÓN SE ENUMERA AQUÍ, UNO O MÁS DE LOS DEUDORES
ESTÁN BUSCANDO LIQUIDAR Y PERMITIR SU RECLAMACIÓN POR LA RAZÓN INDICADA A CONTINUACIÓN.**

| | | INVOCADO | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | CLAIM # | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |

| Treatment: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit O**

Exhibit O

Five Hundred Seventy-Second Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | Fajardo | PR | 00738 |
| 2427904 | Cora Rivera, Jorge | HC 65 Box 6385 | | | Patillas | PR | 00723 |
| 3166595 | Cora Rivera, Jorge | Paelas Nuevas Pollos #2 Paula 131. | | | Patillos | PR | 00725 |
| 2901007 | Diaz Del Valle, Angel L. | Jose J. Garcia Diaz, Esq. | PMB 1127 | Calle Paris 243 | San Juan | PR | 00917 |
| 2754924 | Diaz Del Valle, Angel L. | PO Box 366877 | | | San Juan | PR | 00936-6877 |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SEBASTIAN | PR | 00685 |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | Cayey | PR | 00736 |
| 3817717 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | Rio Piechas | PR | 00936 |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | Rio Grande | PR | 00745 |
| 109125 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A-10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1697464 | Maeso Hiraldo, Jose G. | HC-2 BOX 14697 | | | CAROLINA | PR | 00987 |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | Rio Piedias | PR | 00936 |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | Loiza | PR | 00772 |
| 3647448 | Mariani Guevara, Violeta | PO Box 138 | | | Patillas | PR | 00723 |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | Gurabo | PR | 00778 |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | Dorado | PR | 00646 |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | Naguabo | PR | 00718 |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | Dorado | PR | 00646 |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | DORADO | PR | 00646 |
| 4271672 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | Caguas | PR | 00726 |
| 3477390 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 |
| 3823820 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 |
| 3899768 | Roman Roman, Minerva | PO Box 1483 | | | Dorado | PR | 00646 |
| 3857433 | Santiago Gonez, Hector | HC 3 Box 15404 | | | Juana Diaz | PR | 00795 |
| 2136592 | TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA | CALLE CENTRAL ROIG I 189 | | GUAYAMA | PR | 00784 |
| 3936841 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | Arroyo | PR | 00714 |
| 4309634 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | Harrison | NJ | 07029 |

**Exhibit P**

Exhibit P

Five Hundred Seventy-Third Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | Loiza | PR | 00772 |
| 2907371 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | SAN JUAN | PR | 00926-6013 |

**Exhibit Q**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR |
|---|---|---|---|---|---|
| | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO |
|---|---|---|---|---|---|
| | | | | | |

| Tratamiento: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**