| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 25-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Reunión con la Directora del Programa de Estudios Sociales la Prof. Sheykiriisibel Cucuta González para solicitar apoyo en la preparación de el presupuesto del plan de trabajo que está trabajando para un campamento de verano que por el momento se llamará Emprendizaje: Summer Summit.  En esta reunión se discutió información y logística que tendrá el plan de trabajo. | 2.00 |
| | | | **Total de horas diarias** | 8.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Sheykiriisabel Cucuta González, Directora del Programa de Estudios Sociales, comencé a trabajar con la preparación de el presupuesto para el plan de trabajo del campamento de verano Emprendizaje: Summer Summit. | 3.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, trabajé con la verificación y validación de las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas.  Adicional trabajé con la verificación del estatus de pago pendientes a recibir por los miembros del School Improvement Team - SIT de ambos semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de casos recibidos de la región de Arecibo. | 2.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, en brindar apoyo a Cindis Plaud con la información necesaria para la preparación del informe trimestral de enero a marzo que está pendiente a ser entregado a Título I-A del plan de trabajo PT 18-08 School Improvement Team - SIT. | 0.50 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según solicitado por la Prof. Aixamar González, Sub-Secretaria de Asuntos Académicos Interina, se brindó apoyo con visita de maestros participantes del School Improvement Team con el propósito de verificar el estatus de pago pendiente o que no han recibido.  Se verifica en reportes creados estatus, si se recibió certificación y si se incluyeron en listas enviadas o razón por la cual no fueron incluidos. | 2.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado se brindó apoyo a la Prof. Maritza Ramírez, Directora de UTC con la información y estatus de los documentos para la solicitud de fondos de viaje de la Prof. Yamiiza Rosas, maestra que acompañara a los estudiantes que estarán representando a Puerto Rico en el Congressional App Challenge que se estará llevando a cabo del 5 al 11 de mayo de 2019 en Washington, D.C. | 0.50 |
| | | | **Total de horas diarias** | 8.00 |

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 29-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Arecibo. | 2.50 |
| 29-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Bayamón. | 2.50 |
| 29-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Caguas. | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Ponce. | 3.00 |
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Mayagüez. | 3.00 |

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de los Planes de Trabajo | Según fue solicitado por la Prof. Aixamar González, Sub-Secretaría de Asuntos Académicos Interina, se trabajó con las certificaciones de horas trabajadas por los miembros del SIT 2017-2018 recibidas. Con el propósito de verificar el estatus de pago de los miembros que participaron en el School Improvement Team - SIT de los semestres del pasado año escolar 2017-2018 y del primer semestre del año en curso 2018-2019 de la región de Sar Juan. | 2.00 |
| | | | Total de horas diarias | 8.00 |
| | | | Total de horas mensuales | 104.00 |

Firma del supervisor del DEPR:

Nombre del supervisor: Aixamar González

Firma del contratista:

Nombre del contratista: Roberto D. Díaz

ROBERTO D. DÍAZ GONZÁLEZ

385

AUDREY MELÉNDEZ SANTIAGO
DEPARTAMENTO DE EDUCACIÓN
SECRETARÍA AUXILIAR ASUNTOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se estuve actualizando el formulario de Management Fee, incluyéndole la nomenclatura y se corrigieron las nomenclaturas de los siguientes formularios. Se añadió éste formulario al Registro de Formularios y se corrigieron las nomenclaturas. Estuve reunida con Miriam Núñez, oficial fiscal del programa discutiendo sobre el uso del anejo. Además estuve reunida con Luis Oppenheimer, coordinador del programa 21st CCLC, discutiendo la incorporación del formulario de Management Fee a los formularios requeridos en los Informes Periódicos de Gastos a ser entregados según establecido por el programa para aquellas entidades que hayan establecido en su propuesta cobrar sus servicios administrativos a través de un Management Fee. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.50 |
| 1-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se comenzó a trabajar en la lista y corrección de la identificación de los anejos mencionada en el Manual del Programa 21st CCLC. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 2.50 |
| | | | Total de horas diarias | 6.00 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 2-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se estuvo trabajando en incluir los datos de las Monitorías de Auditoría (Single Audit) a: EDP University (FY 2017-2018), Municipio de Caguas (FY 2016-2017 y 2017-2018), Municipio de Cataño (FY 2016-2017), Municipio de Luquillo (FY2C17-2018), Municipio de Villalba (FY2016-2017), PYEM Servicios Educativos (FY 2017-2018), Pyramid Learning Corp. (FY 2017-2018) realizadas a las entidades participantes del programa 21st CCLC, durante el pasado cohorte de servicios al Informe Estadístico de Montorías. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales. | 1.50 |
| | | | Total de horas diarias | 1.50 |
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se comenzó a verificar el estatus de las Monitorías de Auditoría realizadas por el programa en el Informe Estadístico, según solicitado por el coordinador Luis Oppenheimer. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales. | 1.00 |
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se comenzó a trabajar en los comentarios realizados por Nivette Quiles, consultora legal de SAAF, sobre la inclusión de acciones a tomar en caso de que los proponentes no cumplan con los requerimientos establecidos por el programa. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.50 |
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se continuó trabajando en actualizar la nomenclatura de los anejos mencionados en el programa. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 1.50 |
| | | | Total de horas diarias | 6.00 |

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó verificando el estatus de las Monitorías de Auditoría realizadas por el programa en el Informe Estadístico. Se revisó el estatus de las acciones correctivas solicitadas junto a Rosa Rivera, secretaría del programa. Se enviaron comunicaciones como recordatorio para el envío de estas al programa. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales, según solicitado por el personal del programa. | 2.00 |
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó levantando los datos de las Monitorías de Auditoría realizadas por el programa para ser incluidas en el Informe Estadístico, según solicitado por el coordinador Luis Oppenheimer. Se comenzó a incluir los hallazgos detectados durante las monitorías en el informe para así completarlo en todas sus partes para el año fiscal 2017-2018. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales. | 2.00 |
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó levantando los datos de las Monitorías de Auditoría realizadas por el programa para ser incluidas en el Informe Estadístico. Se continuó a incluyendo los hallazgos detectados durante las monitorías en el Informe y así completarlo en todas sus partes para el año fiscal 2017-2018. Además se dividieron las monitorías de auditoría realizadas durante el año fiscal 2017-2018 de las realizadas durante el año fiscal 2018-2019. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales. | 3.00 |
| | | | Total de horas diarias | 7.00 |

AUDREY MELÉNDEZ SANTIAGO

388

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 5-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó a trabajando en las comentarios realizados por Ninette Quiles, consultora legal de SAAF, sobre la inclusión de acciones a tomar en caso de que los proponentes no cumplan con los requerimientos establecidos por el programa, específicamente en las secciones de Planes de Continuación y Proceso de Competencia para Proyectos Producto de un Nuevo Proceso de Propuestas Competitiva. Esto tiene como finalidad el actualizar el procedimiento operaciona. 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.50 |
| 5-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó a trabajando en las comentarios realizados por Ninette Quiles, consultora legal de SAAF, sobre la inclusión de acciones a tomar en caso de que los proponentes no cumplan con los requerimientos establecidos por el programa, específicamente en las secciones Procedimientos Fiscales - Responsabilidades del Programa y de los Sub-grantees y Procedimientos Programáticos - Responsabilidades del Programa y de los Sub-grantees. Además se comenzó revisar los procesos descritos en el manual para determinar cuales aún se realizan cuales ya no. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.25 |
| | | | **Total de horas diarias** | **6.75** |
| 8-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, reunió con Ninette Quiles, consultora legal del DEPR, discutiendo los comentarios emitidos por esta durante su revisión del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 0.50 |
| 8-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer. Se comenzó a trabajar en las comentarios discutidos durante la reunión con Ninette Quiles, consultora legal del DEPR, específicamente en la sección Responsabilidades Administrativas. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.50 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATEGORIA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 8-Apr-18 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó trabajando en los comentarios discutidos durante la reunión con Ninette Quiles, consultora legal del DEPR, específicamente en la sección Monitorías, Evaluación Externa y Asistencia Técnica. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.00 |
| | | | **Total de horas diarias** | 7.00 |
| 9-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se continuó trabajando en los comentarios discutidos durante la reunión con Ninette Quiles, consultora legal del DEPR, específicamente Requisitos al Cierre de los Proyectos. Adicionalmente se comenzó a actualizar los requerimientos bajo la ley ESEA, según enmendada en sección Responsabilidades Administrativas. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.00 |
| 9-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó actualizando los requerimientos bajo la ley ESEA, según enmendada, específicamente en la sección Disponibilidad y Distribución de Fondos Federales. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |
| | | | **Total de horas diarias** | 7.00 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 10-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó actualizando los requerimientos bajo la ley ESEA, según enmendada, específicamente las secciones Procedimientos Fiscales - Responsabilidades del Programa y Monitorías, Evaluación Externa y Asistencia Técnica. Además se estuvo revisando el CFR sobre requerimiento para las micro compras y las compras pequeñas. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |
| 10-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se comenzó revisar que los procesos establecidos en el manual se continúen realizando bajo los términos establecidos, específicamente las secciones Proceso de Competencia para Proyectos Productivo de un Nuevo Proceso de Propuestas Competitivas y Aprobación de Presupuestos y Contratos. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |
| | | | **Total de horas diarias** | **8.00** |
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, se continuó revisando que los procesos establecidos en el manual se continúen realizando bajo los términos establecidos, específicamente Procedimientos Fiscales - Responsabilidades del Programa y Procedimientos Programáticos - Responsabilidades del Programa y de los Sub-grantees. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se continuó revisando que los procesos establecidos en el manual se continúen realizando bajo los términos establecidos, específicamente en la sección Monitorías, Evaluación Externa y Asistencia Técnica y Requisitos al Cierre de los Proyectos. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |
| | | | **Total de horas diarias** | 8.00 |
| 12-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se estuvo discutiendo con Rosa Rivera, secretaría del programa, el período de tiempo que se brinda a los sub-grantees para responder a las monitorías externas, auditorías, monitorías de escritorio y de visita realizadas por el programa. Además se estuvo trabajando junto a esta recopilando los once (11) anejos mencionados en el manual. Además se trabajó incluyendo el formulario de Management Fee y el cambio de número de la nomenclatura de los formularios subsiguientes al archivo de los formularios fiscales del programa trabajados por Juan Carlos Larriuz, consultor de BDO, por problemas en el formato reportados por los sub-grantees. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 4.00 |
| 12-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se continuó trabajando las correcciones del Manual del Programa 21st CCLC, según solicitado por el coordinador Luis Oppenheimer, específicamente se trabajó en el formato de los once (11) anejos y se le añadió la identificación a cada uno. Además se trabajó en añadir una lista de todos los formularios utilizados por el programa. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa 21st CCLC según requerido por la regulación federal y los procesos internos de la SAAF. | 3.25 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 12-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al programa Título IV, Parte B - 21st CCLC, se estuvo trabajando en incluir los datos de las Monitorías de Auditoría (Single Audit) a: Municipio de Cayey (FY 2017-2018), Municipio de Camuy (FY 2017-2018) (FY2017-2018), Municipio de Coamo (FY 2017-2018) realizadas a las entidades participantes del programa 21st CCLC, durante el pasado cohorte de servicios al Informe Estadístico de Monitorías. Además se estuvo actualizando el estatus de la monitoría de Single Audit del Municipio de Coamo (FY 2017-2018) para completar el proceso de monitoría. Esto con el fin de mantener un registro de las monitorías realizadas por el programa y garantizar el cumplimiento con las leyes y reglamentos federales aplicables al uso y manejos de los fondos federales. | 0.75 |
| | | | **Total de horas diarias** | **8.00** |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al Programa Título IV, Parte B - 21st CCLC, para completar revisión del Manual de Procedimientos del Programa esto según solicitado por el Coordinador Luis Oppenheimer. Se trabajó para dar lectura al Manual, de modo se puede asegurar que los cambios y modificaciones trabajadas estén de acuerdo a los requerimientos aplicables y procesos correspondientes al programa. Esto como parte del proceso de actualización de los procesos internos de la Secretaría Auxiliar de Asuntos Federales y los programas adscritos a la oficina. | 4.00 |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al Programa Título IV, Parte B - 21st CCLC, para completar revisión del Manual de Procedimientos del Programa esto según solicitado por el Coordinador Luis Oppenheimer. Se trabajó para documentar los cambios realizados al manual, en borrador de la última versión trabajada por el programa. Para el cual se completó la revisión y modificación, según los comentarios presentados en revisión realizada por Ninette Quiles, consultora legal de la SAAF. Esto con el propósito de facilitar la revisión de las modificaciones realizadas al documento y presentar los cambios realizados al mismo. | 4.00 |
| | | | **Total de horas diarias** | **8.00** |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATEGORIA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Título IV, Parte B 21st CCLC | Dando apoyo y asistencia técnica al Programa Título IV, Parte B - 21st CCLC, para completar modificaciones finales a realizar al Manual de Procedimiento del Programas, según solicitadas por el coordinador Luis Oppenheimer. Se atendieron cambios como resultado de última revisión y lectura al Manual. Se procedió a presentar el Manual al personal de Programa para su revisión y validación final. Esto con el propósito de actualizar los procesos internos de la Secretaría Auxiliar de Asuntos Federales y los programas adscritos a la oficina. | 2.00 |
| | | | Total de horas diarias | 2.00 |
| | | | Total de horas mensuales | 75.25 |

