## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                              Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO<br><br>     as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                      Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS |

**REBUTTAL EXPERT DECLARATION OF DR. JOSÉ ISRAEL ALAMEDA LOZADA IN SUPPORT OF THE EMPLOYEES' RETIREMENT SYSTEM OF PUERTO RICO ELECTRIC POWER AUTHORITY'S OBJECTION TO THE CONFIRMATION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY'S PLAN OF ADJUSTMENT**

*[Space intentionally left blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

1    **Q. State your name.**

2    Dr. José Israel Alameda Lozada.

3    **Q. State on whose behalf you are testifying before the Title III Court.**

4    I am testifying on behalf of the Puerto Rico Electric Power Authority Employee's Retirement

5    System ("PREPA ERS" or "SREAEE").

6    **Q. What additional information did you review in preparation of your rebuttal**

7    **testimony?**

8    In addition to the materials reviewed in preparation for my direct testimony, I reviewed:

9    • Expert Testimony of Glenn George.

10   **Q. What is the purpose of your rebuttal testimony?**

11   The purpose of my rebuttal testimony is to establish that Dr. George failed to demonstrate that

12   the principles of ratemaking mentioned in his report were tested or objectively assessed in the

13   design of the ***Legacy Charge***. Dr. George never expresses in a clear manner or comprehensive

14   assessment of whether these eight individual principles were met or how. Moreover, while Dr.

15   George expresses that the ***Legacy Charge*** is consistent with the principles of just and

16   reasonable rates stated by Bonbright in the 1960s, he did not examine the principles updated

17   by Rábago and Valova.

18   **Q. What are the conclusions of your rebuttal testimony?**

19   I conclude that Dr. George shows tremendous optimism regarding the feasibility of the Plan of

20   Adjustment with the ***Legacy Charge***, which is not validated by empirical data. Specifically, in

21   that he concludes that the ***Legacy Charge*** would have minimal if any effect on the economy.

22   On the contrary, I conclude that the ***Legacy Charge*** will hurt Puerto Rico's economy, as shown

23   in my direct testimony. Additionally, I conclude that the ***Legacy Charge*** will reduce PREPA's

24   revenues in the long run.

25     Moreover, I conclude that Dr. George failed to demonstrate that the Bonbright principles were

26     tested or objectively assessed in the design of the ***Legacy Charge***. My detailed examination of

27     most of the principles shows that they do not favor the ***Legacy Charge.*** **Annex A.** Moreover,

28     he did not consider the updated principles set forth by Rábago and Valova.

29     **I declare under penalty of perjury that the foregoing is true and correct to the best of**

30     **my knowledge, information, and belief.**

31

32                            _____

33                            **José I. Alameda Lozada, Ph.D.**

34                            **May 15, 2023**

## ANNEX A – REBUTTAL TESTIMONY

The Financial Oversight and Management Board ("FOMB") presented the expert witness testimony of Dr. Glenn George ("Dr. George"). In his testimony ("George Report"), Dr. George addressed the feasibility of the **Legacy Charge.**

In summary, Dr. George's conclusions are:

1. The **Legacy Charge** is *fair and reasonable* and would pay the debt service proposed by the FOMB easily and prudently.
2. The **Legacy Charge** would not cause harmful effects on the economy, and if it did cause any, they would be minimal.
3. The **Legacy Charge** would not affect future investment needs, i.e. capital expenses ("CapEx") for the Puerto Rico Electric Powe Authority.

Dr. George was asked to study the methodology applied by Brattle Group, Inc. ("Brattle"), under the direction of the FOMB, to derive the **Legacy Charge** in the Plan of Adjustment, and provide an opinion on whether:

1. The **Legacy Charge** provides PREPA's creditors with reasonable recoveries of their claims, and does not affect PREPA's need to continue operations, nor burden Puerto Rico's economy;

2. The methodology used by Brattle to determine the **Legacy Charge** is appropriate; and

3. The design of the **Legacy Charge** is consistent with the principles of fair and reasonable rates.

On the other hand, ratemaking for public utilities is predicated on the concept of just and reasonable rates. The definition of just, fair, and reasonable rates is not only about the operational and financial aspect of the public utility. It considers the risk involved when higher rates are imposed. In his report, Dr. George cites that "[o]ne way of determining whether utility rates are just and reasonable is to judge them against the 'attributes of a sound rate structure' articulated by James C. Bonbright in a seminal work in the field of public utility ratemaking."[1] According to Dr. George, these attributes are:

1. Rates should have the following practical attributes: simplicity, understandability, public acceptability, and feasibility of application.
2. Rates should be free from controversies as to proper interpretation.
3. Rates should effectively yield total revenue requirements under the fair return standard.
4. Rates should provide revenue stability from year to year.

---

[1] *George Report,* ¶ 96.

5.   Rates themselves should be stable, i.e. rates should experience minimal unexpected changes that are seriously adverse to existing customers.
6.   Rates should apportion the total cost of service fairly among different consumers.
7.   Rate relationships should avoid "undue discrimination."
8.   Rates should promote efficiency, discouraging wasteful use of energy while promoting all justified types and amounts of use. [2]

However, many factors, apart from an additional layer of energy charge, are associated with risky operations, not only to local businesses and families but for the public utility itself. All these effects together will hurt the prosperity of the overall economy.

According to Rábago and Valova, Bonbright's *Principles of Public Utility Rates* are often summarized in three categories: (1) revenue requirement; (2) fair apportionment of costs among customers; and (3) optimal efficiency. [3] Rábago y Valova stated:

> When James Bonbright's "Principles of Public Utility Rates" was published in 1961, electric utilities and the environment in which they operated were vastly different. The central station utility model was dominant, and economies of plant scale appeared inexhaustible. In fact, the 1960s marked the zenith of the trend toward large power plants, and since that decade, we have seen a wide range of fundamental changes in the electricity system. These changes include widespread competition in the generation sector, retail competition, the emergence of renewable energy generation, and, most significantly, a revolution in scale that has ushered in an era of distributed energy resources (DER). Bonbright's text did not account for these changes; now, nearly 60 years since the publication of the Bonbright's treatise, it is time for a rewrite.[4]

As customers increasingly seek to generate their own electricity through on-site generation, reduce their load through energy efficiency, and otherwise take more control over their energy usage and bills, utilities are facing challenges that were unimaginable or at least difficult to appreciate when Bonbright articulated the principles for public utility ratemaking. Consequently, Rábago and Valova added the following principles:

1.   Regulators should fully comprehend and reflect resource value in rates.
2.   Ratemaking must account for the relative market positions of various market actors, and for the information asymmetries among different customers, utilities, and market participants.

---

[2] *Ibid.* citing James C. Bonbright, Principles of Public Utility Rates, Columbia University Press, New York NY, 1961, p. 291.
[3] Karl R. Rábago and Radina Valova, Revisiting Bonbright's principles of public utility rates in a DER world. Pace Energy and Climate Center, Pace University Elisabeth Haub School of Law, White Plains, NY, United States. The Electricity Journal 31 (2018) pp. 9–13, https://peccpubs.pace.edu/getFileContents.php?resourceid=43bdf87a9063c34.
[4] Rábago & Valova, *op cit*, p. 9.

3.   Sound rate design must be grounded in a careful assessment of practical economic impact on all market participants, especially customers.

4.   Rates must support capital attraction for all resources that provide energy services, regardless of whether the affected investor is the utility, the customer, or a third-party provider.

5.   Rates must be designed to account for the incentives they create for utilities, customers, and non-utility market participants.

6.   Just and reasonable rates require accurate accounting for utility costs.

7.   Rate design and cost allocation are separate functions, driven by distinct policy objectives.

In our opinion, the George Report failed to demonstrate that the updated principles of just, fair, and reasonable rates were tested or objectively assessed in the design of the *Legacy Charge*. The George Report concludes that "the Legacy Charge and associated Legacy Charge Revenues are consistent with the concept of just and reasonable rates[,]"[5] Dr. George never expresses in a clear manner or comprehensive assessment of whether these eight individual principles were met or how. Moreover, while Dr. George argues that the *Legacy Charge* is consistent with the principles of just and reasonable rates stated by Bonbright in the 1960s, he did not examine the principles updated by Rábago and Valova. These updated principles are essential to evaluate the *Legacy Charge*, as they account for the changes in technology in the past few decades.

Attributes # 1 and #2:

"Rates should have the following practical attributes: simplicity, understandability, public acceptability, and feasibility of application."

"Rates should be free from controversies as to proper interpretation."

To begin with, the words "simplicity," "understandability," "public acceptability," and "feasibility of application" are subjective. They are based on values of judgment, without any scientific foundation. To offset this value judgement, Dr. George should have considered incorporating logical and empirical validations. However, the George Report is not concerned with defining these terms.

For instance, the meaning of "simplicity" and "understandability" are not included. However, the design of the rate has proven to be far from simple, as public record shows that there have been multiple interpretations of the result of the *Legacy Charge*, as customers struggle to understand the combination of the three components of the rate and their application per sector.[6]

---

[5] *George Report,* ¶ 98.

[6] *Junta Fiscal da paso a un alza de $19 al mes en factura de energía eléctrica*, 09/02/2023, https://jayfonseca.com/junta-fiscal-da-paso-a-un-alza-de-19-al-mes-en-factura-de-energia-electrica/ (stating that the *Legacy Charge* is $19); Factura de la luz subirá 30% para pagar pensiones y deuda de la AEE, 10/05/2023, https://jayfonseca.com/factura-de-la-luz-subira-30-para-pagar-pensiones-y-deuda-de-la-aee/ (stating that the rate increase is 30%); *Junta considera cargo en la factura de la luz de $13 para residencias*, 11/05/2023,

Moreover, the basis for claiming that the **Legacy Charge** has "public acceptability" is not expressed.[7] In fact, the public record shows that public acceptability of the **Legacy Charge** is strained, among other things by the many announcements of increased rates which create both confusion and resistance:

> In 2016: Act 4-2016 sought to place a "Transition Charge" on the electric bills of all PREPA's customers. The Puerto Rico Energy Bureau ("PREB") approved the Calculation Methodology and Adjustment Mechanism proposed a transition charge of 3.10 ¢/kWh.

> In 2019: The Restructuring Support Agreement ("RSA") with the bondholders would have resulted in a Transition Charge. This deeply concerned customers, because it would have resulted in a hike in the cost-per-kWh, over a 50- year horizon, starting at 2.768 ¢/kWh in 2021 and increased to 4.552 ¢/kWh by 2043 and thereafter until debt service were paid.