Firma del contratista: _Audrey Meléndez Santiago_

Nombre del contratista: Audrey Meléndez Santiago

Firma del supervisor del DEPR:

Nombre del supervisor: Luis M. Oppenheimer Rosario

AUDREY MELÉNDEZ SANTIAGO

394

AUDREY MELÉNDEZ SANTIAGO
DEPARTAMENTO DE EDUCACIÓN
SECRETARÍA AUXILIAR ASUNTOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 2-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, se trabajó en el obtener los datos del Informe Estadístico de la PAA administrada el pasado mes de febrero para ser incluidos en el Resumen del Informe de Monitoría Realizadas de la PAA, según solicitado por María del Carmen Martínez . Se trabajó obteniendo los datos de las monitorías realizadas por la UMR de San Juan del Informe Estadístico, dado a que no está disponible el Informe de Líder. Esto con el fin de recopilar en un solo Informe los resultados obtenidos de durante las monitorías realizadas a las escuelas antes, durante y después de la administración de las PAA. Este Informe será presentado a la Subsecretaría de Asuntos Académicos. | 3.50 |
| 2-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, se continuó  trabajando en las gráficas con los datos de las monitorías realizadas a la PAA para ser incluidos en el Resumen del Informe de Monitoría Realizadas de la PAA, según solicitado por María del Carmen Martínez. Se estuvo trabajando en el Resumen del Informe de Monitoría Realizadas de la PAA, incluyendo las gráficas y los datos estadísticos de las monitorías realizadas a la administración de la PAA el pasado mes de febrero. Esto con el fin de recopilar en un solo Informe los resultados obtenidos de durante las monitorías realizadas a las escuelas antes, durante y después de la administración de las PAA. Este Informe será presentado a la Subsecretaría de Asuntos Académicos. | 3.00 |
| | | | Total de horas diarias | 6.50 |

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, trabajando en correcciones al Resumen del Informe de Monitoría Realizadas de la PAA, según solicitado por María del Carmen Martínez. Esto con el fin de recopilar en un solo informe los resultados obtenidos de durante las monitorías realizadas a las escuelas antes, durante y después de la administración de las PAA. Este informe será presentado a la Subsecretaría de Asuntos Académicos. | 2.00 |
| | | | Total de horas diarias | 2.00 |
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, reunida con Marilia Aponte, supervisora de las UMR, discutiendo el Resumen del Informe de Resultados de las Monitorías de la PAA y solicitando correcciones a los Informes de Líder de las UMR de Bayamón, Caguas, y Mayagüez, según solicitado por María del Carmen Martínez. Esto con el fin de recopilar en un solo Informe los resultados obtenidos de durante las monitorías realizadas a las escuelas antes, durante y después de la administración de las PAA. Este informe será presentado a la Subsecretaria de Asuntos Académicos. | 0.50 |
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, trabajando en las correcciones solicitadas por Dimarilys Bruno, consultora de Assessment, ante las sugerencias de los monitores regionales durante el adiestramiento de las monitorías de la administración de las pruebas META-PR. Esto con el propósito de mantener actualizados los instrumentos de monitoría utilizados por la División de Monitoría Federal. | 0.50 |
| | | | Total de horas diarias | 1.00 |
| 5-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora la Sra. María del Carmen Martínez, reunida con Marilia Aponte, supervisora de las UMR, discutiendo las correcciones solicitadas por Dimarilys Bruno, consultora de Assessment, ante las sugerencias de los monitores regionales durante el adiestramiento de las monitorías de la administración de las pruebas META-PR, según solicitado por la coordinadora María del Carmen Martínez. Esto con el propósito de mantener actualizados los instrumentos de monitoría utilizados por la División de Monitoría Federal. | 0.75 |

AUDREY MELÉNDEZ SANTIAGO

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría y Asistencia Técnica Federal | En apoyo a la División de Monitoría y Asistencia Técnica Federal y su Coordinadora (la Sra. María del Carmen Martínez), trabajando en el Resumen del Informe de Resultados de las Monitorías de la PAA para incluir notas para indicar sobre los errores numéricos en la cantidad total de las monitorías realizadas por las UMR de Bayamón y Caguas. Adicionalmente se añadieron notas a las fechas de monitoría de Después de la administración de la PAA del pasado mes de febrero, para las UMR de Bayamón y Caguas. Este fue discutido con Marilia Aponte y enviado a la coordinadora del programa. Esto con el fin de recopilar en un solo informe los resultados obtenidos de durante las monitorías realizadas a las escuelas antes, durante y después de la administración de las PAA. Este informe será presentado a la Subsecretaría de Asuntos Académicos. | 0.50 |
| | | | Total de horas diarias | 1.25 |
| | | | Total de horas mensuales | 10.75 |

Firma del supervisor del DEPR:

Nombre del supervisor: María del Carmen Martínez Alonso

Firma del contratista: _Audrey Meléndez Santiago_

Nombre del contratista: Audrey Meléndez Santiago

AUDREY MELÉNDEZ SANTIAGO

397

AUDREY MELÉNDEZ SANTIAGO
DEPARTAMENTO DE EDUCACIÓN
SECRETARÍA AUXILIAR ASUNTOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en Programa Homeless Children & Youths | Apoyo y asistencia técnica a la Secretaria Auxiliar de Asuntos Federales, se estuvo trabajando en las enmiendas a la Política Pública para establecer la implementación del Programa Educativo para Niños y Jóvenes sin Hogar-Fijo (Homeless) en la que se realizaron correcciones a las secciones de ley citadas, se actualizaron las nomenclaturas de los formularios del programa y se añadió la proceso para el cumplimiento de la Ley num. 34 del 2015 con la que se garantiza la confidencialidad de los estudiantes del sistema del Departamento de Educación. Esto tiene como finalidad el actualizar el procedimiento operacional del Programa Homeless según requerido por la regulación federal y los procesos internos de la SAAF. | 2.00 |
| | | | Total de horas diarias | 2.00 |
| | | | Total de horas mensuales | 2.00 |

Firma del supervisor del DEPR: _____

Nombre del supervisor: Norma L. Rivera Ortiz

Firma del contratista: _____

Nombre del contratista: Audrey Meléndez Santiago

AUDREY MELÉNDEZ SANTIAGO

JOSÉ L. TORRES DÍAZ
DEPARTAMENTO DE EDUCACIÓN
SECRETARÍA AUXILIAR ASUNTOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A000221, A000651, A000939, A000645, A000726, A0C2073, A000260, A002019, A003096, A004010, A001029, A000761, A000188, A000125, A000744 y A003024. | 4.00 |
| | | | **Total de horas diarias** | 4.00 |
| 8-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A003059, A001021, A004039, A000103, A000243, A001161, A002076, A000735, M002016, A000315, A000799, A001021, A003091, A002009, A004041, A001127, A000723, A000252, A001140, A000274, A000229, A002024 y A000163. | 4.00 |
| | | | **Total de horas diarias** | 4.00 |

JOSÉ L. TORRES DÍAZ

399

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 9-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A004043, A000164, A000056, A001132, A000119, A001104, A000151, A000101, A000010, A004055, A004038, A004001, A003092, A002089, A002030, A001172. | 4.00 |
| | | | **Total de horas diarias** | 4.00 |
| 10-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, cual el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A000729, A000735, A001025, A000061, A003048, A004055, A004043, A004049, A004052, A004003, A001093, A002033, A001166, A000229, A000169 y A000148. | 2.00 |
| 10-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé actualizando el reporte estadístico de acuerdo a las guías y necesidades de los monitores. Adicional, preparé el reporte estadístico de Restart para eventualmente trabajar en la presentación de estatus del programa. | 2.00 |
| | | | **Total de horas diarias** | 4.00 |

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A001163, A001024, A000953, A000670, A000316, A000308, A000254, A000149, A030124 y A000115. | 3.00 |
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, trabajé con la evaluación Consulta 2019-2020 de Escuelas Privadas. Esto con el propósito de Identificar las consultas a ser recicladas y ofrecer seguimiento correspondiente a las escuelas para identificar los documentos necesarios. Se evaluaron las siguientes escuelas: A001024, A000953 y A000115. | 1.00 |
| | | | **Total de horas diarias** | **4.00** |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A000202, A000007, A000115, A000303, A000184, A002079, A004019, A004000, A002036, A001126, A000745, A000760, A000217 y A000152. | 2.50 |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, trabajé con la evaluación Consulta 2019-2020 de Escuelas Privadas. Esto con el propósito de Identificar las consultas a ser recicladas y ofrecer seguimiento correspondiente a las escuelas para identificar los documentos necesarios. Se evaluaron las siguientes escuelas: A004019, A004000, A002036, A001126, A000745, A000760 y A000217. | 1.50 |
| | | | **Total de horas diarias** | **4.00** |

JOSE L. TORRES DÍAZ

401

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoria | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, trabajé en la preparación del Informe Estadístico para Unidad de Monitoria de META PR Región de Arecibo, Bayamón y Caguas. Esto con el propósito de que sea utilizado para reportar visitas y resultados. Eventualmente se evaluarán los resultados para preparar reportes y presentación del mismo. | 2.00 |
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Continué trabajando en la preparación del Informe Estadístico para Unidad de Monitoria de META PR Región de Humacao y Mayagüez. Esto con el propósito de que sea utilizado para reportar visitas y resultados. Eventualmente se evaluarán los resultados para preparar reportes y presentación del mismo. | 2.00 |
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoria | Continué trabajando en la preparación del Informe Estadístico para Unidad de Monitoria de META PR Región de Ponce y San Juan. Esto con el propósito de que sea utilizado para reportar visitas y resultados. Eventualmente se evaluarán los resultados para preparar reportes y presentación del mismo. | 2.00 |
| | | | **Total de horas diarias** | 6.00 |
| 17-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A000698, A001023, A002013, A000030, A000046, A000103, A000143, A000129, A000160, A000216, A000018, A000312, A004050, A004041, A004009, A033099, A003062, A003055, A003033 y A003050. | 3.50 |
| 17-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, trabajé con la evaluación Consulta 2019-2020 de Escuelas Privadas. Esto con el propósito de identificar las consultas a ser recicladas y ofrecer seguimiento correspondiente a las escuelas para identificar los documentos necesarios. Se evaluaron las siguientes escuelas: A000698, A001023, A000160, A000216, A000018 y A000312. | 1.50 |
| 17-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoria | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, trabajé con los cambios en el reporte estadístico de Título III-A y la presentación según requeridos. Esto con el propósito de presentarle al programa los hallazgos de Monitorías 2018-2019. | 1.00 |
| | | | **Total de horas diarias** | 6.00 |

JOSE L. TORRES DÍAZ

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 22-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, brindé asistencia en orientar las escuelas privadas en identificar los documentos necesarios para completar el proceso de Consulta 2019-20. Esto con el propósito de que sean aprobada y pueda participar de los programas de Título I-A, Título II-A, Título III-A y Título IV-A. Se evaluaron las siguientes escuelas A001136, A004005, A001174, A000033, A002083, A030034, A000698, A000702, A000750, A000016, A003027, A001104, A000723, A000129 y A004050. | 4.00 |
| 22-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, trabajé los cambios en el reporte estadístico de Título III-A y la presentación según requeridos. Esto con el propósito de presentarle al programa los hallazgos de Monitorias 2018-2019. | 2.00 |
|  |  |  | **Total de horas diarias** | 6.00 |
| 23-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, brindé asistencia en orientar las escuelas privadas en identificar los documentos necesarios para completar el proceso de Consulta 2019-20. Esto con el propósito de que sean aprobada y pueda participar de los programas de Título I-A, Título II-A, Título III-A y Título IV-A. Se evaluaron las siguientes escuelas A001136, A004005, A001174, A000033, A002083, A030034, A000698, A000702, A000750, A000016, A003027, A001104, A000723, A000129 y A004050. | 4.00 |
| 23-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría le brindé asistencia técnica a las unidades de Monitoría de Humacao y Mayagüez relacionadas a las pruebas META PR. Esto con el propósito de explicarles como deben trabajar en el estadístico. | 2.00 |
|  |  |  | **Total de horas diarias** | 6.00 |
| 24-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, brindé asistencia en orientar las escuelas privadas en identificar los documentos necesarios para completar el proceso de Consulta 2019-20. Esto con el propósito de que sean aprobada y pueda participar de los programas de Título I-A, Título II-A, Título III-A y Título IV-A. Se evaluaron las siguientes escuelas A000268, A000666, A000676, A000943, A001154, A002092, A004010, A004039, A003024, A001867, A000913, A000196, A030002, A000124, A000231, A000649, A000726, A001021 y A001173. | 4.00 |
| 24-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por Instrucciones de la Sra. María Del Carmen Martínez, Coordinadora de la División de Servicios Equitativos para Escuelas Privadas, le brindé asistencia técnica a las unidades de Monitoría de Arecibo y Ponce relacionadas a las pruebas META PR. Esto con el propósito de explicarles como deben trabajar en el estadístico. | 2.00 |
|  |  |  | **Total de horas diarias** | 6.00 |