> In 2022: The Plan of Adjustment included the **Legacy Charge** for 35 years to allow for sufficient revenues as a source of repayment for the new bonds issued under the Plan of Adjustment. The **Legacy Charge** involves both a volumetric component based on customer class and a customer's electricity use, and a flat monthly connection charge, based on customer class.

The Chairman of FOMB, David Skeel, publicly stated that "[e]ach member of the Board is fully aware that this Legacy Charge from PREPA **is painful for Puerto Rico, its residents, and its businesses**."[8] (emphasis added)(our translation). Meanwhile, various organizations have joined forces against the **Legacy Charge**; creating the campaign "*No Más Aumentos a la Luz*", which translates into "No More Electricity Rate Increases."[9] This campaign has focused on mobilizing citizens to avoid new increases in electricity bills for payment to PREPA bondholders and has raised thousands of signatures, which have been provided to the FOMB.[10] Thus, any

---

https://www.noticel.com/ahora/top-stories/20230511/junta-considera-cargo-en-la-factura-de-la-luz-de-13-para-residencias/ (stating that the **Legacy Charge** is $13 for residential customers and $800 for commercial customers).

[7] As a resident of Puerto Rico, I can attest that the public discussion on this issue is at best confusing. The population has not been well informed, as there have been conflicting reports of what the proposal for additional rate increases.

[8] *Junta Fiscal da paso a un alza de $19 al mes en factura de energía eléctrica* by Jagual Media. 09/02/2023, https://jayfonseca.com/junta-fiscal-da-paso-a-un-alza-de-19-al-mes-en-factura-de-energia-electrica/.

[9] No más aumento, https://www.nomasaumentos.com/.

[10] Pintan mural en contra de más aumentos a la luz: Es una obra del artista Jesús Delgado Burgos, https://www.metro.pr/noticias/2023/04/01/pintan-mural-en-contra-de-mas-aumentos-a-la-luz/#:~:text="La%20campaña%20No%20Más%20Aumentos%2C%20creada%20por%20el,el%20pago%20a%20los%20bonistas%20de%20la%20AE; Desolador panorama ante aumento en factura de luz: Auguran otra fuga masiva de profesionales al no poder enfrentar el aumento en el costo de vida, https://www.metro.pr/noticias/2023/02/10/desolador-panorama-ante-aumento-en-factura-de-luz/; Gobernador reitera ante la Junta de Supervisión pedido para contrarrestar aumento en costo de combustible (Participa de la 34ta reunión pública del ente federal, https://www.aafaf.pr.gov/wp-content/uploads/Gov-Reiterates-OB-Req-Offset-Increase-Fuel-Cost.pdf; Protestan contra alza de tarifas eléctricas en Puerto Rico, https://www.telesurtv.net/news/puerto-rico-protesta-alza-tarifas-electricas-20220408-0028.html. 8 abril 2022.

understanding of "public acceptability" by Dr. George is not based on realistic evaluations of public opinion, and ignores the public outcry against the **Legacy Charge.**

Attribute #3:

"Rates should effectively yield total revenue requirements under the fair return standard." Dr. George never addressed the issue of a fair return for PREPA, nor provided a calculation of this parameter. Also, he did not provide any calculation of a fair return standard is, or a definition of fair return. On that issue, the seminal work of C.O. Ruggles stated:

> There is no general agreement as to what is meant by fair return, but there appears to be a growing appreciation of the fact that public utilities should be permitted to earn a fair return. It is clear that a fair return would not be the same under all circumstances. Moreover, like a tax rate, the base upon which the return is computed naturally modifies the rate which would be necessary to provide a "fair return." Leaving for later discussion what constitutes a proper base upon which the rate of return should be calculated, consideration may be given, first, to several factors which affect the cost of conducting a public utility, or which constitute elements of risk which must be given attention in determining fair return. [11]

Moreover, the George Report is only focused on residential sectors. However, PREPA's total revenues are not only sourced from the residential sectors. They also come from industrial, commercial, agriculture and government sectors, including central government, municipalities, and federal agencies. Although the residential sector groups the largest percentage of PREPA customers (91.46%), is not the largest consumer of kWh. The largest consumers are commercial and industrial sectors, which account for 55.75% of total consumption of kWh. Residential customers account for 42.24%. On the other hand, industrial and commercial account for 58% of total revenues, while residential only accounts for 39%. [12]

*Table 1*

| | Customers, FY 2022 | % Total | Consumption kWh (Mill kWh) | % Total | Average consumption |
|---|---|---|---|---|---|
| Agriculture | 1,094 | 0.07% | 25 | 0.15% | 23,049 |
| Public Lighting | 2,155 | 0.14% | 269 | 1.65% | 124,576 |
| Commercial | 123,613 | 8.29% | 7,206 | 44.27% | 58,291 |
| Industrial | 591 | 0.04% | 1,869 | 11.48% | 3,164,391 |
| Residential | 1,364,229 | 91.46% | 6,875 | 42.24% | 5,040 |
| **Total** | 1,491,684 | 100.00% | 16,278 | 100.00% | 10,912 |

*Note 1 Generación, consumo, costo, ingresos y clientes del sistema eléctrico de Puerto Rico - Datasets - Indicadores.PR.*
*https://indicadores.pr/dataset/generacion-consumo-costo-ingresos-y-clientes-del-sistema-electrico-de-puerto-rico*

---

[11] C. O. Ruggles, Problems of Public-Utility Rate Regulation and Fair Return. Journal of Political Economy, Vol. 32, No. 5 (Oct. 1924), pp. 543-566.
[12] Generación, consumo, costo, ingresos y clientes del sistema eléctrico de Puerto Rico - Datasets - Indicadores.PR. https://indicadores.pr/dataset/generacion-consumo-costo-ingresos-y-clientes-del-sistema-electrico-de-puerto-rico.

Attribute #4:

"Rates should provide revenue stability from year to year."

Dr. George did not make any comments to support the fact that this attribute is met.

*Table 2*

| Year Natural | Consumption kWh x customer | Total revenue PREPA from residents | Cost per kWh (cents) | Year Bill Paid |
|---|---|---|---|---|
| 2020 | 5,073 | $1,306.61 | 19.51 | $989.54 |
| 2021 | 5,167 | $1,473.60 | 21.02 | $1,086.10 |
| 2022 | 4,770 | $1,823.22 | 28.05 | $1,337.95 |
| 2023 (Jan-Feb) | 4,716 | $1,147.26 | 22.79 | $1,075.04 |
| | | | | |
| Deviation Standard | 222.17 | 289.51 | 3.72 | 150.20 |
| Average | 4,932 | 1,438 | 23 | 1,122 |
| Coef Variation | 4.51% | 20.14% | 16.30% | 13.38% |

Note 2 Generación, consumo, costo, ingresos y clientes del sistema eléctrico de Puerto Rico - Datasets - Indicadores.PR. https://indicadores.pr/dataset/generacion-consumo-costo-ingresos-y-clientes-del-sistema-electrico-de-puerto-rico

**Table 2** depicts the coefficient of variation ("CV"). CV, as a statistical measure, shows the relative variability of data. The CV is calculated as the ratio of the standard deviation (found in the numerator) to the mean or average (found in the denominator). It shows the extent of variability in relation to the mean of the total population. The CV is useful to understand the level of revenue instability. In **Table 2**, we can see that the CV for total revenues between 2020 and 2023 was 20.14%, which is higher than the CV for consumption, cost per kWh and Year Bill Paid of energy. Therefore, the degree of variation for revenues is high and the attribute of revenue stability is not validated by the most basic information.

Attributes #6 and #7:

"Rates should apportion the total cost of service fairly among different consumers."

"Rate relationships should avoid 'undue discrimination.'"

These attributes will be assessed jointly in the following analysis.

According to Dr. George, the Revenue Envelope Model, which fixed the upper bound at 6%, is affordable for residential customers in Puerto Rico without causing any decrease in welfare levels.

The Oversight Board relied on the Revenue Envelope Model to estimate the upper bound of incremental revenues—in addition to the revenue requirements defined in the 2022 Fiscal Plan—while remaining within certain economic and societal limitations. This upper bound on revenue is known as the *"Revenue Envelope."* The Revenue Envelope Model estimates the fixed and volumetric charges required to generate the Revenue Envelope over a 28-year forecast period (the same period used in the 2022 Fiscal Plan). To estimate the Revenue Envelope, the Oversight Board took into consideration a **number of factors, including customers' willingness and ability to pay higher rates,** and the future sustainability of PREPA as a going concern. The Revenue Envelope represents the upper bound on revenue which

could reasonably be available for debt repayment, capital expenditures, and other prudent PREPA expenses. (emphasis added). [13]

However, it should be noted that the George Report did not depict any survey, or comprehensive study to support the willingness or ability of customers to pay the rate hikes. Dr. George simply assumes this factor when it is of such paramount importance. There is no analysis of cost of living, poverty levels, geographical differences amongst customers, nor other factors that should have been considered. The FOMB used a threshold payment of 6% share of wallet ("SOW") of Median Household Income. If the 2021 Median Household Income is $21,967, then an upper bound of incremental is $1,318. For 2024 (expected year for *Legacy Charge* start), if projected median income is $24,000 (plus 9.3% inflation value), the upper bound is $1,440.

Regarding the median household income in Puerto Rico, in comparison to the states of the United States, Dr. George stated: "Moreover, the Census Bureau noted that household income reporting in the 2020 Survey may include non-recurring federal income support (e.g., COVID relief and stimulus payments), which would tend to inflate household incomes."[14] However, the Median Household Income is closely related to the poverty level threshold of 2021 and 2022.