JOSEL. TORRES DÍAZ

403

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 25-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, brindé asistencia en orientar las escuelas privadas en identificar los documentos necesarios para completar el proceso de Consulta 2019-20. Esto con el propósito de que sean aprobada y pueda participar de los programas de Título I-A, Título II-A, Título III-A y Título IV-A. Se evaluaron las siguientes escuelas A000268, A000666, A000676, A000943, A001154, A002092, A004010, A004039, A003024, A001167, A000913, A000196, A000002, A000124, A000237, A000649, A000726, A001021 y A001173. | 4.00 |
| 25-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, le brindé asistencia asistencia técnica a las unidades de Monitoría de Arecibo y Ponce relacionadas a las pruebas META PR. Esto con el propósito de explicarles como deben trabajar en el estadístico. | 2.00 |
|  |  |  | Total de horas diarias | 6.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, participé de la reunión de equipo constituido por Denise Mattei, Mónika Ortiz, Roxane Nieves, Limarie Pedrogo, Billy Ojeda, Andrew Pérez, Antonio Santiago, y Jovani Ortiz, para discutir los cambios de administración de programas, estatus de los trabajos y responsabilidades del equipo. También se discutió el nuevo formato de facturación con la Sra. Sylvia Batiz para agilizar el proceso y evaluación del mismo. | 2.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, y trabajé con las evaluación Consulta 2019-2020 de Escuelas Privadas. Esto con el propósito de identificar las consultas a ser recicladas y ofrecer seguimiento correspondiente a las escuelas para identificar los documentos necesarios. Se evaluaron las siguientes escuelas: A000004, A004062, A004040, A000206, A000168, A001025, A000056 y A000014. | 4.00 |
| 26-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, le brindé asistencia técnica a la unidad de Monitoría de Bayamón relacionadas a las pruebas META PR. Esto con el propósito de explicarles cómo deben trabajar en el estadístico. | 1.00 |
|  |  |  | Total de horas diarias | 7.00 |
| 29-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, trabajé con las evaluación Consulta 2019-2020 de Escuelas Privadas. Esto con el propósito de identificar las consultas a ser recicladas y ofrecer seguimiento correspondiente a las escuelas para identificar los documentos necesarios. Se evaluaron las siguientes escuelas: A002011, A003048, A000004, A004062, A004040, A000206, A000168, A001025, A000056, A000014, A000148, A000313, A000797, A001165, A000016, A000080 y A000156. | 4.00 |

JOSE L. TORRES DÍAZ

| FECHA | CATEGORIA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| | | | Total de horas diarias | 4,00 |
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Evaluación de Consulta Escuelas Privadas | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, trabajé con la revisión de las consultas sometidas por las escuelas privadas, con el propósito de identificar las solicitudes a ser recicladas a ser recicladas para ofrecer la asistencia técnica y apoyo a las escuelas. Además, trabajé con la revisión de las escuelas que solicitaron participar de los diferentes programas (Título I-A, Título I-A, Título II-A, Título III-A y Título IV-A). Esto con el propósito de ofrecer los datos para que los programas pudieran trabajar la distribución de fondos preliminar. Se evaluaron las siguientes escuelas: A000254, A000149, A000124, A000115. | 4,00 |
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la Implementación de Reporte Estadístico de Monitoría | Por instrucciones de la Sra. María Del Carmen Martínez, Coordinadora División de Monitoría, se le brindó asistencia técnica a las unidades de Monitoría de San Juan y Humacao relacionadas a las pruebas META PR. Esto con el propósito de explicarles como deben trabajar en el estadístico. | 2,00 |
| | | | Total de horas diarias | 6,00 |
| | | | Total de horas mensuales | 77,00 |

Firma del supervisor del DEPR:

Nombre del supervisor: María del Carmen Martínez Alonso

Firma del contratista:

Nombre del contratista: José Torres Díaz



JOSE L. TORRES DÍAZ

CAMILLE BERRÍOS BÁEZ

DEPARTAMENTO DE EDUCACIÓN

SECRETARÍA AUXILIAR ASUNTOS FEDERALES

TAREAS REALIZADAS DEL 1 AL 30 ABRIL DE 2019

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, discutiendo el resultado de la monitoria al Programa Título I para el 2018-2019. Esto con el fin de proveer asistencia técnica en la preparación del Informe de Monitoria. | 1.50 |
| | | | **Total de horas diarias** | 1.50 |
| 2-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo apoyo en las comunicaciones al personal responsable de los distintos procesos administrativos para la implementación de los programas federales bajo ESSA con el fin de llevar a cabo las monitorías para el 2018-2019. Esto con el propósito de proveer asistencia técnica en la logística de las monitorias. | 1.50 |
| | | | **Total de horas diarias** | 1.50 |
| 4-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en lo relacionado con el propósito de la determinación de elegibilidad de las escuelas para los fo... para la monitoria para la de proveer asistencia técnica en la logística de las ne... las requisitos de ley para cumplimiento y cómo estos d... | 1.00 |
| | | | | 1.00 |
| 8-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia ... administración y monitoreo de las pruebas... transformación académica, además ... los fondos Título I. Esto con el pr... monitorias y entrenamiento de l... se deben corroborar. | 2.00 |

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|-------|-------|-------|-------|-------|
| 9-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en la interpretación a la ley ESEA, según enmendada por ESSA para las secciones 1201 a la 1203 para entendimiento de los requisitos de auditorías a los procesos de administración de las pruebas de medición y evaluación académica a los estudiantes, con el propósito de aplicar el instrumento de monitoría a los procesos de Assessment. | 2.00 |
| | | | Total de horas diarias | 2.00 |
| 10-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en la interpretación a la ley ESEA, según enmendada por ESSA para las secciones 1201 a la 1203 para entendimiento de los requisitos de auditorías a los procesos de administración de las pruebas de medición y evaluación académica a los estudiantes, con el propósito de aplicar el instrumento de monitoría a los procesos de Assessment. | 1.50 |
| | | | Total de horas diarias | 1.50 |
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo recomendaciones para la finalización de la monitoría de Family and Parent Engagement realizada a Servicios al Estudiante, esto con el propósito de cumplir con los requisitos de monitoría al Programa Título I-A. | 1.00 |
| | | | Total de horas diarias | 1.00 |
| 12-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica para el entendimiento de la guía de monitoría llamada Varios Programas bajo ESEA. Esta guía recoje varios requisitos de ley de los programas federales que son observados a nivel de las auditorías externas para las cuales el DEPR debe prepararse y asegurar cumplimiento. En específico vimos los requisitos de Plan Consolidado Estatal, Plan Fiscal Consolidado, Distribucion de Tiempo y Costos permisibles. | 5.00 |
| | | | Total de horas diarias | 5.00 |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoría de Cumplimiento | En apoyo a la Unidad de Monitoría de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en el entendimiento de los procesos fiscales para los fondos consolidados administrados por la SAAF. | 0.50 |
| | | | Total de horas diarias | 0.50 |

CAMILLE BERRIOS BAEZ

| FECHA | CATEGORIA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCION | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoria de Cumplimiento | En apoyo a la Unidad de Monitoria de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en la preparación del informe de la visita de monitoria a las encargadas de Participación de Padres en el DE | 0.50 |
| | | | Total de horas diarias | 0.50 |
| 24-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoria de Cumplimiento | En apoyo a la Unidad de Monitoria de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en el entendimiento de los requisitos de cumplimiento federal aplicados a los instrumentos de monitoria, esto con el fin de entender el formato del Informe Estadístico que se debe preparar con los datos de las monitorias realizadas para el período 2018-2019. | 1.00 |
| | | | Total de horas diarias | 1.00 |
| 25-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoria de Cumplimiento | En apoyo a la Unidad de Monitoria de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, proveyendo asistencia técnica en el entendimiento de los requisitos de ley ESEA, según enmendada para la sección 1600 sobre el Committee of Practitioners y la distribución de fondos a las escuelas con el fin de completar las monitorias de cumplimiento para el período 2018-2019. | 0.50 |
| | | | Total de horas diarias | 0.50 |
| 29-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoria de Cumplimiento | En apoyo a la Unidad de Monitoria de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, trabajando el formato para el informe estadístco a utilizarse por la UMR para documentar las monitorias realizadas para el 2018-2019. Esto con el fin de mantener un registro de las monitorias realizadas y poder proveer resúmenes resumiendo los resultados de las monitorias al final del ciclo. | 0.50 |
| | | | Total de horas diarias | 0.50 |
| 30-Apr-19 | ADMIN LEA/SEA | Apoyo a la SAAF para cumplimiento de procesos bajo la Unidad de Monitoria de Cumplimiento | En apoyo a la Unidad de Monitoria de Cumplimiento de la SAAF y a su Coordinadora la Sra. Carmen Palacios, corroborando revisión al Instrumento de monitoria SEA para el programa 21st CCLC, según solicitado por la Sra. Palacios, con el fin de asegurar que la monitoria para el 2018-2019 se realiza siguiendo los requerimientos aplicables. | 1.00 |
| | | | Total de horas diarias | 1.00 |
| | | | Total de horas mensuales | 19.50 |

Firma del supervisor del DEPR:

Nombre del supervisor: Carmen Palacios

Firma del contratista:

Nombre del contratista: Camille Berrios Báez

CAMILLE BERRIOS BAEZ

CAMILLE BERRÍOS BÁEZ
DEPARTAMENTO DE EDUCACIÓN
SECRETARÍA AUXILIAR DE TRANSFORMACIÓN, PLANIFICACIÓN Y RENDIMIENTO
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORIA DE FONDOS | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 15-Apr-19 | ADMIN LEA/SEA | Secretaría Auxiliar de Transformación, Planificación y Rendimiento | En apoyo a la Secretaría Auxiliar de Transformación, Planificación y Rendimiento y a la Sra. Lyciana López trabajando en las solicitudes de datos de las diferentes oficinas del DE para calcular el Costo por Estudiante para el School Report Card, datos del FY2018. Específicamente haciendo las solicitudes para los gastos de transportación, School wide, 21st CCLC y Título I. | 0.50 |
| | | | **Total de horas diarias** | 0.50 |
| 17-Apr-19 | ADMIN LEA/SEA | Secretaría Auxiliar de Transformación, Planificación y Rendimiento | En apoyo a la Secretaría Auxiliar de Transformación, Planificación y Rendimiento y a la Sra. Lydiana López trabajando en las solicitudes de datos de las diferentes oficinas del DE para calcular el Costo por Estudiante para el School Report Card, datos del FY2018. Específicamente haciendo las solicitudes para los gastos de Título II, MI Certificada y Comedores Escolares. | 1.00 |
| | | | **Total de horas diarias** | 1.00 |
| 25-Apr-19 | ADMIN LEA/SEA | Secretaría Auxiliar de Transformación, Planificación y Rendimiento | En apoyo a la Secretaría Auxiliar de Transformación, Planificación y Rendimiento reunida con la Sra. Lydiana López para planificación y estatus de los trabajos realizados al día de hoy en los procesos para calcular el costo por estudiante a nivel de las escuelas. | 0.50 |
| | | | **Total de horas diarias** | 0.50 |
| 29-Apr-19 | ADMIN LEA/SEA | Secretaría Auxiliar de Transformación, Planificación y Rendimiento | En apoyo a la Secretaría Auxiliar de Transformación, Planificación y Rendimiento y a la Sra. Lydiana López reunida con la Sra. Ileana Cortés, Coordinadora del Programa Título I con el fin de explicar y planificar la recolección de datos de los planes de trabajo subvencionados con los fondos del Programa Título I y que impactaron a las escuelas, esto con el fin de llevar los correspondientes gastos a las escuelas aplicables. | 1.00 |
| | | | **Total de horas diarias** | 1.00 |
| | | | **Total de horas mensuales** | 3.00 |

Firma del supervisor del DEPR:

Nombre del supervisor: Lydiana López

Firma del contratista:

Nombre del contratista: Camille Berríos Báez

CAMILLE BERRIOS BAEZ

DANIEL RIVERA GONZÁLEZ
DEPARTAMENTO DE EDUCACIÓN
SECRETARIA AUXILIAR DE FONDOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORÍA DE FONDOS | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 3-Apr-19 | ADMIN LEA/SEA | Apoyo y Asistencia Técnica a Programa Título IV, Parte B 21st CCLC. | Apoyo y asistencia técnica al Programa Título IV, Parte B 21st CCLC. Para atender consulta relacionada a reportes financieros requeridos por el programa para las entidades participantes. Esto según solicitado por el personal del Programa. Se procedió a revisar informes presentados por la entidad Semper Innova, para los período 2016-2017 y 2017-2018. Esto con el propósito de establecer comunicado en el cual se detallen los reportes financieros que la entidad no ha presentado para los períodos correspondientes. Esto basado en la reglamentación federal aplicable y el tipo de entidad. Se procede a realizar comunicado en el cual se detalla la falta de información según los requerimientos aplicables. | 1.00 |
| | | | **Total de horas diarias** | 1.00 |
| 11-Apr-19 | ADMIN LEA/SEA | Apoyo y Asistencia Técnica a Programa Título IV, Parte B 21st CCLC. | Trabaje en colaboración con Audrey Meléndez, BDC en la revisión del Manual de Procedimientos del Programa Título IV, Parte B 21st CCLC. Se procedió a discutir aspectos relacionados al área fiscal del programa. Esto tomando en consideración los cambios en los procesos realizado por el programa, además de los cambios relacionados a la Ley Federal aplicable. Se trabajó para actualizar los procesos relacionado a los informes financieros requeridos, Informes Periódicos aplicables y otros asuntos fiscales. Adicional se trabajo con la revisión de lenguaje utilizado para establecer los procesos asociados a los procesos competitivos desarrollados por el programa. Esto según solicitado por el programa, con el propósito de completar la revisión del documento dentro de las fechas establecidas por la administración de SAAF. | 4.00 |
| | | | **Total de horas diarias** | 4.00 |
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo y Asistencia Técnica a Programa Título IV, Parte B 21st CCLC. | Apoyo y asistencia técnica al Programa Título IV, Parte B 21st CCLC. Se procede a trabajar en la revisión de documento suministrado por la secretaria del programa, Rosa Rivera utilizado para trabajar análisis de riesgo del programa. Se procede a discutir documento con Juan Carlos Larriuz, BDO para ser completado y los parámetros a ser utilizados, según se presentan en el manual del programa. Con el propósito de poder identificar los criterios a ser utilizados y poder completar ejercicio e identificar las entidades con un nivel mayor de riesgo. De modo que se pueda establecer calendario según los parámetros identificados por el programa. | 2.00 |
| | | | **Total de horas diarias** | 2.00 |