*Table 3*

| Year | Median Household Income Puerto Rico | Poverty Level Threshold |
|------|-------------------------------------|-------------------------|
| 2021 | $21,967 | $21,811 |
| 2024 | $24,000 a/ | $23,842 a/ |

*Note 3 .a/ FOMB inflated 2021 by a 9.255%. Same rate of inflation is applied to Poverty Level.*

*Table 4*

**Poverty Thresholds for 2022 by Size of Family and Number of Related Children Under 18 Years**
(In dollars)

| Size of family unit | Related children under 18 years | | | | | | | | |
|---------------------|------|------|------|------|------|------|------|------|---------------|
| | None | One | Two | Three | Four | Five | Six | Seven | Eight or more |
| One person (unrelated individual): | | | | | | | | | |
| Under 65 years........................ | 15,225 | | | | | | | | |
| 65 years and over.................... | 14,036 | | | | | | | | |
| Two people: | | | | | | | | | |
| Householder under 65 years......... | 19,597 | 20,172 | | | | | | | |
| Householder 65 years and over..... | 17,689 | 20,095 | | | | | | | |
| Three people............................ | 22,892 | 23,556 | 23,578 | | | | | | |
| Four people.............................. | 30,186 | 30,679 | 29,678 | 29,782 | | | | | |
| Five people.............................. | 36,402 | 36,932 | 35,801 | 34,926 | 34,391 | | | | |
| Six people................................ | 41,869 | 42,035 | 41,169 | 40,339 | 39,104 | 38,373 | | | |
| Seven people............................ | 48,176 | 48,477 | 47,440 | 46,717 | 45,371 | 43,800 | 42,076 | | |
| Eight people............................. | 53,881 | 54,357 | 53,378 | 52,521 | 51,304 | 49,760 | 48,153 | 47,745 | |
| Nine people or more................... | 64,815 | 65,129 | 64,263 | 63,536 | 62,342 | 60,699 | 59,213 | 58,845 | 56,578 |

Source: U.S. Census Bureau, 2023.
Note: The source of the weighted average thresholds is the 2023 Current Population Survey Annual Social and Economic Supplement (CPS ASEC).

---

[13] *George Declaration,* ¶ 32.
[14] *Ibid.*, ¶ 37 f.n. 32.

*Table 5*

**Poverty Thresholds for 2021 by Size of Family and Number of Related Children Under 18 Years**
(In dollars)

| Size of family unit | Weighted average thresholds | Related children under 18 years | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | None | One | Two | Three | Four | Five | Six | Seven | Eight or more |
| One person (unrelated individual): | 13,788 | | | | | | | | | |
| Under 65 years.......................... | 14,097 | 14,097 | | | | | | | | |
| 65 years and over........................ | 12,996 | 12,996 | | | | | | | | |
| Two people: | 17,529 | | | | | | | | | |
| Householder under 65 years.......... | 18,231 | 18,145 | 18,677 | | | | | | | |
| Householder 65 years and over...... | 16,400 | 16,379 | 18,606 | | | | | | | |
| Three people................................. | 21,559 | **21,196** | **21,811** | 21,831 | | | | | | |
| Four people.................................. | 27,740 | 27,949 | 28,406 | 27,479 | 27,575 | | | | | |
| Five people................................... | 32,865 | 33,705 | 34,195 | 33,148 | 32,338 | 31,843 | | | | |
| Six people.................................... | 37,161 | 38,767 | 38,921 | 38,119 | 37,350 | 36,207 | 35,529 | | | |
| Seven people................................ | 42,156 | 44,606 | 44,885 | 43,925 | 43,255 | 42,009 | 40,554 | 38,958 | | |
| Eight people................................. | 47,093 | 49,888 | 50,329 | 49,423 | 48,629 | 47,503 | 46,073 | 44,585 | 44,207 | |
| Nine people or more........................ | 56,325 | 60,012 | 60,303 | 59,501 | 58,828 | 57,722 | 56,201 | 54,826 | 54,485 | 52,386 |

Source: U.S. Census Bureau, 2022.
Note: The source of the weighted average thresholds is the 2022 Current Population Survey Annual Social and Economic Supplement (CPS ASEC).

Even under the Plan of Adjustment, the *Legacy Charge* will only be applied to around 54% of PREPA's residential customers. This is because PREPA already has subsidized residential customers that are exempt from most of the *Legacy Charge* and those residential customers under the Commonwealth's Healthcare Programs are also projected to be exempt. Thus, approximately half of residential customers will have to finance the incremental value of the *Legacy Charge*, and this is over 700,000 households. These households have been hit by higher costs of living *vis a vis* many locations in the United States; as well as the impact of Hurricanes Irma, María (2017) and recently Fiona (2022); Earthquakes; and other calamities.

The ratio of average energy bill relative to median household income in Puerto Rico is higher than any state of United States. This ratio for 2021 was 4.9%; for 2022 was 5.9%; for 2023 was 4.6%; and for 2024, it is 5.0%. Meanwhile, the highest ratios amongst the states are in Mississippi with 3.5%; West Virginia with 3.3% and Alabama with 3.1%. See **Table 9.**

FOMB and Dr. George base their assumptions on the idea that Puerto Rico's economy is homogeneous, meaning that all the economic sectors, families, and households are under a similar median income, level of wealth, population size and structure, a ratio savings to income, federal social welfare payments, without highly unequal income and wealth distribution, employment, and so on. The analysis on Table 1 (page 12); Table 3 (page 17) and Table 4 (page 22) of the George Report shows that median household income and the 6% of SOW are similar for all households residing at each municipality. This is one of the great pitfalls of the analysis, it constitutes a big fallacy.

The level of economic activity and income is highly concentrated in a few high-income level and metropolitan location sites. **Table 6** shows that five (5) out of the seventy-eight (78) municipalities have 44.5% of all establishments in Puerto Rico; generate 49.4% of all jobs; and generate 55.6% of total salaries. These top five municipalities compose 28.9% of Puerto Rico's population. Regarding median household income, the top five municipalities accounted for 29.3% of total households but

captured 37.1% of total income. The median household income of these top five municipalities is 26.6% higher than the overall median household income for Puerto Rico.

*Table 6 Top five municipalities: Establishments, Employees, Total Salaries, and Population 2020*

| Top 5 | Establishments | Employees | Total Salaries | Population 2020 |
|---|---|---|---|---|
| San Juan | 10,975 | 225,806 | $8,113,579,805 | 342,259 |
| Guaynabo | 2,483 | 50,079 | $1,837,843,995 | 89,780 |
| Bayamón | 2,899 | 50,259 | $1,349,913,914 | 185,187 |
| Caguas | 2,212 | 42,820 | $1,188,635,802 | 127,244 |
| Carolina | 1,947 | 41,449 | $1,136,613,232 | 154,815 |
| Top 5 | 20,517 | 410,413 | $13,626,586,748 | 899,285 |
| Rest PR | 25,598 | 421,077 | $10,899,422,817 | 2,212,589 |
| Total PR | 46,115 | 831,490 | $24,526,009,565 | 3,111,874 |
| % total Top 5 | 44.5% | 49.4% | 55.6% | 28.9% |

*Note 4 Source: Instituto de Estadísticas.*

Conversely, at the bottom level, the five municipalities are Ceiba, Vieques, Florida, Las Marías, and Culebra. They have 1.3% of total the population in 2020, and controlled only 0.92% of establishments, generated only 0.61% of jobs and generated only 0.42% of total salaries. [15]

*Table 7 Top Five Municipalities and Median Household Income, 2021.*

| Top 5 | Col. A | Col. B | Col. C |
|---|---|---|---|
| | Households, 2017-2021 | Median Household Income 2021 prices | Total Household Income |
| San Juan | 142,829 | $24,347 | $3,477,457,663 |
| Carolina | 61,112 | $30,678 | $1,874,793,936 |
| Bayamón | 66,689 | $27,812 | $1,854,754,468 |
| Caguas | 48,226 | $27,062 | $1,305,092,012 |
| Guaynabo | 31,429 | $39,176 | $1,231,262,504 |
| Sub-Total | 350,285 | $27,816 | $9,743,360,583 |
| Total PR | 1,195,195 | $21,967 | $26,254,848,565 |
| % of Total | 29.3% | 126.6% | 37.1% |

*Note 5 Source: Median Household Income (2021 prices) and Households, U.S. Census*

*Table 8*

| Median HH Income Classes | | Municipios | % of Total | Average income | Average Bill Paid | Monthly Bill $ | % Cost Energy/MHI |
|---|---|---|---|---|---|---|---|
| $14,000 | $19,999 | 23 | 29.5% | $17,810 | $1,319 | $110 | 7.4% |
| $20,000 | $23,999 | 35 | 44.9% | $21,880 | $1,422 | $118 | 6.5% |
| $24,000 | $29,999 | 13 | 16.7% | $26,354 | $1,841 | $153 | 7.0% |
| $30,000 | over | 7 | 9.0% | $35,106 | $2,115 | $176 | 6.0% |
| | | 78 | 100.0% | $24,000 | $1,614 | $135 | 6.7% |

*Note 6 Median Household Income (2021 prices) and Households, U.S. Census*

---

[15] Source: Instituto de Estadísticas.

**Table 10** shows the median household income and the cost of kWh paid per household in a given municipality. It is clear that Puerto Rico pays a higher cost of kWh relative to median income than any of the states. However, in many municipalities, the cost of kWh relative to median income exceeded the 6% ratio. A total of fifty-six (56) out of the seventy-eight (78) municipalities have a cost of kWh relative to median income over the ratio of 6% already. The cost of electricity is high, not only for the residential sector, but also for industrial and commercial.

**Table11** classified the municipalities by median household income at 2024 (inflated by a 9.1% increase since 2021), average income, cost of kWh by year and month, and percentage of the cost of energy relative to average median income. Low-income municipalities paid higher energy bills than the those classified at the high-level of income. For instance, the twenty-three (23) municipalities at the median income level of $14,000 to $19,999, pay $110.00. This constitutes 7.4% of income. On the other hand, those municipalities ranked at the top seven (7), with a median income of $30,000 and over, pay $176.00. This constitutes 6% of income. Meanwhile, outliers such as Vieques and Culebra exhibit higher percentages probably due to their role induced by the economy of visitors, in which, the consumption of energy is relatively high due to the consumption of non-residents. Such situations result in a spread value that ranges from 15.9% of income in Vieques to 3.4% of income in Maricao.

Dr. George and the FOMB fail to understand that Puerto Rico is heterogenous. Its population has different incomes and energy payments; it deviates from the $24,000 median income and SOW of 6% or a $120 monthly payment as an upper bound of cash which can reasonably be made available, according to them. However, **Tables 10 and 11** show a different story when income distribution is taken into account.

This analysis shows that the ***Legacy Charge*** creates an unduly discriminatory rate, which burdens a class of residential customers with the biggest portion of the total cost of service, on top of double digit cost of living inflation, especially in food and gas prices and other sources of energy. While the intent to exempt low income sectors is admirable, the result is overwhelmingly prejudicial to the non-exempt customers.