Daniel Rivera González

| FECHA | CATEGORÍA DE FONDOS | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 15-Apr-19 | ADMIN LEA/SEA | Apoyo y Asistencia Técnica a Programa Título IV, Parte B 21st CCLC. | Participe de Reunión con personal del Programa Título IV, Parte B 21st CCLC, y personal de administración de la SAAF y personal de los municipios que componen la Alianza FUTURO. Esto para discutir aspectos relacionados a los asuntos relacionados a los costos asociados a el componente de apoyo presentado en el propuesta de servicios. Adicional participe de reunión con personal del programa y consultor legal de la SAAF para discutir aspectos relacionados a reunión sostenida con las entidades participantes. | 2.00 |
| | | | Total de horas diarias | 2.00 |
| | | | Total de horas mensuales | 9.00 |

Firma del supervisor del DEPR:

Nombre del supervisor: Luis M. Oppenheimer

Firma del contratista:

Nombre del contratista: Daniel Rivera González

DANIEL RIVERA GONZÁLEZ
DEPARTAMENTO DE EDUCACIÓN
SECRETARIA AUXILIAR DE FONDOS FEDERALES
TAREAS REALIZADAS DEL 1 AL 30 DE ABRIL DE 2019

| FECHA | CATEGORÍA DE FONDOS | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 17-Apr-19 | ADMIN LEA/SEA | Apoyo y Asistencia a la Secretaria Auxiliar de Transformación, Planificación y Rendimiento | En apoyo a la Secretaria Auxiliar de Transformación, Planificación y Rendimiento trabajando en la segregación de los desembolsos realizados por el programa Título IV, Parte B 21st CCLC. Esto como parte de los trabajos solicitados por la Sra. Lydiana López, para completar el cómputo del per pupil para el School Report Card, datos del FY2018, a ser presentado al Gobierno Federal. Se trabajó específicamente en identificar las escuelas impactadas por el programa para el periodo 2017-2018, con el propósito de segregar los costos a las áreas y escuelas servidas. | 3.00 |
| | | | Total de horas diarias | 3.00 |
| | | | Total de horas mensuales | 3.00 |

Firma del contratista: _____

Nombre del contratista: Daniel Rivera González

Firma del supervisor del DEPR: _____

Nombre del supervisor: Lydiana López.

Daniel Rivera González

412



Tel:  (787) 754-3999
Fax: (787) 754-3105
www.bdopr.com

PO Box 363436
San Juan, PR  00936-3436

# Invoice

Ms. Yanín M. Dieppa Perea, Esq.
Auxiliary Secretary of Federal Affairs Office
Puerto Rico Department of Education
Calle Federico Costas, Número 150
Urb. Industrial Tres Monjitas Hato Rey, PR 00919-0059

| | |
|---|---|
| Invoice: | 153819 |
| Date: | 05/31/2019 |
| Project: | 49172 |
| Client ID: | 292 |

RE: INVOICE FOR PROFESSIONAL SERVICES FOR MAY 2019 FOR THE AUXILIARY SECRETARIAT OF FEDERAL AFFAIRS OF THE PUERTO RICO DEPARTMENT OF EDUCATION.

Contract Number: 2019-AF0022
PO Number: 0000645767
Account Number: E1290-221-01055200-06F-2019-00081-ADMCONLEA22119A-ADMINISTRACION-06F-1290
                          E1290-221-01055200-06F-2019-00081-ADMCONSEA2219A-ADMINISTRACION-06F-1290

Dear Ms. Dieppa:

We present the invoice for services provided in May 2019 for the Auxiliary Secretariat of Federal Affairs of the Puerto Rico Department of Education.

| Professional | Rate | Hours | Amount |
|---|---|---|---|
| Díaz González, Roberto | 105.00 | 176.00 | 18,480.00 |
| Ojeda Martínez, Billy | 105.00 | 176.00 | 18,480.00 |
| Zayas Del Moral, Walter J. | 105.00 | 176.00 | 18,480.00 |
| Pedrogo Matos, Limarie | 105.00 | 174.50 | 18,322.50 |
| López Torres, Stephen | 105.00 | 172.00 | 18,060.00 |
| Pérez Díaz, Andrew | 105.00 | 172.00 | 18,060.00 |
| Fuentes Collet, Yahaira | 105.00 | 169.50 | 17,797.50 |
| Vélez Rosario, José G. | 105.00 | 167.00 | 17,535.00 |
| Ortiz Torres, Jovanni | 105.00 | 166.50 | 17,482.50 |
| Larriuz Caldero, Juan C. | 105.00 | 140.00 | 14,700.00 |
| Rodríguez Barrerto, José A. | 105.00 | 138.75 | 14,568.75 |
| Ortega Rodríguez, Estefania J. | 105.00 | 125.50 | 13,177.50 |
| Santiago Ortíz, José E. | 105.00 | 124.50 | 13,072.50 |
| Berríos Báez, Camille, CPA | 105.00 | 106.50 | 11,182.50 |
| Torres Díaz, José L. | 105.00 | 86.00 | 9,030.00 |
| Santiago Murphy, Antonio C. | 105.00 | 70.00 | 7,350.00 |

BDO Puerto Rico, P.S.C., is a member of BDO International Limited, a UK company limited by guarantee, and forms part of the International BDO network of independent member firms. BDO is the brand name for the BDO network and the BDO Member Firms

**BDO**                                                                                          Page 2 of 3

| | | | |
|---|---|---|---|
| Santiago Rivera, Thomas A. | 105.00 | 35.00 | 3,675.00 |
| Torres Valdés, Luis A., CPA | 105.00 | 5.00 | 525.00 |
| Rivera González, Daniel | 105.00 | 2.00 | 210.00 |

|  |  |  |
|---|---|---|
| Total Hours | 2,382.75 | |
| Billed | | $250,188.75 |
| Invoice Total | | $250,188.75 |

**Certification**

Under penalty of absolute nullity, I certify that no employee of the Puerto Rico Department of Education has any direct or indirect pecuniary or other interest in this Agreement. If an employee is part or has any direct or indirect pecuniary or other interest in this Agreement, a previous waiver has been presented. The only consideration for supplying the goods or services object of the contract has been the payment agreed with the authorized representative of the Puerto Rico Department of Education. The amount of this invoice is fair and correct. The works have been carried out, the products have been delivered and the services have been rendered, and no payment has been received for them.

*BDO Puerto Rico*

BDO Puerto Rico

414

BDO Puerto Rico, P.S.C., is a member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms. BDO is the brand name for the BDO network and the BDO Member Firms

**BDO**                                                                                                          Page 3 of 3

**Payment Due Upon Receipt**
*Billing disputes must be requested or notified in writing in a period not to exceed 90 days from the billing date.*
*Undisputed charges must be paid in full.*
*PAYMENT OF THIS INVOICE IS NOT SUBJECT TO WITHHOLDING TAX ON SERVICES - EXEMPT CERTIFICATE L1438557696*
Employer Identification Number 66-0578857

Please return this portion with your remittance.

|  |  |  |
|---|---|---|
|  |  | Invoice:   153819 |
| ID:   292 |  | Date:   05/31/2019 |

**Check Payable to:** | **Physical Address:** | **By Wire Transfer:**
BDO Puerto Rico, PSC | 1302 Ponce de Leon Avenue | ABA # 021502011
PO Box 363436 | Jose Ramon Figueroa Corner | Banco Popular de Puerto Rico
San Juan PR 00936-3436 | San Juan PR 00907 | A/C ███████1957
 | | Swift: BPPRPRSX

*Please include our invoice number at the bottom of the check and in the description field of the wire transfer.*
Credit Card: Visa _____ Mastercard _____ American Express _____

Amount Due:          $250,188.75

Card #: _____ Exp. date: _____

Signature: _____          Amount Paid: _____

BDO Puerto Rico, P.S.C., is a member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms. BDO is the brand name for the BDO network and the BDO Member Firms

ROBERTO D. DÍAZ GONZÁLEZ

**ROBERTO D. DÍAZ GONZÁLEZ**
**DEPARTAMENTO DE EDUCACIÓN**
**SECRETARÍA AUXILIAR ASUNTOS FEDERALES**
**TAREAS REALIZADAS DEL 1 AL 31 DE MAYO DE 2019**

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Arecibo según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos establecidos en el plan de trabajo (PT 18-08 School Improvement Team -SIT. | 3.00 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Caguas según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos establecidos en el plan de trabajo (PT 18-08 School Improvement Team -SIT. | 3.00 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| | | | Total de horas diarias | 8.00 |

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Bayamón según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos establecidos en el plan de trabajo (PT 18-08 School Improvement Team -SIT-. | 3.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Humacao según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Alxamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| | | | Total de horas diarias | 8.00 |

417

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Ponce según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Alxamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| | | | Total de horas diarias | 8.00 |

418

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Mayagüez según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Bayamón según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 2.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Illena Cortés, Coordinadora de Título I-A con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMA STEM-PBL con el propósito de incluir todas las enmiendas aprobadas en un solo documento. Verifiqué que en los expedientes que el programa tiene del plan de trabajo (PT 18-11 CIMA STEM-PBL) estén todas las enmiendas que fueron solicitadas y aprobadas de Título I-A o Título II-A. | 3.50 |
| | | | Total de horas diarias | 8.00 |

419

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Reunión con la Coordinadora de Título I-A la Sra. Ileana Cortés con el propósito de validar que todas las enmiendas que fueron solicitadas al Plan de Trabajo PT 18-11 CIMa STEM-PBL son las que están en el expediente según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Estudios Social. Para poder comenzar con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL. | 1.50 |
| | | | Total de horas diarias | 8.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Reunión con la Coordinadora de Título II-A la Sra. Wanda Vázquez con el propósito de validar que todas las enmiendas que fueron solicitadas al Plan de Trabajo PT 18-11 CIMa STEM-PBL son las que están en el expediente según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Estudios Social. Para poder comenzar con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL. | 1.50 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |

420

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Caguas según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.50 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Humacao según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 2.50 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| | | | Total de horas diarias | 8.00 |

421

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Arecibo según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 2.50 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Mayagüez según solicitado por Alxamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Por instrucciones de la Prof. Alxamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notifica la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicita enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.50 |

**Total de horas diarias** : 8.00

422

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Ponce según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 1.50 |
| | | | Total de horas diarias | 8.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaría de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notifica la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicita enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |

423

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Humacao según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Illeana Cortés, Coordinadora de Título I-A. Comencé a trabajar con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL con el propósito que contenga todas las enmiendas solicitadas a ambos programas federales de Título I-A y Título II-A en un solo documento. Debido a que la Directora de Programa de Estudios Sociales la Prof. Sheykirisabel Cucuta González no contaba con el Plan de Trabajo en Word y luego de haber verificado con los programas federales de Título I-A y Título II-A. Comencé a redactar todo el plan para luego incluir las enmiendas solicitadas y aprobadas. | 3.50 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.50 |

424

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykiritsabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Ileana Cortés, Coordinadora de Título I-A. Continué con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL con el propósito que contenga todas las enmiendas solicitadas a ambos programas federales de Título I-A y Título II-A en un solo documento. Trabajé con la enmienda solicitada a Título I-A en cuanto a la aclaración en que los participantes de la Certificación STEM pueden ser dos maestros de las materias de Ciencias y Matemáticas. | 2.00 |
| | | | Total de horas diarias | 8.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Subsecretaria de Asuntos Académicos la Prof. Aixamar González Martínez reunión con la Dra. Ida E. Zayas y Cindia M. Plaud con el propósito de brindar estatus del Plan de Trabajo PT 18-08 School Improvement Team ya que el mismo tiene una monitoría pendiente para el próximo 30 de mayo de 2019. En esta se discutió estatus de las certificaciones de las horas trabajadas por los miembros del SIT, certificaciones de los miembros del SIT y problema que aún existen. Por ejemplo, que se continúa recibiendo certificaciones de las horas trabajadas o de los miembros del SIT en la cual los directores de las escuelas incluyen a personal que no cumplen con los requisitos establecidos en el Plan de Trabajo. También se discutió puntos a ser monitoreados del Plan de Trabajo. | 2.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicita enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |

425

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCION DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Lleana Cortés, Coordinadora de Título I-A. Comencé a trabajar con la redacción de la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL con el propósito que contenga todas las enmiendas solicitadas a ambos programas federales de Título I-A y Título II-A en un solo documento. Debido a que la Directora de Programa de Estudios Sociales la Prof. Sheykirisabel Cucuta González no contaba con el Plan de Trabajo en Word y luego de haber verificado con los programas federales de Título I-A y Título II-A. Continúe y terminé con la redacción de todo el plan para luego incluir las enmiendas solicitadas y aprobadas. | 2.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 1.00 |
| | | | Total de horas diarias | 8.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCION DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Ileana Cortés, Coordinadora de Título I-A. Continué con la redacción de la actualización del Plan de Trabajo PT 18-11 CiMa STEM-PBL con el propósito que contenga todas las enmiendas solicitadas a ambos programas federales de Título I-A y Título II-A en un solo documento. Trabajé con la enmienda solicitada a Título I-A de incluir una Certificación STREAM, dos talleres (uno inicial y uno final) con el fin de reforzar conceptos de las materias de Ciencias y Matemáticas y que los estudiantes mejoren su aprovechamiento académico. Adicional a estos talleres se estarán llevando a cabo visitas tipo brigadas a las escuelas seleccionadas. | 3.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Reunión con la Coordinadora del Programa Federal de Título II-A la Sra. Wanda Vázquez con el propósito de validar estatus de aprobación del comunicado (memo) enviado por la Directora del Programa de Estudios Sociales la Prof. Sheykirisabel Cucuta González en cuanto a la enmienda que la Dra. Lilian Rodríguez había solicitado de incluir a los maestros de tecnología. | 1.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| | | | Total de horas diarias | 8.00 |