*Table 9 Ratio of Median Household Income by State relative to Average Annual Bill kWh($)*

| State | MHI 2021 | Average Yearly Bill ($) | % of MHI |
|---|---|---|---|
| Mississippi | $46,637 | $1,624 | 3.5% |
| West Virginia | $46,836 | $1,554 | 3.3% |
| Alabama | $56,929 | $1,773 | 3.1% |
| Arkansas | $50,784 | $1,485 | 2.9% |
| Louisiana | $57,206 | $1,576 | 2.8% |
| Kentucky | $55,629 | $1,496 | 2.7% |
| South Carolina | $62,542 | $1,664 | 2.7% |
| Florida | $59,734 | $1,565 | 2.6% |
| Georgia | $61,497 | $1,609 | 2.6% |
| Hawaii | $82,199 | $2,134 | 2.6% |
| Tennessee | $62,166 | $1,571 | 2.5% |
| Oklahoma | $60,096 | $1,436 | 2.4% |
| Texas | $67,404 | $1,590 | 2.4% |
| Connecticut | $80,958 | $1,875 | 2.3% |
| North Carolina | $62,891 | $1,444 | 2.3% |
| Missouri | $63,594 | $1,423 | 2.2% |
| Arizona | $70,821 | $1,577 | 2.2% |
| Michigan | $64,488 | $1,410 | 2.2% |
| Indiana | $70,190 | $1,518 | 2.2% |
| Ohio | $62,689 | $1,347 | 2.1% |
| Rhode Island | $74,982 | $1,565 | 2.1% |
| Delaware | $68,687 | $1,427 | 2.1% |
| Nevada | $64,340 | $1,322 | 2.1% |
| South Dakota | $73,893 | $1,494 | 2.0% |
| Alaska | $81,133 | $1,607 | 2.0% |
| North Dakota | $68,882 | $1,355 | 2.0% |
| New Mexico | $53,463 | $1,048 | 2.0% |
| Virginia | $80,268 | $1,570 | 2.0% |
| Pennsylvania | $72,627 | $1,405 | 1.9% |
| New York | $72,920 | $1,400 | 1.9% |
| Massachusetts | $86,566 | $1,637 | 1.9% |
| Kansas | $75,979 | $1,386 | 1.8% |
| California | $81,575 | $1,484 | 1.8% |
| Iowa | $72,429 | $1,315 | 1.8% |
| Montana | $64,999 | $1,174 | 1.8% |
| Vermont | $76,079 | $1,310 | 1.7% |
| Wisconsin | $69,943 | $1,202 | 1.7% |
| New Hampshire | $88,841 | $1,503 | 1.7% |
| Maine | $71,139 | $1,193 | 1.7% |
| Nebraska | $78,109 | $1,296 | 1.7% |
| Wyoming | $71,052 | $1,162 | 1.6% |
| Maryland | $97,332 | $1,532 | 1.6% |
| Minnesota | $80,441 | $1,257 | 1.6% |
| Oregon | $81,855 | $1,277 | 1.6% |
| Idaho | $76,918 | $1,172 | 1.5% |
| New Jersey | $88,559 | $1,348 | 1.5% |
| Illinois | $79,253 | $1,151 | 1.5% |
| Washington | $87,648 | $1,194 | 1.4% |
| Colorado | $84,954 | $1,104 | 1.3% |
| District of Columbia | $90,640 | $1,109 | 1.2% |
| Utah | $87,649 | $970 | 1.1% |

| Puerto Rico | MHI 2021 | Average Yearly Bill ($) | % of MHI |
|---|---|---|---|
| 2021 | $21,967 | $1,086 | 4.9% |
| 2022 | $22,648 | $1,338 | 5.9% |
| 2023 | $23,350 | $1,075 | 4.6% |
| 2024 | $24,000 | $1,209 | 5.0% |

*Note 7* Source: U.S. Census

*Table 10 Ratio of Median Household Income to Cost per kWh 2024 (Projection)*

| | | Median Household | Cost kWh 2024 | % Cost/MHHI |
|---|---|---|---|---|
| 1 | Vieques | $16,325 | $2,593 | 15.9% |
| 2 | Culebra | $27,427 | $3,803 | 13.9% |
| 3 | Arroyo | $15,966 | $1,465 | 9.2% |
| 4 | Guánica | $14,046 | $1,237 | 8.8% |
| 5 | Cabo Rojo | $20,301 | $1,786 | 8.8% |
| 6 | Dorado | $32,497 | $2,819 | 8.7% |
| 7 | Lajas | $17,036 | $1,477 | 8.7% |
| 8 | Humacao | $24,507 | $2,105 | 8.6% |
| 9 | Comerío | $16,023 | $1,370 | 8.5% |
| 10 | Hormigueros | $20,197 | $1,653 | 8.2% |
| 11 | Ceiba | $22,668 | $1,823 | 8.0% |
| 12 | Mayagüez | $16,936 | $1,357 | 8.0% |
| 13 | Isabela | $18,708 | $1,493 | 8.0% |
| 14 | Barceloneta | $20,614 | $1,659 | 8.0% |
| 15 | Ponce | $19,389 | $1,542 | 8.0% |
| 16 | Naguabo | $20,116 | $1,553 | 7.7% |
| 17 | Río Grande | $25,870 | $1,988 | 7.7% |
| 18 | Cataño | $21,948 | $1,677 | 7.6% |
| 19 | Fajardo | $23,709 | $1,810 | 7.6% |
| 20 | Salinas | $20,281 | $1,539 | 7.6% |
| 21 | Luquillo | $24,272 | $1,837 | 7.6% |
| 22 | Santa Isabel | $22,708 | $1,699 | 7.5% |
| 23 | Guayama | $19,464 | $1,447 | 7.4% |
| 24 | Yauco | $17,966 | $1,336 | 7.4% |
| 25 | Patillas | $19,429 | $1,439 | 7.4% |
| 26 | Aguadilla | $18,508 | $1,360 | 7.3% |
| 27 | Manatí | $21,225 | $1,530 | 7.2% |
| 28 | Naranjito | $20,929 | $1,497 | 7.2% |
| 29 | Vega Alta | $23,848 | $1,682 | 7.1% |
| 30 | Arecibo | $21,098 | $1,487 | 7.0% |
| 31 | Sabana Grande | $20,602 | $1,435 | 7.0% |
| 32 | Peñuelas | $19,800 | $1,371 | 6.9% |
| 33 | Vega Baja | $23,497 | $1,619 | 6.9% |
| 34 | Juana  Díaz | $23,402 | $1,611 | 6.9% |
| 35 | San Germán | $18,018 | $1,237 | 6.9% |
| 36 | San Juan | $26,600 | $1,821 | 6.8% |
| | **Total PR** | **$24,000** | **$1,614** | **6.7%** |
| 37 | Rincón | $27,034 | $1,817 | 6.7% |
| 38 | Corozal | $21,070 | $1,415 | 6.7% |
| 39 | Aguada | $20,467 | $1,374 | 6.7% |
| 40 | San Sebastián | $18,368 | $1,218 | 6.6% |
| 41 | Coamo | $21,050 | $1,379 | 6.6% |
| 42 | Quebradillas | $20,701 | $1,354 | 6.5% |
| 43 | Guaynabo | $42,802 | $2,755 | 6.4% |
| 44 | Las  Marías | $16,774 | $1,065 | 6.3% |
| 45 | Canóvanas | $25,693 | $1,629 | 6.3% |
| 46 | Juncos | $24,345 | $1,541 | 6.3% |
| 47 | Camuy | $21,572 | $1,350 | 6.3% |
| 48 | Orocovis | $17,084 | $1,063 | 6.2% |
| 49 | Toa Alta | $30,698 | $1,898 | 6.2% |
| 50 | Yabucoa | $18,865 | $1,165 | 6.2% |
| 51 | Moca | $19,322 | $1,183 | 6.1% |
| 52 | Guayanilla | $20,784 | $1,267 | 6.1% |
| 53 | Bayamón | $30,386 | $1,848 | 6.1% |
| 54 | Utuado | $17,275 | $1,050 | 6.1% |
| 55 | San Lorenzo | $21,129 | $1,270 | 6.0% |
| 56 | Las Piedras | $26,730 | $1,592 | 6.0% |
| 57 | Añasco | $23,150 | $1,367 | 5.9% |
| 58 | Villalba | $22,640 | $1,318 | 5.8% |
| 59 | Ciales | $20,747 | $1,188 | 5.7% |
| 60 | Hatillo | $22,894 | $1,306 | 5.7% |
| 61 | Morovis | $23,597 | $1,339 | 5.7% |
| 62 | Toa Baja | $29,048 | $1,637 | 5.6% |
| 63 | Adjuntas | $16,732 | $938 | 5.6% |
| 64 | Caguas | $29,567 | $1,647 | 5.6% |
| 65 | Carolina | $33,517 | $1,816 | 5.4% |
| 66 | Barranquitas | $22,168 | $1,190 | 5.4% |
| 67 | Florida | $23,476 | $1,255 | 5.3% |
| 68 | Maunabo | $23,684 | $1,255 | 5.3% |
| 69 | Loíza | $21,349 | $1,128 | 5.3% |
| 70 | Jayuya | $18,333 | $967 | 5.3% |
| 71 | Cidra | $25,486 | $1,329 | 5.2% |
| 72 | Lares | $19,261 | $965 | 5.0% |
| 73 | Aguas Buenas | $23,866 | $1,184 | 5.0% |
| 74 | Gurabo | $38,753 | $1,897 | 4.9% |
| 75 | Trujillo Alto | $37,090 | $1,771 | 4.8% |
| 76 | Cayey | $26,028 | $1,192 | 4.6% |
| 77 | Aibonito | $23,095 | $1,045 | 4.5% |
| 78 | Maricao | $21,002 | $709 | 3.4% |

*Note 8* Source: U.S. Census. The Median Household Income in 2024 is the value of 2021 inflated by 3.1% per year, according to the methodology performed by the FOMB.