427

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Reunión con la Coordinadora del Programa Federal de Título II-A la Sra. Wanda Vázquez con el propósito de validar que el comunicado (memo) enviado por la Directora del Programa de Estudios Sociales la Prof. Sheykirisabel Cucuta González incluyera la información que solicitó en cuanto a la enmienda que la Dra. Lliliam Rodríguez había solicitado de incluir a los maestros de tecnología. | 0.50 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales y la Sra. Illeana Cortés, Coordinadora de Título I-A. Terminé con la redacción en la actualización del Plan de Trabajo PT 18-11 CIMa STEM-PBL con el propósito que contenga todas las enmiendas solicitadas a ambos programas federales de Título I-A y Título II-A en un solo documento. Trabajé con la enmienda solicitada a Título II-A de incluir a los directores de las 28 escuelas con laboratorios STEM, actualización del porciento de aprovechamiento académico de los estudiantes en las materias de Ciencias y Matemáticas, incluir a los maestros de tecnología y actualización de la cantidad de participantes que estarán tomando la Certificación STEM. | 2.50 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Bayamón y Caguas según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 2.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team – SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| | | | Total de horas diarias | 8.00 |

428

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros del SIT recibida sean los mismos que indicaron en la las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 2.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Humacao según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros del SIT que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |

429

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Arecibo según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Ponce según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.00 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| | | | Total de horas diarias | 8.00 |

430

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo asistir a reunión con la Dra. Ida E. Zayas Colón y Cindia M. Plaud para repasar, verificar y validar que las evidencias que estarán solicitando en la monitoría del próximo 30 de mayo del Plan de Trabajo PT 18-08 School Improvement Team estén completas. Trabajé en la preparación de un Google Form solicitado por el Sr. Jimmy Caban para la solicitud de los diplomas a nivel primario y secundario del año escolar 2018-2019. En el cual se le solicitaba a las escuelas completar la siguiente información: región educativa, municipio, nombre de la escuela, código de la escuela, nivel solicitado (primario o secundario), cantidad de diplomas solicitados, nombre del director escolar, número de teléfono de la escuela y correo electrónico de la escuela. | 3.00 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Mayagüez según solicitud por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros del SIT que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 2.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaría de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| | | | Total de horas diarias | 8.00 |

431

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Bayamón según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que enviaron reclamación al correo electrónico del SIT y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notificó la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicitó enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 3.00 |
| | | | Total de horas diarias | 8.00 |

432

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Humacao según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Caguas según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 2.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos, trabajé en verificar estatus de pago pendiente de casos de maestros que visitaron las oficinas de Asuntos Académicos y formaron parte del School Improvement Team - SIT. Esto consistió en validar si la certificación de horas había sido recibida y si el participante cumple o no con los requisitos establecidos en el Plan de Trabajo. De no cumplir, se le notifica la razón por la cual no ha recibido el pago. De no haberse recibido la certificación, se le solicita enviar copia de la Certificación de las Horas Trabajadas por los Miembros del SIT o Certificación de los Miembros del SIT a la brevedad posible. | 2.00 |
| | | | Total de horas diarias | 8.00 |

433

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Arecibo según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.00 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos. Preparé reporte actualizado hasta el día de hoy solicitado por la Dra. Ida E. Zayas, Ayudante Especial de la Subsecretaria para Asuntos Académicos de los resultados del Google Form que se creo para la solicitud de los diplomas del año escolar 2018-2019. Dividí en las siete regiones educativas de Arecibo, Bayamón, Caguas, Humacao, Mayagüez, Ponce y San Juan los resultados obtenido del Google Form que creé para que las escuelas indicarán la cantidad de diplomas que necesitan recibir de los niveles primario y/o secundarios. | 2.00 |
| | | | **Total de horas diarias** | **8.00** |

434

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Por instrucciones de la Profesora Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales ofrecí apoyo en la preparación del memorando en el cual se estará solicitando extender el Plan de Trabajo PT 18-11 CiMa STEM-PBL hasta el mes de junio 2020. Me reuní con la Coordinadora de Título I, Parte A la Sra. Ileana Cortés para solicitar información en cuanto a comunicaciones o algún tipo de documentación necesaria que se haya recibido de parte de las compañías que están ofreciendo los servicios bajo el plan de trabajo PT 18-11 CiMa STEM-PBL. Analicé la información recibida, adicional a la que se encuentra en los expedientes del plan de trabajo (PT 18-11) para poder preparar el memorando solicitado para la extensión del plan de trabajo hasta junio 2020. | 4.00 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT y que a su vez cumplan con los requisitos. La Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 2.00 |
| | | | Total de horas diarias | 8.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Mayagüez según solicitado por Aixamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT y que a su vez cumplan con los requisitos. | 2.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Aixamar González Martínez, Sub-Secretaria de Asuntos Académicos. Según fue solicitado por la Prof. Aixamar González Martínez en brindar asistencia y apoyo a la Dra. Ida E. Zayas, Ayudante Especial de la Subsecretaría para Asuntos Académicos en la monitoria que tenía la Dra. Zayas del Plan de Trabajo PT 18-08 School Improvement Team - SIT. | 3.50 |

435

ROBERTO D. DÍAZ GONZÁLEZ

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Bayamón según solicitado por Alxamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y a su vez cumplan con los requisitos | 2.50 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de Arecibo según solicitado por Alxamar González, Subsecretaría para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos. | 3.50 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la Implementación de los Planes de Trabajo | Apoyo a la SAAF en la Implementación de los Planes de Trabajo según fue solicitado por la Prof. Alxamar González Martínez, Sub-Secretaria de Asuntos Académicos. Preparé reporte final solicitado por la Dra. Ida E. Zayas, Ayudante Especial de la Subsecretaria para Asuntos Académicos de los resultados del Google Form que se creo para la solicitud de los diplomas del año escolar 2018-2019. Dividí en las siete regiones educativas de Arecibo, Bayamón, Caguas, Humacao, Mayagüez, Ponce y San Juan los resultados obtenido del Google Form que creé para que las escuelas indicarán la cantidad de diplomas que necesitan recibir de los niveles primario y/o secundarios. | 1.00 |
|  |  |  | Total de horas diarias | 8.00 |

436

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF y a SAA en la implementación de los Planes de Trabajo | Apoyo a la Subsecretaría para Asuntos Académicos en realizar análisis de las Certificaciones de las Horas Trabajadas por los Miembros del SIT de ambos semestres (agosto a diciembre y enero a mayo) del pasado año escolar 2017-2018 y las del primer semestre (agosto a diciembre) del año escolar en curso 2018-2019 que fueron recibidas en el correo electrónico del SIT hasta el 12 de abril de 2019 de la Región Educativa de San Juan según solicitado por Aixamar González, Subsecretaria para Asuntos Académicos. Esto con el propósito de verificar que los miembros que fueron incluidos en la Certificación de las Horas Trabajadas por los Miembros del SIT recibida sean los mismos que indicaron en la Certificación de los Miembros del SIT y que a su vez cumplan con los requisitos | 3.50 |
|  |  |  | Total de horas diarias | 8.00 |
|  |  |  |  | 176.00 |

Firma del supervisor del DEPR:

Nombre del supervisor: Aixamar González

Firma del contratista:

Nombre del contratista: Roberto D. Díaz

ROBERTO D. DÍAZ GONZÁLEZ

437

**BILLY OJEDA MARTÍNEZ**
**DEPARTAMENTO DE EDUCACIÓN**
**SECRETARÍA AUXILIAR ASUNTOS FEDERALES**
**TAREAS REALIZADAS DEL 1 AL 31 DE MAYO DE 2019**

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-18-04, tomando notas para conocer los detalles programáticos y preparar todo para la visita de monitoria al Plan de Trabajo PT-18-04 Educación a Distancia. Esto con el propósito de obtener un entendimiento del Plan de Trabajo a ser monitoreado. | 3.00 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve reunido con la Sra. Nidia De la Cruz, Directora Ejecutiva I División de Monitorias LEA, Ileana Cortés, Coordinadora de Título I Parte A, donde se examinó el expediente del Plan de Trabajo PT-18-04 Educación a Distancia y se discutieron los aspectos programáticos. Esto con el propósito de prepararme para la visita de monitoría a realizarse. | 2.50 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve reunido con la Sra. Nidia De la Cruz, Directora Ejecutiva I División de Monitorias LEA, donde estuvimos organizando las notas y los documentos recopilados durante la reunión y discusión del plan de trabajo PT-18-04 con la Sra. Ileana Cortés, Coordinadora de Título I Parte A, en adición estuvimos delineando la estrategia a utilizar durante la visita de monitoría. | 1.50 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en una tablet, del instrumento de monitoria fiscal a utilizarse en la visita de monitoria del Plan de Trabajo PT-18-04, con el propósito de agilizar el proceso de visita de monitorias. | 1.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorias LEA, la visita de monitoria al Plan de Trabajo PT-18-04 Educación a Distancia, donde entrevistamos a la Ing. Maritza Ramírez Irizarry, Directora de la Unidad de Tecnología y Currículo, y a la Sra. Lilliam Suárez Ocasio, Coordinadora del Proyecto. Durante la visita de monitoría utilizamos el instrumento de monitoria programática para validar los detalles del Plan de Trabajo. En dicha visita pudimos validar aspectos programáticos como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Continué con la visita de monitoria al Plan de Trabajo PT-18-04 Educación a Distancia, donde estuve validando aspectos programáticos tales como: el cumplimiento del plan de trabajo, que los participantes impactados cumplan con los requisitos y que los servicios ofrecidos por el programa estén acorde al Plan de Trabajo aprobado. | 2.50 |
| | | | **Total de horas diarias** | **8.00** |

438

Billy Ojeda Martinez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-18-04 Educación a Distancia. Esto con el propósito de comenzar a preparar la redacción del informe de visita de monitoría. | 1.50 |
| | | | Total de horas diarias | 8.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la División de Servicios Equitativos para Escuelas Privadas | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, la visita de monitoría al Plan de Trabajo PT-19-32 "Contigo en cada Paso", donde entrevistamos a la Dra. María Rolón Martínez, Secretaria Auxiliar de Servicios al Estudiante. Durante la visita de monitoría utilizamos el instrumento de monitoría programática para poder validar aspectos programáticos tales como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la División de Servicios Equitativos para Escuelas Privadas | Continué la visita de monitoría al Plan de Trabajo PT-19-32 "Contigo en cada Paso", donde estuve validando aspectos programáticos como: el cumplimiento del plan de trabajo, que los participantes impactados cumplan con los requisitos y que los servicios ofrecidos por el programa estén acorde al Plan de Trabajo aprobado. | 2.50 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la División de Servicios Equitativos para Escuelas Privadas | Estuve organizando los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-19-32 "Contigo en cada Paso". Esto con el propósito de comenzar a preparar la redacción del informe de visita de monitoría. | 1.50 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-18-11 CIMa STEM-PBL (Título I y II Parte A), tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia. Esto con el propósito de comenzar a preparar para la visita de monitoría. | 3.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, lleana Cortés, Coordinadora de Título I Parte A, donde se examinó el expediente del Plan de Trabajo PT-18-11 CIMa STEM-PBL y se discutieron los aspectos programáticos. Esto en preparación para la visita de monitoría a realizarse. | 2.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, donde estuvimos organizando las notas y los documentos recopilados durante la reunión y discusión del plan de trabajo PT-18-11 con la Sra. lleana Cortés, Coordinadora de Título I Parte A. En adición estuvimos delineando la estrategia a utilizar durante la visita de monitoría ya que este plan de trabajo es multifondo (Título I y II Parte A). | 2.00 |

439

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión digital en la tablet de los instrumentos de monitoría de Título I y II Parte A que se estará utilizando durante la visita, añadiendo las notas de las evidencias que serán solicitadas. | 1.00 |
| | | | Total de horas diarias | 8.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, la visita de monitoría al Plan de Trabajo Multifondo (Título I Parte A y Título II Parte A) PT-18-11 CiMa STEM-PBL, donde entrevistamos a la Profa. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales, y al Sr. Luis Terrero Pérez, Auxiliar Administrativo I. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título I Parte A para validar los detalles del Plan de Trabajo. Durante la monitoría pudimos validar aspectos programáticos como: Validar los objetivos del plan de trabajo, divulgación del plan de trabajo, los informes de logros, lista de los participantes, validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, estuve realizando la visita de monitoría al Plan de Trabajo Multifondo(Título I Parte A y Título II Parte A), PT-18-11 CiMa STEM-PBL, donde entrevistamos a la Profa. Sheykirisabel Cucuta González, Directora de Programa de Estudios Sociales, y al Sr. Luis Terrero Pérez, Auxiliar Administrativo I. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título II Parte A para validar los detalles del Plan de Trabajo. Durante la monitoría pudimos validar aspectos programáticos como: validar las hojas de evaluación que completan los participantes de las actividades, las hojas de tabulación, los logros obtenidos con el plan y la efectividad en el plan de trabajo. | 3.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando la información recopilada durante la visita de monitoría al Plan de Trabajo PT-18-11 CiMa STEM-PBL. Esto con el propósito de comenzar a preparar la redacción del informe de visita de monitoría. | 1.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la redacción del informe fiscal del plan de trabajo PT-18-11 CiMa STEM-PBL. | 3.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico, tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia, esto en preparación para la visita de monitoría. | 3.00 |
| | | | Total de horas diarias | 8.00 |