*Table 11 Ratio of Median Household Income to Cost per kWh 2024 (Projection) Ranked by Median Household Income*

| | Municipality | Median Household Income 2024 prices (MHHI) a/ | Cost kWh 2024, year b/ | Monthly Paid | % Cost/MHHI |
|---|---|---|---|---|---|
| 1 | Guaynabo | $42,802 | $2,755 | $230 | 6.4% |
| 2 | Gurabo | $38,753 | $1,897 | $158 | 4.9% |
| 3 | Trujillo Alto | $37,090 | $1,771 | $148 | 4.8% |
| 4 | Carolina | $33,517 | $1,816 | $151 | 5.4% |
| 5 | Dorado | $32,497 | $2,819 | $235 | 8.7% |
| 6 | Toa Alta | $30,698 | $1,898 | $158 | 6.2% |
| 7 | Bayamón | $30,386 | $1,848 | $154 | 6.1% |
| 8 | Caguas | $29,567 | $1,647 | $137 | 5.6% |
| 9 | Toa Baja | $29,048 | $1,637 | $136 | 5.6% |
| 10 | Culebra | $27,427 | $3,803 | $317 | 13.9% |
| 11 | Rincón | $27,034 | $1,817 | $151 | 6.7% |
| 12 | Las Piedras | $26,730 | $1,592 | $133 | 6.0% |
| 13 | San Juan | $26,600 | $1,821 | $152 | 6.8% |
| 14 | Cayey | $26,028 | $1,192 | $99 | 4.6% |
| 15 | Río Grande | $25,870 | $1,988 | $166 | 7.7% |
| 16 | Canóvanas | $25,693 | $1,629 | $136 | 6.3% |
| 17 | Cidra | $25,486 | $1,329 | $111 | 5.2% |
| 18 | Humacao | $24,507 | $2,105 | $175 | 8.6% |
| 19 | Juncos | $24,345 | $1,541 | $128 | 6.3% |
| 20 | Luquillo | $24,272 | $1,837 | $153 | 7.6% |
| | **Total PR** | **$24,000** | **$1,614** | **$135** | **6.7%** |
| 21 | Aguas Buenas | $23,866 | $1,184 | $99 | 5.0% |
| 22 | Vega Alta | $23,848 | $1,682 | $140 | 7.1% |
| 23 | Fajardo | $23,709 | $1,810 | $151 | 7.6% |
| 24 | Maunabo | $23,684 | $1,255 | $105 | 5.3% |
| 25 | Morovis | $23,597 | $1,339 | $112 | 5.7% |
| 26 | Vega Baja | $23,497 | $1,619 | $135 | 6.9% |
| 27 | Florida | $23,476 | $1,255 | $105 | 5.3% |
| 28 | Juana  Díaz | $23,402 | $1,611 | $134 | 6.9% |
| 29 | Añasco | $23,150 | $1,367 | $114 | 5.9% |
| 30 | Aibonito | $23,095 | $1,045 | $87 | 4.5% |
| 31 | Hatillo | $22,894 | $1,306 | $109 | 5.7% |
| 32 | Santa Isabel | $22,708 | $1,699 | $142 | 7.5% |
| 33 | Ceiba | $22,668 | $1,823 | $152 | 8.0% |
| 34 | Villalba | $22,640 | $1,318 | $110 | 5.8% |
| 35 | Barranquitas | $22,168 | $1,190 | $99 | 5.4% |
| 36 | Cataño | $21,948 | $1,677 | $140 | 7.6% |
| 37 | Camuy | $21,572 | $1,350 | $112 | 6.3% |
| 38 | Loíza | $21,349 | $1,128 | $94 | 5.3% |
| 39 | Manatí | $21,225 | $1,530 | $128 | 7.2% |
| 40 | San Lorenzo | $21,129 | $1,270 | $106 | 6.0% |
| 41 | Arecibo | $21,098 | $1,487 | $124 | 7.0% |
| 42 | Corozal | $21,070 | $1,415 | $118 | 6.7% |
| 43 | Coamo | $21,050 | $1,379 | $115 | 6.6% |
| 44 | Maricao | $21,002 | $709 | $59 | 3.4% |
| 45 | Naranjito | $20,929 | $1,497 | $125 | 7.2% |
| 46 | Barceloneta | $20,814 | $1,659 | $138 | 8.0% |
| 47 | Guayanilla | $20,784 | $1,267 | $106 | 6.1% |
| 48 | Ciales | $20,747 | $1,188 | $99 | 5.7% |
| 49 | Quebradillas | $20,701 | $1,354 | $113 | 6.5% |
| 50 | Sabana Grande | $20,602 | $1,435 | $120 | 7.0% |
| 51 | Aguada | $20,467 | $1,374 | $115 | 6.7% |
| 52 | Cabo Rojo | $20,301 | $1,786 | $149 | 8.8% |
| 53 | Salinas | $20,281 | $1,539 | $128 | 7.6% |
| 54 | Hormigueros | $20,197 | $1,653 | $138 | 8.2% |
| 55 | Naguabo | $20,116 | $1,553 | $129 | 7.7% |
| 56 | Peñuelas | $19,800 | $1,371 | $114 | 6.9% |
| 57 | Guayama | $19,464 | $1,447 | $121 | 7.4% |
| 58 | Patillas | $19,429 | $1,439 | $120 | 7.4% |
| 59 | Ponce | $19,389 | $1,542 | $129 | 8.0% |
| 60 | Moca | $19,322 | $1,183 | $99 | 6.1% |
| 61 | Lares | $19,261 | $965 | $80 | 5.0% |
| 62 | Yabucoa | $18,865 | $1,165 | $97 | 6.2% |
| 63 | Isabela | $18,708 | $1,493 | $124 | 8.0% |
| 64 | Aguadilla | $18,508 | $1,360 | $113 | 7.3% |
| 65 | San Sebastián | $18,368 | $1,218 | $101 | 6.6% |
| 66 | Jayuya | $18,333 | $967 | $81 | 5.3% |
| 67 | San Germán | $18,018 | $1,237 | $103 | 6.9% |
| 68 | Yauco | $17,966 | $1,336 | $111 | 7.4% |
| 69 | Utuado | $17,275 | $1,050 | $88 | 6.1% |
| 70 | Orocovis | $17,084 | $1,063 | $89 | 6.2% |
| 71 | Lajas | $17,036 | $1,477 | $123 | 8.7% |
| 72 | Mayagüez | $16,936 | $1,357 | $113 | 8.0% |
| 73 | Las  Marías | $16,774 | $1,065 | $89 | 6.3% |
| 74 | Adjuntas | $16,732 | $938 | $78 | 5.6% |
| 75 | Vieques | $16,325 | $2,593 | $216 | 15.9% |
| 76 | Comerío | $16,023 | $1,370 | $114 | 8.5% |
| 77 | Arroyo | $15,966 | $1,465 | $122 | 9.2% |
| 78 | Guánica | $14,946 | $1,237 | $103 | 8.8% |

a/ inflating 9.025% the value of 2021. Same procedure of FOMB
b/ equals the consumption of FY 2022 times cost kWh of $0.2806

Source                LUMA;
Generación, consumo, costo, ingresos y clientes del sistema eléctrico de Puerto Rico - Datasets - Indicadores.PR
https://indicadores.pr/dataset/generacion-consumo-costo-ingresos-y-clientes-del-sistema-electrico-de-puerto-rico.

Dr. George is of the opinion that "revenue generated from the Legacy Charge represents the upper bound of cash which can reasonably be made available for debt repayment, given the already high burden on PREPA's ratepayers and PREPA's need to continue operations and modernize its system, among other requirements."[16]

While PREPA's revenues are important for the cash flow of the utility, PREPA also has an important role in Puerto Rico's economy and its potential recovery towards sustainable economic growth. It is important to understand that the *Legacy Charge* has a harmful effect over all sectors. In the case of the *Legacy Charge*, if imposed, it will hurt the business sector, affect the welfare of local families, and increase the cost of living, among other depressive effects in a stagnated economy, such as Puerto Rico's. There is plenty of literature supporting the thesis that higher energy prices have perverse effects on economic growth and competitiveness.[17] The interindustry effects of the *Legacy Charge* should also be addressed because of how Puerto Rico's economic sector is structured. The harmful effects of rate hikes are transmitted throughout sectors.

Meanwhile, another issue is the decline in population level, due to low fertility and childbirth rates, coupled with net emigration. The information in **Table 14** shows that the total level of the population has been decreasing since 2001, when it reached the value of 3.8 million inhabitants. In fact, it is observed that from 1961 to 2018, net migration has been negative, implying that emigration exceeds immigration. If the total level of the population had consistent increases, it was explained partially by natural growth, that is, more live births than deaths. Using an econometric model, we test the residential customer forecast with the following equation:

$$\text{Resident customers} = f\left(\text{Resident Customers (-1), Trend, Trend}^2\right)$$

Where:

Dependent variable: Resident customers (number)

Independent variables: Trend values and Resident customers lagged by one year.

---

[16] *George Report,* ¶ 14.

[17] Lesson For EPA: Higher Energy Prices Harm People, https://www.instituteforenergyresearch.org/the-grid/lesson-for-epa-higher-energy-prices-harm-people/; Lessons For The Energy Transition From The 2021 Energy Crisis, https://www.weforum.org/agenda/2021/10/energy-transition-risks-crisis/; Impacto De Los Precios De La Energía En La Competitividad Industrial Europea, https://www.totalenergies.es/es/pymes/blog/impacto-precios-electricidad-energia-competitividad-industria-europea#:~:text=En%20conclusi%C3%B3n%2C%20la%20fiscalidad%20de%20los%20precios%20de,impacto%20de%20dichos%20precios%20en%20sus%20costes%20productivos; El encarecimiento de la energía y su impacto en la industria manufacturera: ¿a qué sectores está afectando más?, https://www.caixabankresearch.com/es/analisis-sectorial/industria/encarecimiento-energia-y-su-impacto-industria-manufacturera-sectores; La Evolución De Los Costes Energéticos Y Su Efecto En La Competitividad De La Industria Española, https://academica-e.unavarra.es/handle/2454/40751. See, also, José Alameda-Lozada, El Shock Petrolero de 2014: La caída de los precios del crudo y sus efectos en la economía de Puerto Rico Pablo-Arocena y Ana C. Diaz (2015), https://e.exam-10.com/ekonomika/51363/index.html.

The equation was performed using Dynamic OLS (DOLS) and a cointegrating procedure from E-Views software. The estimated parameters are shown in **Table 12**. The forecast for residential sector customers are shown in **Table 13.** The forecasted value behaved at a negative trend. The expected value of residential customers in 2030 is near 1,261,000; and in 2040 it is 1,080,000.