440

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoria programática y las notas de las evidencias que serán solicitadas durante la visita de monitoria del Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico. Esto con el propósito de agilizar el proceso de visita de monitorías. | 2.00 |
| | | | **Total de horas diarias** | 8.00 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorias LEA, la visita de monitoria al Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico, donde entrevistamos a la Dra. María Rolón Martínez, Secretaria Auxiliar de Servicios al Estudiante. Durante la visita de monitoria utilizamos el instrumento de monitoria programática para poder validar aspectos programáticos como los siguientes: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Continué la visita de monitoria al Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico, donde estuve validando aspectos programáticos como: el cumplimiento del plan de trabajo, que los participantes impactados cumplan con los requisitos y que los servicios ofrecidos por el programa estén acorde al Plan de Trabajo aprobado. | 3.00 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve organizando los datos recopilados durante la visita de monitoria al Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico, esto para comenzar la redacción del informe de visita de monitoria. | 1.00 |
| | | | **Total de horas diarias** | 8.00 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-18-24 con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-18-21, con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-18-10, con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Me reuní con la Sra. Nidia C. De La Cruz, Directora Ejecutiva I División de Monitorias LEA, en la reorganización de las monitorias que se estarán realizando durante el mes de mayo y junio. Esto con el propósito de cumplir con el 100% de las visitas de monitorías a los planes de trabajo. | 0.50 |
| | | | **Total de horas diarias** | 8.00 |

441

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten, tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia. Esto con el propósito de prepararme para la visita de monitoría. | 3.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, donde se discutió el Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten, los aspectos programáticos y las comunicaciones entre el Desarrollador del Plan de Trabajo y la Coordinadora de Título I Parte A. Esto con el propósito de prepararme para la visita de monitoría a realizarse. | 2.50 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoría programática y las notas de las evidencias que serán solicitadas durante la visita de monitoría del Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten. Esto con el propósito de agilizar el proceso de visita de monitoría. | 2.50 |
| | | | **Total de horas diarias** | 8.00 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando con Nidia De la Cruz, Directora Ejecutiva I División de Monitorías LEA, la visita de monitoría al Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten, donde entrevistamos a la Lcda. Nathalia Ramos. Durante la visita de monitoría utilizamos el instrumento de monitoría programática para validar detalles del Plan de Trabajo como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Continué la visita de monitoría al Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten, donde estuve validando aspectos programáticos como: el cumplimiento del plan de trabajo, que los participantes impactados cumplan con los requisitos y que los servicios ofrecidos por el programa estén acorde al Plan de Trabajo aprobado. | 3.00 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-19-39 Transformando las Prácticas Educativas en Kindergarten. Esto con el propósito de comenzar la redacción del informe de visita de monitoría. | 1.00 |
| | | | **Total de horas diarias** | 8.00 |

442

Billy Ojeda Martínez

| FECHA | CATEGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve realizando con Nidia De La Cruz, Directora Ejecutiva I División de Monitorias LEA, la visita de monitoria al Plan de Trabajo PT-19-37 PBIS, donde entrevistamos a la Lcda. Nathalia Ramos. Durante la visita de monitoria utilizamos el instrumento de monitoria programática para validar detalles del Plan de Trabajo como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Continué la visita de monitoria al Plan de Trabajo PT-19-37 PBIS, donde estuve validando aspectos programáticos como: el cumplimiento del plan de trabajo, que los participantes impactados cumplan con los requisitos y que los servicios ofrecidos por el programa estén acorde al Plan de Trabajo aprobado. | 3.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve organizando los datos recopilados durante la visita de monitoria al Plan de Trabajo PT-19-37 PBIS. Esto con el propósito de comenzar la redacción del informe de visita de monitoria. | 1.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-18-04 Educación a Distancia. Esto con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-19-32 Contigo en Cada Paso con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Estuve trabajando con el informe de visita de monitoria y la carta de hallazgos del Plan de Trabajo PT-19-31 Prácticas Restaurativas Impacto Holístico. Esto con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Martínez Alonso, Coordinadora de la División de Monitoria. | 2.50 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Comencé a trabajar con el informe de visita de monitoria del Plan de Trabajo PT-19-37 PBIS. Esto con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Martínez Alonso, Coordinadora de la División de Monitoria. | 0.50 |
| | | | **Total de horas diarias** | 8.00 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoria | Me reuní con la Sra. María Del Carmen Martínez Alonso, Coordinadora de la División de Monitoria, donde se discutió la reagrupación y organización del grupo de trabajo, con el propósito de dar continuidad a las tareas. También se estuvo explicando el proceso de visita de monitorias a los proveedores de servicios, esto a modo de inducción e inclusión al equipo de la Sra. Nidia C. De La Cruz, Directora Ejecutiva I División de Monitorias LEA. | 0.50 |
| | | | **Total de horas diarias** | 8.00 |

443

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría. | Estuve trabajando con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-39 Transformando Prácticas Educativas en Kindergarten, con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoría. | 2.00 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve trabajando con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-37 PBIS. Esto con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Martínez Alonso, Coordinadora de la División de Monitoría. | 2.50 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Terminé con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-14 Desarrollo de las Potencialidades Humanas a través del Ambiente Montessori. Esto con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Martínez Alonso, Coordinadora de Servicios Equitativos. | 2.00 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital, en la tablet, del instrumento de monitoría programática que se utilizará durante la visita de monitoría "Homeless". Esto con el propósito de agilizar la visita de monitoría. | 1.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-19-29 Computer Science for All (Multifondo Título I y II, Parte A), tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia, esto en preparación para la visita de monitoría. | 3.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. Nidia De La Cruz, Directora Ejecutiva I División de Monitorías LEA, donde se discutió el Plan de Trabajo PT-19-29 Computer Science for All (Multifondo Título I y II, Parte A), los aspectos programáticos de Título I y II, Parte A). Esto en preparación para la visita de monitoría a realizarse. | 2.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. María Del Carmen Martínez Alonso, Coordinadora de la División de Monitoría, Nidia De La Cruz, Directora Ejecutiva I División de Monitorías LEA, donde se discutieron los instrumentos de monitorías de Título I y II, Parte A y la estrategia que se estará utilizando para documentar ya que es un Plan de Trabajo que fue cancelado y hubo devolución de fondos a los programas. | 1.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Por instrucciones de María Del Carmen Martínez trabajé con los cambios en la guía de monitoría de Título I, Parte A, modificando los criterios de la guía y añadiendo los criterios de Título I, Parte A. Esto con el propósito de obtener información específica con sus debidas evidencias que sustente lo sucedido en el desarrollo del Plan de Trabajo PT-19-29 Computer Science for All (Multifondo Título I y II, Parte A). | 1.00 |
| | | | Total de horas diarias | 8.00 |

444

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoria programática y las notas de las evidencias que serán solicitadas durante la visita de monitoria del Plan de Trabajo PT-19-29 Computer Science for All (Multifondo Título I y II, Parte A). Esto con el propósito de agilizar el proceso de visita de monitorias. | 1.00 |
| | | | **Total de horas diarias** | 8.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Comencé el proceso de monitoria al Plan de Trabajo PT-19-29 Computer Science for All (Multifondo Título I y II, Parte A). Este proceso se tuvo que interrumpir ya que el Secretario, el Dr. Eligio Hernández se comunicó con la Ing. Maritza Ramírez Irizarry para solicitarte un trabajo y entrega el mismo día. | 2.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-19-36 Aprendizaje Basado en Proyectos (PBL) y Estrategias para el Aprendizaje Activo (Multifondo Título I y II, Parte A), tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia, esto en preparación para la visita de monitoria. | 4.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Me reuní con la Sra. Evelyn Placeres, Fiscal de Título II, Parte A, para conocer detalles del Plan de Trabajo PT-19-36. Esto con el propósito de entendimiento y preparación para realizar la visita de monitoria. | 0.50 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoria programática y las notas de las evidencias que serán solicitadas durante la visita de monitoria del Plan de Trabajo PT-19-36 Aprendizaje Basado en Proyectos (PBL) y Estrategias para el Aprendizaje Activo (Multifondo Título I y II, Parte A). Esto con el propósito de agilizar el proceso de visita de monitorias. | 1.50 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoria al Plan de Trabajo Multifondo (Título I Parte A y Título II Parte A) PT-19-36 Aprendizaje Basado en Proyectos y Estrategia para el Aprendizaje Activo (PBL), donde entrevisté al Dr. Miguel Dávila Pérez, Director del Programa de la Niñez Temprana. Durante la visita de monitoria utilizamos la Guía de Monitoria Programática de Título I Parte A para validar los detalles del Plan de Trabajo. Durante la monitoria pudimos validar aspectos programáticos como: los objetivos del plan de trabajo, divulgación del plan de trabajo, los informes de logros, lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| | | | **Total de horas diarias** | 8.00 |

445

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoría al Plan de Trabajo Multifondo(Título I Parte A y Título II Parte A), PT-19-36, donde entrevisté al Dr. Miguel Dávila Pérez, Director del Programa de la Niñez Temprana. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título II Parte A para validar detalles del Plan de Trabajo como: las hojas de evaluación que completan los participantes de las actividades, las hojas de tabulación, los logros obtenidos con el plan y la efectividad en el plan de trabajo. | 3.00 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoría programática y las notas de las evidencias que serán solicitadas durante la visita de monitoría del Plan de Trabajo PT-19-30 Team Teaching (Título I, Parte A). Esto con el propósito de agilizar el proceso de visita de monitorías. | 1.00 |
| | | | Total de horas diarias | 8.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoría al Plan de Trabajo PT-19-30 Team Teaching, donde entrevisté al Dr. Miguel Dávila Pérez, Director del Programa de la Niñez Temprana. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título I Parte A, para validar detalles del Plan de Trabajo como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Continué la visita de monitoría al Plan de Trabajo PT-19-30 Team Teaching, donde estuve validando aspectos programáticos como: cumplimiento del plan de trabajo, se validó que los participantes impactados cumplan con los requisitos y se valida los servicios ofrecidos por el programa, donde se observan hojas de asistencia a los talleres, pre y post pruebas, tabulación de la pre y post prueba, evaluación de los talleres por parte de los maestros participantes y la tabulación de la evaluación realizada por los maestros participantes. | 2.50 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando las evidencias y los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-19-30 Team Teaching. Esto con el propósito de comenzar la redacción del informe de visita de monitoría. | 1.50 |
| | | | Total de horas diarias | 8.00 |

446

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Por instrucciones de María Del Carmen Martínez, Coordinadora División de Monitoría, estuve revisando la presentación de Power Point donde se identificó el análisis comparativo de los datos recopilados de las pre y post pruebas suministradas por Novotek. Esta información es requerida y se incluyó en el informe de visita de monitoría realizada a las facilidades del Proveedor de Servicios Braxton School of Puerto Rico, Inc. Esto con el propósito de que el Proveedor de Servicios obtenga los señalamientos, observaciones y recomendaciones de la información analizada durante las visitas a las escuela privada y de la visita de monitoría que se les realizó a sus facilidades. | 4.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-19-35 Thinking Labs (Multifondo Título I y II, Parte A), tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia. Esto con el propósito de prepararme para la visita de monitoría. | 3.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoría programática y las notas de las evidencias que serán solicitadas durante la visita de monitoría del Plan de Trabajo PT-19-35 Thinking Labs (Multifondo Título I y II, Parte A). Esto con el propósito de agilizar el proceso de visita de monitorías. | 1.00 |
| | | | **Total de horas diarias** | **8.00** |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Por instrucciones de María Del Carmen Martínez, Coordinadora División de Monitoría, estuve revisando la presentación de Power Point donde se identificó el análisis comparativo de los datos recopilados de las pre y post pruebas suministradas por Novotek, esta información es requerida y se incluyó en el informe de visita de monitoría realizada a las facilidades del Proveedor de Servicios Institución Educativa NETS, LLC. Esto con el propósito de que el Proveedor de Servicios obtenga los señalamientos, observaciones y recomendaciones de la información analizada durante las visitas a las escuelas privadas y de la visita de monitoría que se les realizó a sus facilidades. | 3.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve examinando el expediente del Plan de Trabajo PT-18-08 School Improvement Team (SIT), tomando notas para conocer los detalles programáticos e identificando los documentos que serán solicitados como evidencia. Esto con el propósito de prepararme para la visita de monitoría. | 3.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Trabajé con la inclusión de manera digital en la tablet, del instrumento de monitoría programática y las notas de las evidencias que serán solicitadas durante la visita de monitoría del Plan de Trabajo PT-18-08 School Improvement Team (SIT). Esto con el propósito de agilizar el proceso de visita de monitorías. | 2.00 |
| | | | **Total de horas diarias** | **8.00** |