*Table 12 Regression of results of Residential Customer Forecast Equation*

Dependent Variable: LOG(CUSTOMER_RESIDENTIAL)
Method: Fully Modified Least Squares (FMOLS)

Sample (adjusted): 2002 2023
Included observations: 22 after adjustments
Cointegrating equation deterministics: C @TREND @TREND^2
Long-run covariance estimate (Bartlett kernel, Newey-West fixed
    bandwidth = 3.0000)

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| LOG(CUSTOMER_RESIDENTIAL (-1)) | 0.867562 | 0.240416 | 3.608592 | 0.0020 |
| Constant | 1.886205 | 3.370461 | 0.559628 | 0.5826 |
| @TREND | -0.003008 | 0.002882 | -1.043765 | 0.3104 |
| @TREND$^2$ | 0.000119 | 8.84E-05 | 1.346987 | 0.1947 |

| | | | | |
|---|---|---|---|---|
| R-squared | 0.934438 | Mean dependent var | | 14.09804 |
| Adjusted R-squared | 0.923510 | S.D. dependent var | | 0.022095 |
| S.E. of regression | 0.006111 | Sum squared resid | | 0.000672 |
| Long-run variance | 9.23E-05 | | | |



*Graph 1 Regression of results of Residential Customer Forecast Equation*

*Table 13 Residential Customer Forecast results of Residential Customer Forecast Equation*

| Fiscal Year | Customer Residential | Fiscal Year | Customer Residential |
|---|---|---|---|
| 2000 | 1,115,350 | 2023 | 1,374,083 |
| 2001 | 1,235,572 | 2024 | 1,328,286 |
| 2002 | 1,252,650 | 2025 | 1,319,680 |
| 2003 | 1,269,030 | 2026 | 1,310,007 |
| 2004 | 1,285,573 | 2027 | 1,299,292 |
| 2005 | 1,303,257 | 2028 | 1,287,560 |
| 2006 | 1,314,808 | 2029 | 1,274,843 |
| 2007 | 1,317,920 | 2030 | 1,261,170 |
| 2008 | 1,314,010 | 2031 | 1,246,576 |
| 2009 | 1,323,728 | 2032 | 1,231,095 |
| 2010 | 1,335,147 | 2033 | 1,214,766 |
| 2011 | 1,340,999 | 2034 | 1,197,627 |
| 2012 | 1,340,458 | 2035 | 1,179,719 |
| 2013 | 1,353,901 | 2036 | 1,161,083 |
| 2014 | 1,332,681 | 2037 | 1,141,764 |
| 2015 | 1,327,898 | 2038 | 1,121,805 |
| 2016 | 1,327,651 | 2039 | 1,101,250 |
| 2017 | 1,335,089 | 2040 | 1,080,147 |
| 2018 | 1,339,951 | 2041 | 1,058,541 |
| 2019 | 1,344,813 | 2042 | 1,036,480 |
| 2020 | 1,341,733 | 2043 | 1,014,009 |
| 2021 | 1,349,586 | 2044 | 991,175 |
| 2022 | 1,364,229 | 2045 | 968,027 |
| | | 2046 | 944,609 |
| | | 2047 | 920,969 |
| | | 2048 | 897,151 |
| | | 2049 | 873,202 |
| | | 2050 | 849,164 |

*Table 14 Macroeconomic impact of the Legacy Charge in Population Size and Residential Sector*

| Explanatory Variables | Elasticity to Consumption | 2022 | 2040 | Rate of Chg Variables | Consumption kWh 2022: 6,875 mKWh | Changes Consumption M kWh |
|---|---|---|---|---|---|---|
| Customers | 1.776626 | 1,364,229 | 1,080,147 | -20.8% | -37.0% | 4,332 |
| Population | 1.169212 | 3,224,189 | 2,943,829 | -8.7% | -10.2% | 6,176 |
| Cost kWh (Cents $) | | | | | | |
| Plus 1.5 a/ | -0.219618 | 24.3 | 27.62 | 13.7% | -3.0% | 6,669 |
| Plus 2.0 a/ | -0.219618 | 24.3 | 28.12 | 15.7% | -3.5% | 6,638 |
| Plus 2.5 a/ | -0.219618 | 24.3 | 28.62 | 17.8% | -3.9% | 6,607 |

a/ the forecasted cost per kWh for 2040 is 26.12 cents. See Appendix 1

*Note 9 Elasticity values reached using Table 15 equation.*

*Table 15 Calculation of Elasticity Value*

**Dependent Variable: LOG(CONSUMO_RESIDENTIAL__MKWH_)**
**Method: Fully Modified Least Squares (FMOLS)**

**Sample (adjusted): 2001 2023**
**Included observations: 23 after adjustments**
**Cointegrating equation deterministics: C @TREND @TREND^2**
**Long-run covariance estimate (Bartlett kernel, Newey-West fixed bandwidth = 3.0000)**

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| LOG(CUSTOMER_RESIDENTIAL) | 1.776626 | 0.719004 | 2.470954 | 0.0244 |
| LOG(COST_KWH_RESIDENTIAL) | -0.219618 | 0.056649 | -3.876847 | 0.0012 |
| LOG(POPULATION) | 1.169212 | 0.455813 | 2.565113 | 0.0201 |
| C | -33.24663 | 9.908677 | -3.355304 | 0.0038 |
| @TREND | -0.000557 | 0.00914 | -0.06092 | 0.9521 |
| @TREND^2 | 0.000195 | 0.000215 | 0.90827 | 0.3764 |
| R-squared | 0.691448 | Mean dependent var | | 8.808895 |
| Adjusted R-squared | 0.600698 | S.D. dependent var | | 0.06166 |
| S.E. of regression | 0.038963 | Sum squared resid | | 0.025808 |
| Long-run variance | 0.000681 | | | |

The level of residential consumption is not only associated with the cost per kWh but also to the amount of customers and the population size in Puerto Rico. In fact, decreases in residential customers and population levels induce declines in levels of energy consumption more than the cost per kWh does. The analysis performed by FOMB and Dr. George skipped the effects of other relevant macroeconomic variables to support conclusions based upon the long-term capacity of the *Legacy Charge* to pay debt service.

Moreover, Dr. George states in his report:

> The Legacy Charge proposed by the Oversight Board was designed to generate the revenues available for debt repayment ("Legacy Charge Revenues") beginning in FY 2024 over a 35-year period, through FY 2058. Specifically, "[t]he Plan of Adjustment specifies that payment of the New Bonds will be funded through an increase in Net Revenues generated through the imposition and collection of a Legacy Charge added to the bills of PREPA's customers [i.e., Legacy Charge Revenues]." (footnotes omitted).[18]

This statement is sustained by FOMB's Legacy Charge Derivation:

> The maximum volumetric charge under the Revenue Envelope calculation was therefore set so that the **resulting electric bill would be affordable**, in the first year of implementation, for non-exempt households with assumed income of $24,000,

---

[18] *George Report*, ¶ 33.

monthly volumetric consumption of 425 kWh, and using the rates in the 2022 Fiscal Plan as the baseline, where affordability is defined as a maximum total electricity bill not above 6% of total income. Affordability was set at 6% of total income, or 6% "wallet share," because this 6% energy burden threshold is currently used in several mainland U.S. States as a baseline for providing support to consumers.[19] (footnotes omitted)(emphasis added).

In my direct testimony, I included my study, *An Assessment of the Legacy Charge Proposed by the Financial Oversight and Management Board: Effects on the Puerto Rican Economy, April 2023*. There, using six (6) equations, I demonstrated that the *Legacy Charge* will have a negative effect on the real growth of the Puerto Rican economy in the long term. Moreover, taking all macroeconomic variables into account, the *Legacy Charge* will reduce PREPA's revenues in the long run.

*Table 16*

| Fiscal Year | W/O 2.4 cents Revenues to PREPA | With 2.4 cents Revenues to PREPA | Gap |
|---|---|---|---|
| 2023 | $4,123 | 4,100 | -$23 |
| 2024 | $4,089 | 4,037 | -$52 |
| 2025 | $4,017 | 3,915 | -$102 |
| 2026 | $3,944 | 3,794 | -$151 |
| 2027 | $3,875 | 3,679 | -$196 |
| 2028 | $3,807 | 3,569 | -$238 |
| 2029 | $3,741 | 3,463 | -$278 |
| 2030 | $3,676 | 3,360 | -$316 |
| 2031 | $3,613 | 3,261 | -$352 |
| 2032 | $3,550 | 3,164 | -$386 |
| 2033 | $3,488 | 3,070 | -$418 |
| 2034 | $3,428 | 2,978 | -$449 |
| 2035 | $3,368 | 2,889 | -$478 |
| 2036 | $3,309 | 2,803 | -$506 |
| 2037 | $3,251 | 2,719 | -$532 |
| 2038 | $3,195 | 2,638 | -$556 |
| 2039 | $3,139 | 2,560 | -$579 |
| 2040 | $3,085 | 2,484 | -$601 |
| 2041 | $3,031 | 2,410 | -$621 |
| 2042 | $2,979 | 2,339 | -$640 |
| 2043 | $2,927 | 2,269 | -$658 |
| 2044 | $2,877 | 2,203 | -$674 |
| 2045 | $2,828 | 2,138 | -$690 |
| 2046 | $2,779 | 2,076 | -$704 |
| 2047 | $2,732 | 2,016 | -$717 |
| 2048 | $2,686 | 1,957 | -$729 |
| 2049 | $2,641 | 1,901 | -$740 |
| 2050 | $2,597 | 1,847 | -$750 |

*Note 10* Source: Alameda, José. An Assessment of the Legacy Charge Proposed by the Federal Oversight and Management Board: Effects on the Puerto Rican Economy, April 2023. page 47.

## Conclusions

1. The expert witness, Dr. Glenn George, addressed the feasibility of the *Legacy Charge*. He stated that the *Legacy Charge* is fair and reasonable and would pay the debt service proposed by the FOMB easily and prudently. Dr. George shows tremendous optimism, not validated by empirical data, in concluding that there would be no harmful effects on the economy, and if there were

---

[19] Exhibit P of the Disclosure Statement.

any, they would be minimal. Moreover, Dr. George failed to demonstrate that the Bonbright principles were tested or objectively assessed in the design of the *Legacy Charge*. Moreover, Rábago and Valova state that these attributes are outdated and the new technologies and changes in the energy sector should be considered.

2. Nonetheless, the economy of Puerto Rico, including commercial, industrial, and residential sectors, will be hurt badly by such a level of rate increases. The *Legacy Charge* will be grounded in a weak and stagnated economy. Since 1996, the economy of Puerto Rico has suffered a secular stagnation, exhibiting a weak long run economic rate of growth.

3. In my direct testimony, I found that taking into account many macroeconomic variables, i.e. Real GNP, Human Capital, Demand of energy for residential, commercial, and industrial sector, among others, the PREPA's revenues will suffer in the long-run. The *Legacy Charge* has a negative effect on the real growth of the Puerto Rican economy in the long term. It will also affect demand for kWh in industrial sectors, inducing decreased consumption. This decrease translates into fewer revenues for the Commonwealth's general fund, which risks compliance with the debt service obligations of the Commonwealth Plan of Adjustment. Furthermore, the reduction in energy demand will make PREPA's operations unsustainable, particularly when we consider PREPA's new revenue engagements through public-private partnerships, such as those with Luma Energy and GeneraPR.

4. Taking all macroeconomic variables together coupled with all sectors (commercial, industrial, and residential), as a result of the *Legacy Charge*, PREPA's revenues will suffer in the long run. Including additional charges, PREPA's revenues can be expected to decrease from $4,100 million in 2023 to $2,484 million in 2040.