447

Billy Ojeda Martínez

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoría al Plan de Trabajo Multifondo (Título I Parte A y Título II Parte A) PT-19-35 "Thinking Labs.", donde entrevisté a la Profa. Sheykirisabel Cucuta González, Directora del Programa de Estudios Sociales, y al Sr. Luis Terrero Pérez, Auxiliar Administrativo I. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título I Parte A para validar los detalles del Plan de Trabajo. Durante la monitoría pudimos validar aspectos programáticos como: los objetivos del plan de trabajo, divulgación del plan de trabajo, los informes de logros, lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoría al Plan de Trabajo Multifondo (Título I Parte A y Título II Parte A), PT-19-35 "Thinking Labs.", donde entrevisté a la Profa. Sheykirisabel Cucuta González, Directora del Programa de Estudios Sociales, y al Sr. Luis Terrero Pérez, Auxiliar Administrativo I. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título II Parte A para validar los detalles del Plan de Trabajo. Durante la monitoría pudimos validar aspectos programáticos como: validar las hojas de evaluación que completan los participantes de las actividades, las hojas de tabulación, los logros obtenidos con el plan y la efectividad en el plan de trabajo. | 3.00 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando las evidencias y los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-19-35 "Thinking Labs", con el propósito de comenzar la redacción del informe de visita de monitoría. | 1.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve realizando la visita de monitoría al Plan de Trabajo PT-18-08 "School Improvement Team (SIT)", donde entrevisté a la Dra. Ida Zayas Colón, Ayudante Especial de la Subsecretaría para Asuntos Académicos. Durante la visita de monitoría utilizamos la Guía de Monitoría Programática de Título I Parte A, para validar los detalles del Plan de Trabajo. Durante la monitoría pudimos validar aspectos programáticos como: los objetivos del plan de trabajo, la divulgación del plan de trabajo, los informes de logros, la lista de los participantes y validar que los materiales y equipos responden a las necesidades del plan. | 4.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Continué la visita de monitoría al Plan de TrabajoPT-18-08 "School Improvement Team (SIT)", donde estuve validando aspectos programáticos como: se validó cumplimiento del plan de trabajo, se validó que los participantes impactados cumplan con los requisitos y se valida los servicios ofrecidos por el programa, donde se observan hojas de asistencia a los talleres, pre y post pruebas, tabulación de la pre y post prueba, evaluación de los talleres por parte de los maestros participantes y la tabulación de la evaluación realizada por los maestros participantes. | 1.50 |
|  |  |  | **Total de horas diarias** | 8.00 |

448

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve organizando las evidencias y los datos recopilados durante la visita de monitoría al Plan de Trabajo PT-18-08 "School Improvement Team (SIT)". Esto con el propósito de comenzar la redacción del informe de visita de monitoría. | 2.50 |
| | | | **Total de horas diarias** | 8.00 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve trabajando con el. informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-18-08 "School Improvement Team (SIT)", con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoría. | 2.50 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve trabajando con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-36 "Aprendizaje Basado en PBL", con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoría. | 2.50 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve trabajando con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-30 "Team Teaching", con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoría. | 0.50 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la SAAF en la División de Monitoría | Estuve trabajando con el informe de visita de monitoría y la carta de hallazgos del Plan de Trabajo PT-19-35 "Thinking Labs", con el propósito de tenerlo listo para su discusión con la Sra. María Del Carmen Alonso, Coordinadora de la División de Monitoría. | 2.50 |
| | | | **Total de horas diarias** | 8.00 |
| | | | **Total de horas mensuales** | 176.00 |

Firma del supervisor del DEPR:

Nombre del supervisor: María del Carmen Martínez Alonso

Firma del contratista:

Nombre del contratista: Billy Ojeda Martínez

Billy Ojeda Martínez

449



Walter J. Zayas Del Moral

**WALTER J. ZAYAS DEL MORAL**
**DEPARTAMENTO DE EDUCACIÓN**
**SECRETARÍA AUXILIAR ASUNTOS FEDERALES**
**TAREAS REALIZADAS DEL 1 AL 31 DE MAYO DE 2019**

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a dar apoyo en el proceso de Quality Review de 5 evaluaciones individuales de las propuestas del programa para la Implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma. Esto con el propósito de asegurarse que estuvieran realizadas correctamente y puedan pasar al proceso de consenso. | 3.00 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a dar apoyo en la verificación de los consensos del programa de propuestas competitivas para ampliar servicios bibliotecarios existentes Library Services and Technology Act (LSTA) de aquellas propuestas que fueron denegadas. Esto con el propósito de identificar la razón por la cuál fueron denegadas y proveer la información para que la discutan con el proponente las mismas. | 3.00 |
| 1-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé el apoyo técnico con la revisión de la información financiera de las propuestas del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Esto con el propósito de validar que la información esté en cumplimiento con los requisitos establecidos para la entrega de informes financieros y así enviate al CPA la información financiera correcta y que puedan realizar la evaluación fiscal requerida. | 2.00 |
| | | | Total de horas diarias | 8.00 |

450

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, le dimos apoyo técnico con la revisión de los expedientes de evaluación y divulgación del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 3.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico con la revisión de los expedientes de evaluación y divulgación del programa para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI). Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 3.00 |
| 2-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, dimos apoyo técnico en la creación del registro para el programa "Request for Proposal for Consulting Services to the Puerto Rico Department of Education" (CONS19). Con el propósito de tener registrado todas las propuestas que se recibieron de este proceso. | 2.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé el apoyo técnico con la revisión de los expedientes de evaluación y divulgación de la segunda convocatoria del programa de Propuestas Competitivas Nuevas, bajo la Ley de Innovación y Oportunidad para la Fuerza Laboral (WIOA): Programas de la Ley de Adultos y Alfabetización Familiar(PEAN) . Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 3.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a dar apoyo con la limpieza de las propuestas del programa de propuestas de Escuelas Privadas (EPP19). Esto con el propósito de tener listas todas las propuestas que serán evaluadas. | 2.00 |
|  |  |  | Total de horas diarias | 8.00 |

451

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en el proceso de Quality Review de 4 evaluaciones individuales de las propuestas del programa para la Implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma. Esto con el propósito de validar que las evaluaciones estuvieran realizadas correctamente y puedan pasar al proceso de consenso. | 2.00 |
| 3-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, comencé a dar apoyo técnico en el proceso de Quality Review de 2 consensos de las propuestas del programa para la Implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma las páginas donde se encuentran. Esto con el propósito de validar que estuvieran realizadas correctamente y puedan pasar al proceso de entrada de datos y poder determinar el resultado de cada propuesta. | 1.00 |
| | | | Total de horas diarias | 8.00 |

452

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de una tabla donde se presentaron los resultados de las evaluaciones de la orientación que se le realizó a los proveedores del proceso de Servicios a Escuelas Privadas. Esto con el propósito de crear una herramienta para contabilizar los resultados de las estas evaluaciones. | 2.50 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a apoyar en el Quality Review de 11 evaluaciones fiscales del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores De La Oficina Regional Educativa (ORE). Esto con el propósito de validar que no falte ninguna información y que los cálculos estuviesen correctamente. | 3.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación del memorando de determinación del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Esto con el propósito de poder enviarte los resultados al Secretario y tener la firma para proceder a realizar las cartas de notificación a las entidades que participaron del proceso. | 1.00 |
| 6-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación del memorando de determinación del programa para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI). Esto con el propósito de poder enviarte los resultados al Secretario y tener la firma para proceder a realizar las cartas de notificación a las entidades que participaron del proceso. | 1.50 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, me reuní con el Lcdo. César Domínguez para discutir el resumen de las tablas de costos de las modalidades del proceso de Desarrollo Ocupacional y Técnica. Esto con el propósito de que el licenciado pueda crear los contratos a las entidades de acuerdo a las modalidades que las entidades están ofreciendo. | 1.00 |
| | | | Total de horas diarias | 8.00 |

453

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la modificación de las tablas de costos de las modalidades. Esto con el propósito de que las modalidades estén realizadas como se especifica en el RFP y que puedan hacer el resumen y para que el licenciado Domínguez pueda realizar los contratos. | 3.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación del resumen de las tablas de costos de las modalidades tomando en consideración las modificaciones realizadas. Esto se realizó con el propósito de presentársela al licenciado Domínguez para que de esta manera sea más sencillo crear los contratos. | 3.00 |
| 7-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación y divulgación de los planes de trabajo. Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 1.00 |
| | | | Total de horas diarias | 8.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico con la revisión de los expedientes de evaluación y divulgación de los planes de trabajo. Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 2.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé con el apoyo técnico con la revisión de los expedientes de evaluación y divulgación de la segunda convocatoria del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 3.00 |
| 8-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación del expediente para el proceso de Rutas Ocupacionales de la Universidad de Puerto Rico Recinto de Arecibo. Esto con el propósito de validar que se documentó y se archivarían todos los documento entregados y trabajados por la universidad. | 3.00 |
| | | | Total de horas diarias | 8.00 |

454

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la verificación de los expedientes de evaluación y divulgación de la segunda convocatoria del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Esto con el propósito de asegurarse de que los expedientes estén en cumplimiento con la documentación requerida en forma física y digital. | 2.00 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de una tabla donde se presentan los lectores y las facturas que están pendientes en SIFDE. Esto con el propósito de identificar que facturas están pendientes y que se pueda dar seguimiento para que se termine el proceso de facturación. | 3.00 |
| 9-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, comence a apoyar en el proceso de Quality Review de 5 consensos de las propuestas del programa para la implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma las páginas donde se encuentran. Esto con el propósito de validar que estuvieran realizadas correctamente y puedan pasar al proceso de entrada de datos y poder determinar el resultado de cada propuesta. | 3.00 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, ofrecimos apoyo técnico en la creación de una tabulación con el registro de los proponentes que asistieron a la orientación del proceso de Cívica. Esto con el propósito de validar la documentación de los proponentes, entidad, correo electrónico y teléfono de cada uno de los proponentes que asistió a la orientación. | 2.00 |
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de un file con toda la información de la 1ra convocatoria de propuesta del programa de biblioteca. Esto con el propósito de validar que se archivará en un solo file los documentos más importantes de la convocatoria para un proceso de monitoría. | 3.00 |
| | | | Total de horas diarias | 8.00 |

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 10-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaria Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de un file con toda la información de la 2da convocatoria de propuesta del programa de biblioteca. Esto con el propósito de validar que se archivará en un solo file los documentos más importantes de la convocatoria para un proceso de monitoria. | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaria Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de una tabla donde se presentaron los resultados de las evaluaciones de la orientación que se le realizó a los proveedores de la 4 Convocatoria del programa de Adulto (Cívica). Esto con el propósito de que puedan contabilizar los resultados de las mismas. | 3.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaria Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, comencé a dar apoyo técnico en el proceso de Quality Review de 3 consensos de las propuestas del programa para la Implementation de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma las páginas donde se encuentran. Esto con el propósito de validar que estuvieran realizadas correctamente y puedan pasar al proceso de entrada de datos y poder determinar el resultado de cada propuesta. | 2.00 |
| 13-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaria Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, Ofrecí apoyo técnico en la modificación de las tablas de los conglomerados que se crearon para el programa de vocacional. Esto con el propósito de cambiarle el formato y que de esta manera el programa pueda enviarle las tablas a las entidades participantes en una forma más fácil de entender y leer. | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaria Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la creación del formato para las cartas de notificación del proceso de DPPBL. Con el propósito de validar que el documento creado y aprobado sea utilizado para el resto de las cartas que se enviarán a las entidades participantes. | 1.50 |

456

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la creación del formato para las cartas de notificación del proceso de RESI. Con el propósito de validar que el documento creado y aprobado sea utilizado para el resto de las cartas que se enviarán a las entidades participantes. | 1.50 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación del Fondos, brindé apoyo técnico en la creación del formato para las cartas de notificación del proceso de PEA319. Con el propósito de validar que el documento creado y aprobado sea utilizado para el resto de las cartas que se enviarán a las entidades participantes. | 1.50 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la creación de la certificación para la firma del secretario del programa de DPPBL. Con el propósito de culminar con el proceso de notificación a las entidades que participaron del proceso. | 1.25 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, asistí en la creación de la certificación para la firma del secretario del programa de PEA319. Esto con el propósito de poder culminar con el proceso de notificación a las entidades que participaron del proceso. | 1.25 |
| 14-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brídamos apoyo técnico en la creación de la certificación para la firma del secretario del programa de RESI. Con el propósito de poder obtener su firma y de esa manera poder culminar con el proceso de notificación a las entidades que participaron del proceso. | 1.00 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico con la organización y documentación de la información y datos de las propuestas del programa de propuestas de Escuelas Privadas (EPPP19), Esto con el propósito de tener listas las propuestas para ser evaluadas. | 1.50 |
| | | | Total de horas diarias | 8.00 |

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en el proceso de Quality Review de 4 evaluaciones individuales de las propuestas del programa de Escuelas Privadas (EPPP19). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma. Esto con el propósito de validar que las evaluaciones estuvieran realizadas correctamente y puedan pasar al proceso de consenso. | 2.50 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a apoyar en el proceso de Quality Review de 3 consensos de las propuestas del programa de Escuelas Privadas (EPPP19). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma. Esto con el propósito de asegurarse que estuvieran realizadas correctamente y puedan pasar al proceso de entrada de datos y poder determinar el resultado de cada propuesta. | 2.50 |
| 15-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brinde apoyo técnico con el cálculo de las puntuaciones de los consensos a la taba del programa de Escuelas Privadas (EPPP19). Esto se realizó con el propósito de ir documentando las puntuaciones obtenidas por cada propuesta y poder identificar cuales propuestas son aprobadas y cuales no lo son. | 1.50 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, di asistencia técnica en la discusión de las debilidades de los evaluadores en los consensos del programa de propuestas de Escuelas Privadas (EPPP19). Esto con el propósito de que validar que las debilidades estuvieran redactadas correctamente dando un mensaje claro de la debilidad que ellos encontraron en la propuesta al momento de evaluar. | 2.00 |
| | | | Total de horas diarias | 8.00 |