5. Finally, any increase in rates would result in a cost of energy superior to the upper band of affordability in cost per kWh, as energy costs are already high in Puerto Rico.

      I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

 

_____

José I. Alameda Lozada, Ph.D.

May 15, 2023

*Table 17*

**CONSUMPTION BY CLASS AND MUNICIPALITY (kWh) FY 2024**  HH = Household

| MUNICIPIO | Consumption kWh 2022 | Cost per kWh, 2024 | $ Total Costs 2024 | Households, 2017-2021 | Median HH Income | Cost year per HH | % Cost/MHHI |
|---|---|---|---|---|---|---|---|
| Adjuntas | 18,746,694 | 0.2806 | $5,260,322 | 5,611 | $15,315 | $938 | 6.1% |
| Aguada | 63,654,867 | 0.2806 | $17,861,556 | 12,995 | $18,733 | $1,374 | 7.3% |
| Aguadilla | 103,941,197 | 0.2806 | $29,165,900 | 21,442 | $16,940 | $1,360 | 8.0% |
| Aguas Buenas | 37,629,244 | 0.2806 | $10,558,766 | 8,917 | $21,844 | $1,184 | 5.4% |
| Aibonito | 32,632,418 | 0.2806 | $9,156,656 | 8,764 | $21,139 | $1,045 | 4.9% |
| Añasco | 43,285,966 | 0.2806 | $12,146,042 | 8,883 | $21,189 | $1,367 | 6.5% |
| Arecibo | 167,578,417 | 0.2806 | $47,022,504 | 31,624 | $19,311 | $1,487 | 7.7% |
| Arroyo | 32,083,945 | 0.2806 | $9,002,755 | 6,147 | $14,614 | $1,465 | 10.0% |
| Barceloneta | 46,402,640 | 0.2806 | $13,020,581 | 7,847 | $19,051 | $1,659 | 8.7% |
| Barranquitas | 37,574,253 | 0.2806 | $10,543,335 | 8,863 | $20,290 | $1,190 | 5.9% |
| Bayamón | 439,320,384 | 0.2806 | $123,273,300 | 66,689 | $27,812 | $1,848 | 6.6% |
| Cabo Rojo | 106,454,472 | 0.2806 | $29,871,125 | 16,722 | $18,581 | $1,786 | 9.6% |
| Caguas | 283,040,777 | 0.2806 | $79,421,242 | 48,226 | $27,062 | $1,647 | 6.1% |
| Camuy | 54,681,887 | 0.2806 | $15,343,737 | 11,367 | $19,745 | $1,350 | 6.8% |
| Canóvanas | 84,819,354 | 0.2806 | $23,800,311 | 14,612 | $23,517 | $1,629 | 6.9% |
| Carolina | 395,601,702 | 0.2806 | $111,005,838 | 61,112 | $30,678 | $1,816 | 5.9% |
| Cataño | 52,079,103 | 0.2806 | $14,613,396 | 8,716 | $20,089 | $1,677 | 8.3% |
| Cayey | 68,062,647 | 0.2806 | $19,098,379 | 16,022 | $23,823 | $1,192 | 5.0% |
| Ceiba | 26,779,275 | 0.2806 | $7,514,265 | 4,123 | $20,748 | $1,823 | 8.8% |
| Ciales | 23,800,486 | 0.2806 | $6,678,416 | 5,623 | $18,990 | $1,188 | 6.3% |
| Cidra | 63,684,320 | 0.2806 | $17,869,820 | 13,447 | $23,327 | $1,329 | 5.7% |
| Coamo | 64,023,043 | 0.2806 | $17,964,866 | 13,023 | $19,267 | $1,379 | 7.2% |
| Comerío | 25,743,390 | 0.2806 | $7,223,595 | 5,274 | $14,666 | $1,370 | 9.3% |
| Corozal | 53,540,963 | 0.2806 | $15,023,594 | 10,614 | $19,285 | $1,415 | 7.3% |
| Culebra | 6,627,765 | 0.2806 | $1,859,751 | 489 | $25,104 | $3,803 | 15.1% |
| Dorado | 118,606,902 | 0.2806 | $33,281,097 | 11,807 | $29,744 | $2,819 | 9.5% |
| Fajardo | 78,419,201 | 0.2806 | $22,004,428 | 12,158 | $21,701 | $1,810 | 8.3% |
| Florida | 19,366,793 | 0.2806 | $5,434,322 | 4,331 | $21,487 | $1,255 | 5.8% |
| Guánica | 24,324,504 | 0.2806 | $6,825,456 | 5,518 | $12,856 | $1,237 | 9.6% |
| Guayama | 72,855,805 | 0.2806 | $20,443,339 | 14,127 | $17,815 | $1,447 | 8.1% |
| Guayanilla | 28,789,853 | 0.2806 | $8,078,433 | 6,375 | $19,023 | $1,267 | 6.7% |
| Guaynabo | 308,585,292 | 0.2806 | $86,589,033 | 31,429 | $39,176 | $2,755 | 7.0% |
| Gurabo | 97,926,457 | 0.2806 | $27,478,164 | 14,486 | $35,470 | $1,897 | 5.3% |
| Hatillo | 63,447,506 | 0.2806 | $17,803,370 | 13,634 | $20,955 | $1,306 | 6.2% |
| Hormigueros | 27,586,811 | 0.2806 | $7,740,859 | 4,682 | $18,486 | $1,653 | 8.9% |
| Humacao | 133,161,227 | 0.2806 | $37,365,040 | 17,749 | $22,431 | $2,105 | 9.4% |
| Isabela | 79,001,339 | 0.2806 | $22,167,776 | 14,846 | $17,123 | $1,493 | 8.7% |
| Jayuya | 17,253,149 | 0.2806 | $4,841,234 | 5,004 | $16,780 | $967 | 5.8% |
| Juana Díaz | 87,790,160 | 0.2806 | $24,633,919 | 15,287 | $21,420 | $1,611 | 7.5% |
| Juncos | 71,734,064 | 0.2806 | $20,128,578 | 13,065 | $22,283 | $1,541 | 6.9% |
| Lajas | 40,882,911 | 0.2806 | $11,471,745 | 7,765 | $15,593 | $1,477 | 9.5% |
| Lares | 33,983,137 | 0.2806 | $9,535,668 | 9,882 | $17,629 | $965 | 5.5% |
| Las Marías | 10,225,868 | 0.2806 | $2,869,379 | 2,695 | $15,353 | $1,065 | 6.9% |
| Las Piedras | 68,458,179 | 0.2806 | $19,209,365 | 12,068 | $24,466 | $1,592 | 6.5% |
| Loíza | 35,078,152 | 0.2806 | $9,842,929 | 8,727 | $19,541 | $1,128 | 5.8% |
| Luquillo | 44,535,949 | 0.2806 | $12,496,787 | 6,803 | $22,216 | $1,837 | 8.3% |
| Manatí | 79,067,078 | 0.2806 | $22,186,222 | 14,500 | $19,427 | $1,530 | 7.9% |
| Maricao | 4,771,797 | 0.2806 | $1,338,966 | 1,888 | $19,223 | $709 | 3.7% |
| Maunabo | 17,409,541 | 0.2806 | $4,885,117 | 3,891 | $21,678 | $1,255 | 5.8% |
| Mayagüez | 141,419,871 | 0.2806 | $39,682,416 | 29,241 | $15,501 | $1,357 | 8.8% |
| Moca | 56,125,300 | 0.2806 | $15,748,759 | 13,315 | $17,685 | $1,183 | 6.7% |
| Morovis | 46,055,658 | 0.2806 | $12,923,218 | 9,654 | $21,598 | $1,339 | 6.2% |
| Naguabo | 45,155,693 | 0.2806 | $12,670,688 | 8,160 | $18,412 | $1,553 | 8.4% |
| Naranjito | 44,277,266 | 0.2806 | $12,424,201 | 8,302 | $19,156 | $1,497 | 7.8% |
| Orocovis | 25,864,707 | 0.2806 | $7,257,637 | 6,828 | $15,637 | $1,063 | 6.8% |
| Patillas | 30,090,358 | 0.2806 | $8,443,354 | 5,869 | $17,783 | $1,439 | 8.1% |
| Peñuelas | 33,002,844 | 0.2806 | $9,260,598 | 6,756 | $18,123 | $1,371 | 7.6% |
| Ponce | 285,827,331 | 0.2806 | $80,203,149 | 52,008 | $17,747 | $1,542 | 8.7% |
| Quebradillas | 39,870,983 | 0.2806 | $11,187,798 | 8,261 | $18,947 | $1,354 | 7.1% |
| Rincón | 36,928,814 | 0.2806 | $10,362,225 | 5,704 | $24,744 | $1,817 | 7.3% |
| Río Grande | 110,338,852 | 0.2806 | $30,961,082 | 15,573 | $23,679 | $1,988 | 8.4% |
| Sabana Grande | 35,120,546 | 0.2806 | $9,854,825 | 6,868 | $18,857 | $1,435 | 7.6% |
| Salinas | 53,624,964 | 0.2806 | $15,047,165 | 9,778 | $18,563 | $1,539 | 8.3% |
| San Germán | 50,599,926 | 0.2806 | $14,198,339 | 11,475 | $16,492 | $1,237 | 7.5% |
| San Juan | 926,880,740 | 0.2806 | $260,082,736 | 142,829 | $24,347 | $1,821 | 7.5% |
| San Lorenzo | 61,438,371 | 0.2806 | $17,239,607 | 13,571 | $19,339 | $1,270 | 6.6% |
| San Sebastián | 59,901,681 | 0.2806 | $16,808,412 | 13,803 | $16,812 | $1,218 | 7.2% |
| Santa Isabel | 43,946,486 | 0.2806 | $12,331,384 | 7,258 | $20,784 | $1,699 | 8.2% |
| Toa Alta | 149,176,951 | 0.2806 | $41,859,052 | 22,055 | $28,098 | $1,898 | 6.8% |
| Toa Baja | 163,376,754 | 0.2806 | $45,843,517 | 28,002 | $26,587 | $1,637 | 6.2% |
| Trujillo Alto | 151,645,885 | 0.2806 | $42,551,835 | 24,022 | $33,948 | $1,771 | 5.2% |
| Utuado | 37,850,752 | 0.2806 | $10,620,921 | 10,111 | $15,812 | $1,050 | 6.6% |
| Vega Alta | 72,804,306 | 0.2806 | $20,428,888 | 12,146 | $21,828 | $1,682 | 7.7% |
| Vega Baja | 114,252,392 | 0.2806 | $32,059,221 | 19,799 | $21,507 | $1,619 | 7.5% |
| Vieques | 21,936,613 | 0.2806 | $6,155,414 | 2,374 | $14,942 | $2,593 | 17.4% |
| Villalba | 36,750,751 | 0.2806 | $10,312,261 | 7,823 | $20,722 | $1,318 | 6.4% |
| Yabucoa | 49,411,772 | 0.2806 | $13,864,943 | 11,905 | $17,267 | $1,165 | 6.7% |
| Yauco | 56,342,806 | 0.2806 | $15,809,791 | 11,836 | $16,444 | $1,336 | 8.1% |
| Total | 6,875,070,253 | 0.2806 | $1,929,144,713 | 1,195,195 | $21,967 | $1,614 | 7.3% |

Appendix

Forecasting costs per kWh for Industrial, Commercial and Residential
Puerto Rico Energy Power Authority (PREPA)

The first step relies upon the estimation of cost per kWh with and without the TC. The time frame considered is from historical 2000 to 2019 and forecast for 2022 to 2050. The basic regression equation is:

| |
|---|
| *Cost –per- kWh (cents)* = $f$ (West-Texas Intermediate (2022 price), Henry Hubb Gas price (2022 prices)). |

The two independent variables are:

- West-Texas Intermediate (2022 price);
- Henry Hubb Gas price (2022 prices).