458

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, di asistencia técnica en la discusión de las debilidades con los evaluadores en los consensos del programa de propuestas para la implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Esto con el propósito de validar que las debilidades estuvieran redactadas correctamente dando un mensaje claro de la debilidad que ellos encontraron en la propuesta al momento de evaluar. | 2.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, comencé a dar apoyo técnico en el proceso de Quality Review de 4 evaluaciones individuales de las propuestas del programa de Escuelas Privadas (EPPP19). Se estuvo verificando que evaluadores hallan corregido sus evaluaciones basándose en los comentarios que se le realizaron en el Quality Review inicial. Esto con el propósito de asegurarse que las evaluaciones estuvieran redactadas correctamente y puedan pasar al proceso de consenso. | 2.00 |
| 16-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, di asistencia técnica en el proceso de Quality Review de 3 consenso de las propuestas del programa de Escuelas Privadas (EPPP19). Se estuvo verificando que evaluadores hallan corregido sus evaluaciones basándose en los comentarios que se le realizaron en el Quality Review inicial. Esto con el propósito de asegurarse que los consensos estuvieran realizados correctamente y puedan pasar al proceso de asegurarse que los datos y poder determinar el resultado de cada propuesta. | 2.00 |
| | | | Total de horas diarias | 8.00 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico con el cálculo de las puntuaciones de los consensos a la taba del programa de Escuelas Privadas (EPPP19). Esto se realizó con el propósito de ir documentando las puntuaciones obtenidas por cada propuesta y poder Identificar cuales propuestas son aprobadas y cuales no lo son. | 2.50 |
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en la creación de una tabla donde se presentaron los resultados de las evaluaciones de la orientación que se le realizó a los proveedores del programa de propuestas para dar servicios a las Escuelas Privadas (EP19). Esto con el propósito de que puedan contabilizar los resultados de las mismas. | 3.00 |

459

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 17-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, di asistencia técnica en la creación de una tabla con el registro de los proponentes que asistieron a la orientación del programa de propuestas para dar servicios a las Escuelas Privadas (EP19). Esto con el propósito de tener documentado la información de los proponentes: entidad, correo electrónico y teléfono de cada uno que asistió a la orientación. | 2.50 |
| | | | Total de horas diarias | 8.00 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico con el cálculo de las puntuaciones de los consensos a la taba programa de propuestas para la Implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Esto se realizó con el propósito de validar la documentación de las puntuaciones obtenidas por cada propuesta y poder identificar cuales propuestas son aprobadas y cuales no lo son. | 2.50 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la creación de una nueva tabla con los balances actuales de los contratos de cada lector según SIFDE. Esto con el propósito de recopilar en un mismo documento toda la información requerida para la facturación de cada uno de los lectores al momento de terminar un proceso competitivo. | 3.50 |
| 20-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico copiando la información de los pendrives del proceso de propuestas de Educación para Padres en el sistema OSO para luego formatearlos. Esto con el propósito de recopilar toda la información digitalizada en el sistema. | 2.00 |
| | | | Total de horas diarias | 8.00 |

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, culminé con la creación de la nueva tabla con los balances actuales de los contratos de cada lector según SIFDE. Esto con el propósito de recopilar toda la información requerida para la facturación de cada uno de ellos al momento de terminar un proceso competitivo. | 3.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico copiando los pendrives del proceso de propuestas de Educación para Padres en el sistema OSO para luego formatearlos. Esto con el propósito de recopilar toda la información digitalizada en el sistema. | 3.00 |
| 21-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la actualización de la tabla que se creó para la Lcda. Yanin Dieppa con la información de los procesos competitivos y servicios profesionales del SAAF. Esto con el propósito de validar que se añadió la información de los últimos procesos que se evaluaron y las últimas contrataciones por servicios profesionales que se realizaron este año. | 2.00 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé apoyo técnico en la actualización de la tabla que se creó para la Lcda. Yanin Dieppa con la información de los procesos competitivos y servicios profesionales del SAAF. Esto con el propósito de validar que se añadió la información de los últimos procesos que se evaluaron y las últimas contrataciones por servicios profesionales que se realizaron este año. | 2.50 |
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en el proceso de Quality Review de 4 evaluaciones individuales de las propuestas del programa para la Implementación de la Estrategia Educativa Respuesta a la Intervención (RTI) en las siete Oficinas Regionales Educativas del Departamento de Educación de Puerto Rico (ORE DEPR). Se estuvo verificando que las sumas de las puntuaciones por cada criterio estuvieran hechas correctamente. Además se verificó que no faltara ninguna información requerida en la evaluación, como la información que va en la parte posterior de cada hoja (Código de Evaluador y Número de Propuesta) y las debilidades. De haber alguna debilidad, se verificó que estuviera la página donde se encuentra la misma. Esto con el propósito de validar que las evaluaciones estuvieran realizadas correctamente y puedan pasar al proceso de consenso. | 2.50 |
| | | | Total de horas diarias | 8.00 |

461

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 22-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos asistencia técnica en la verificación de la propuesta #37 del proceso de 21'st Century convalidando una copia que envió la entidad con la propuesta original que se recibió en el SAAF durante la competencia. Esto con el propósito de validar que el documento no estuviera alterado en ninguna parte de su narrativo. | 3.00 |
| | | | Total de horas diarias | 8.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, culminé con la asistencia técnica en la verificación de la propuesta #37 del proceso de 21'st Century convalidando una copia que envió la entidad con la propuesta original que se recibió en el SAAF durante la competencia. Esto con el propósito de validar que la copia no estuviera alterada en ninguna parte de su narrativo. Al final se encontró diferencia en la parte de justificación. | 1.50 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico con el cálculo de las puntuaciones de los consensos a la taba del programa de Escuelas Privadas (EPPP19). Esto se realizó con el propósito de documentar las puntuaciones obtenidas por cada propuesta y poder identificar cuales propuestas son aprobadas y cuales no lo son. | 2.50 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en el formateo de 63 pendrives del proceso para la Educación de Padres. Con el propósito de tener 135 pendrives vacíos y disponibles para alguna otra competencia. | 3.00 |
| 23-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindé asistencia técnica en la creación de una tabla para determinar los contratos de las entidades que se van a renovar el 30 de junio. Esto con el propósito de tener identificados las entidades que tienen contratos vigentes con el DE en el programa de Padres y Desarrollo Profesional y renovarios el 30 de junio. | 1.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, brindamos apoyo técnico en el formateo de 62 pendrives del proceso para la Educación de Padres. Con el propósito de tener 135 pendrives vacíos y disponibles para alguna otra competencia. | 3.00 |
| | | | Total de horas diarias | 8.00 |

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, seguí brindando asistencia técnica en la creación de una tabla para determinar los contratos de las entidades que se van a renovar el 30 de junio. Esto con el propósito de tener identificados las entidades que tienen contratos vigentes con el DE en el programa de Padres y Desarrollo Profesional y renovarlos el 30 de junio. | 2.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico en la creación de las cartas de aprobación del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Esto con el propósito de notificarle a las entidades que sometieron cumplió con la puntuación mínima para pasar el proceso de evaluación. | 2.00 |
| 24-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico en la creación de las cartas de denegación por cernimiento del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Esto con el propósito de notificarle a las entidades que la propuesta que sometieron no cumplió con los requisitos que se necesitaban para poder ser evaluada por los lectores. | 1.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, culminé con la asistencia técnica en la creación de una tabla para determinar los contratos de las entidades que se van a renovar el 30 de junio. Esto con el propósito de tener identificados las entidades que tienen contratos vigentes con el DE en el programa de Padres y Desarrollo Profesional y renovarlos el 30 de junio. | 2.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico en la creación de las cartas de aprobación del programa de propuestas para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI). Esto con el propósito de notificarle a las entidades que la propuesta que sometieron cumplió con la puntuación mínima para pasar el proceso de evaluación. | 1.50 |
|  |  |  | Total de horas diarias | 8.00 |

463

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindamos apoyo técnico en la creación de las cartas de denegación del programa de propuestas para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI), Esto con el propósito de notificarle a las entidades que la propuesta que sometieron no alcanzó la puntuación mínima para pasar el proceso de evaluación. | 3.00 |
| 28-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindamos apoyo técnico en la creación de las cartas de denegación por cenimiento del programa de propuestas para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI), Esto con el propósito de notificarle a las entidades que la propuesta que sometieron no cumplió con los requisitos que se necesitaban para poder ser evaluada por los lectores. | 1.50 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico en la creación de las cartas de aprobación del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Con el propósito de notificarle a las entidades que la propuesta que sometieron cumplió con la puntuación mínima para pasar el proceso de evaluación. | 1.50 |
| | | | Total de horas diarias | 8.00 |

464

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindamos apoyo técnico en la creación de las cartas de denegación del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Con el propósito de notificarle a las entidades que la propuesta que sometieron no alcanzó la puntuación mínima para pasar el proceso de evaluación. | 3.00 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindamos apoyo técnico en la creación de las cartas de denegación por cerimiento del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Esto con el propósito de notificarle a las entidades que la propuesta que sometieron no cumplió con los requisitos que se necesitaban para poder ser evaluada por los lectores. | 1.50 |
| 29-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, dimos apoyo técnico en la creación del registro para el programa de propuestas de Escuelas Privadas (EP19). Esto se realizó con el propósito de tener registrado todas las propuestas que se recibieron de este proceso. | 2.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindé apoyo técnico en la creación de una tabla para la entrada de datos para el programa de propuestas de Servicios para las Escuelas Privadas (EP19). Se realizó la tabla con el propósito de que puedan documentar las puntuaciones de los consensos de este proceso. Y así se puedan ver que propuesta pasó la evaluación y cual no según la puntuación que se obtenga en la evaluación. | 3.50 |
| | | | Total de horas diarias | 8.00 |

465

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, brindamos apoyo técnico en la creación del registro para el programa de propuestas de Escuelas Privadas (EP19). Esto se realizó con el propósito de validar el registro de todas las propuestas que se recibieron de este proceso. | 3.00 |
| 30-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, ofrecí apoyo técnico en el envío de los correos electrónicos con las cartas de notificación de los resultados del programa de la ley de Adultos y Alfabetización Familiar (AEFLA) Título II (PEA319). Con el propósito de notificarles a las entidades el resultado de la competencia en la que participaron y para que tengan la carta de notificación de manera digital además de la física que se envió por correo tradicional. | 1.50 |
| | | | Total de horas diarias | 8.00 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, seguí dando apoyo técnico en la creación de una tabla para la entrada de datos para el programa de propuestas de Servicios para las Escuelas Privadas (EP19). Se realizó la tabla con el propósito de que puedan documentar las puntuaciones de los consensos de este proceso. Y así se puedan ver que propuesta pasó la evaluación y cual no según la puntuación que se obtenga en la evaluación. | 2.00 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, ofrecí apoyo técnico en el envío de los correos electrónicos con las cartas de notificación de los resultados del programa para el Aprendizaje Basado En Proyectos (PBL) para Servicios De Desarrollo Profesional, En La Modalidad De Seminarios, Talleres Y Coaching Para Maestros, Directores Y Personal De La Oficina Regional Educativa (ORE). Con el propósito de notificarles a las entidades el resultado de la competencia en la que participaron y para que tengan la carta de notificación de manera digital además de la física que se envió por correo tradicional. | 3.00 |

Walter J. Zayas Del Moral

| FECHA | CATERGORÍA DE FONDOS FEDERALES | CLASIFICACIÓN DE LA DESCRIPCIÓN | DESCRIPCIÓN DEL TRABAJO | HORAS |
|---|---|---|---|---|
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la Unidad de Adjudicación de Fondos, ofrecí apoyo técnico en el envío de los correos electrónicos con las cartas de notificación de los resultados del programa de propuestas para los Servicios De Desarrollo Profesional En La Modalidad De Talleres Para Personal De Apoyo, Personal Administrativo Y Docentes De Español En El Área De Resiliencia (RESI). Con el propósito de notificarles a las entidades el resultado de la competencia en la que participaron y para que tengan la carta de notificación de manera digital además de la física que se envió por correo tradicional. | 2.00 |
| 31-May-19 | ADMIN LEA/SEA | Apoyo a la Unidad de Adjudicación de Fondos (UAF) de la Secretaría Auxiliar de Asuntos Federales | Por solicitud de la Sra. Bernice Echevarría, Coordinadora de la División de Adjudicación de Fondos, culminé con el apoyo técnico en la creación de una tabla para la entrada de datos para el programa de propuestas de Servicios para las Escuelas Privadas (EP19). Se realizó la tabla con el propósito de que puedan documentar las puntuaciones de los consensos de este proceso. Y así se puedan ver que propuesta pasó la evaluación y cual no según la puntuación que se obtenga en la evaluación. | 1.00 |
| | | | Total de horas diarias | 8.00 |
| | | | Total de horas mensuales | 176.00 |

Firma del supervisor del DEPR: _[signature]_

Nombre del supervisor: Bernice M. Echevarría

Firma del contratista: _[signature]_

Nombre del contratista: Walter J. Zayas del Moral

467