Source: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=62-AEO2023&cases=ref2023&sourcekey=0

The dependent variable is:

- Cost-per-kWh from PREPA per sector.

Source: https://www.aeepr.com/aeees/estadisticas.asp

In 2020, PREPA's net generation was mainly based on oil derived fuels by 70% and natural gas by near 30%. Therefore, the cost equation must take into account both fuel inputs. Notwithstanding, in the future, this will be biased toward natural gas. Then the model will be as follow:



The equation of cost shall be tested as follows:

- Costs per kWh (cents) = f (West-Texas Intermediate (2022 price), Henry Hubb Gas price (2022 prices).
- The Costs per kWh (cents) are for industrial, commercial, and residential sectors.

Each equation will be tested on the time series procedure of Cointegration Fully Modify OLS (FMOLS).

Several authors have claimed that cointegration, either Dynamic OLS (DOLS) or Fully Modified OLS (FMOLS) are both superior to the traditional statistical OLS: (1) OLS estimates are super- consistent, but the t-statistic obtained without stationary, or I(0) terms are only approximately normal.[20]

FMOLS is a non-parametric approach used to deal with serial correlation found at time series data. Dynamic OLS (DOLS) is an alternative (parametric) approach in which lags and leads are introduced to cope with the problem regardless of the order of integration and the existence or absence of cointegration. Either DOLS or FMOLS are usually preferred to the OLS estimator because they take care of small sample bias but also the endogeneity bias by taking the leads and lags of the first-differenced regressors.

The different results are shown below. These results show different scenarios about the future cost of kWh in the industrial, commercial, and residential sectors.

---

[20] *Purchasing power parity-symmetry and proportionality: Evidence from 116 countries*. Augustine C. Arize a, John Malindretos, and Dilip Ghosh. International Review of Economics and Finance.See https://www.sciencedirect.com/science/article/abs/pii/S1059056014001956; *Exchange-Rate Volatility and Foreign Trade: Evidence from Thirteen LDC's*. Augustine C. Arize, Thomas Osang and Daniel J. Slottje. Vol. 18, No. 1, January 2000. Journal of Business & Economic Statistics. American Statistical Association. pp. 10-17.

# Forecasting the Total Cost per kWh

Dependent Variable: COSTOKWHPR
Method: Fully Modified Least Squares (FMOLS)
Date: 04/07/23   Time: 21:05
Sample (adjusted): 2001 2022
Included observations: 22 after adjustments
Cointegrating equation deterministics: C
Long-run covariance estimate (Bartlett kernel, Newey-West fixed
    bandwidth = 3.0000)

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| NATURAL_GAS_AT_HENRY_HUB | -1.225778 | 0.177695 | -6.898213 | 0.0000 |
| WEST_TEXAS_INTERMEDIATE_SPO... | 0.206758 | 0.014401 | 14.35668 | 0.0000 |
| C | 12.48650 | 1.097984 | 11.37220 | 0.0000 |

| | | | |
|---|---|---|---|
| R-squared | 0.843837 | Mean dependent var | 20.06718 |
| Adjusted R-squared | 0.827399 | S.D. dependent var | 4.923617 |
| S.E. of regression | 2.045531 | Sum squared resid | 79.49977 |
| Long-run variance | 2.400682 | | |

*Figure 1*



*Graph 2*

## Forecasting Commercial cost

Dependent Variable: COMERCIAL
Method: Fully Modified Least Squares (FMOLS)
Date: 04/07/23   Time: 20:48
Sample (adjusted): 2001 2022
Included observations: 22 after adjustments
Cointegrating equation deterministics: C
Long-run covariance estimate (Bartlett kernel, Newey-West fixed
     bandwidth = 3.0000)

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| NATURAL_GAS_AT_HENRY_HUB | -1.196160 | 0.151493 | -7.895810 | 0.0000 |
| WEST_TEXAS_INTERMEDIATE_SPO... | 0.210734 | 0.012278 | 17.16364 | 0.0000 |
| C | 13.03520 | 0.936081 | 13.92530 | 0.0000 |

| | | | |
|---|---|---|---|
| R-squared | 0.852526 | Mean dependent var | 21.02118 |
| Adjusted R-squared | 0.837002 | S.D. dependent var | 5.000733 |
| S.E. of regression | 2.018947 | Sum squared resid | 77.44679 |
| Long-run variance | 1.744894 | | |

*Figure 2*



*Graph 3*

# Forecasting Industrial cost

Dependent Variable: INDUSTRIAL
Method: Fully Modified Least Squares (FMOLS)
Date: 04/07/23   Time: 20:45
Sample (adjusted): 2001 2022
Included observations: 22 after adjustments
Cointegrating equation deterministics: C
Long-run covariance estimate (Bartlett kernel, Newey-West fixed
    bandwidth = 3.0000)

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| WEST_TEXAS_INTERMEDIATE_SPO... | 0.186880 | 0.015584 | 11.99181 | 0.0000 |
| NATURAL_GAS_AT_HENRY_HUB | -1.197609 | 0.192285 | -6.228304 | 0.0000 |
| C | 11.14808 | 1.188136 | 9.382831 | 0.0000 |

| | | | | |
|---|---|---|---|---|
| R-squared | 0.812453 | Mean dependent var | | 17.63286 |
| Adjusted R-squared | 0.792711 | S.D. dependent var | | 4.529738 |
| S.E. of regression | 2.062345 | Sum squared resid | | 80.81207 |
| Long-run variance | 2.811089 | | | |

*Figure 3*



*Graph 4*

# Forecasting Residential cost

Dependent Variable: RESIDENCIAL
Method: Fully Modified Least Squares (FMOLS)
Date: 04/07/23   Time: 20:51
Sample (adjusted): 2001 2022
Included observations: 22 after adjustments
Cointegrating equation deterministics: C
Long-run covariance estimate (Bartlett kernel, Newey-West fixed
    bandwidth = 3.0000)

| Variable | Coefficient | Std. Error | t-Statistic | Prob. |
|---|---|---|---|---|
| NATURAL_GAS_AT_HENRY_HUB | -1.123928 | 0.195472 | -5.749810 | 0.0000 |
| WEST_TEXAS_INTERMEDIATE_SPO... | 0.204053 | 0.015842 | 12.88026 | 0.0000 |
| C | 11.61968 | 1.207830 | 9.620294 | 0.0000 |

| | | | |
|---|---|---|---|
| R-squared | 0.828398 | Mean dependent var | 19.46130 |
| Adjusted R-squared | 0.810334 | S.D. dependent var | 4.861562 |
| S.E. of regression | 2.117240 | Sum squared resid | 85.17140 |
| Long-run variance | 2.905054 | | |

*Figure 4*



*Graph 5*

*Table 18 Forecast Cost per kWh in Puerto Rico (cents of a dollar)*

| Fiscal Years | Total Cost kWh | Commercial Cost kWh | Industrial Cost kWh | Residential Cost kWh |
|---|---|---|---|---|
| 2023 | 23.77 | 24.81 | 20.87 | 23.20 |
| 2024 | 26.34 | 27.38 | 23.31 | 25.64 |
| 2025 | 25.83 | 26.82 | 22.90 | 25.09 |
| 2026 | 26.36 | 27.33 | 23.41 | 25.57 |
| 2027 | 26.67 | 27.65 | 23.72 | 25.87 |
| 2028 | 26.89 | 27.86 | 23.92 | 26.08 |
| 2029 | 26.96 | 27.93 | 23.97 | 26.14 |
| 2030 | 26.94 | 27.92 | 23.95 | 26.14 |
| 2031 | 26.90 | 27.89 | 23.90 | 26.10 |
| 2032 | 26.85 | 27.85 | 23.85 | 26.08 |
| 2033 | 26.69 | 27.69 | 23.68 | 25.93 |
| 2034 | 26.64 | 27.65 | 23.62 | 25.89 |
| 2035 | 26.59 | 27.60 | 23.56 | 25.85 |
| 2036 | 26.74 | 27.76 | 23.70 | 26.00 |
| 2037 | 26.81 | 27.83 | 23.76 | 26.08 |
| 2038 | 26.73 | 27.76 | 23.67 | 26.01 |
| 2039 | 26.93 | 27.96 | 23.87 | 26.20 |
| 2040 | 26.84 | 27.87 | 23.77 | 26.12 |
| 2041 | 26.84 | 27.88 | 23.76 | 26.13 |
| 2042 | 26.94 | 27.98 | 23.85 | 26.23 |
| 2043 | 27.10 | 28.14 | 24.00 | 26.38 |
| 2044 | 27.23 | 28.27 | 24.12 | 26.51 |
| 2045 | 27.31 | 28.35 | 24.19 | 26.58 |
| 2046 | 27.46 | 28.51 | 24.33 | 26.73 |
| 2047 | 27.60 | 28.64 | 24.46 | 26.86 |
| 2048 | 27.77 | 28.81 | 24.61 | 27.03 |
| 2049 | 28.00 | 29.04 | 24.83 | 27.25 |
| 2050 | 28.06 | 29.11 | 24.89 | 27.31 |

*Note 11 The standard error is close to 2.0. Estimates should be within ± 4 cents.*