EXHIBIT A

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MARCIAL TORRES, EDGARDO | 389 | c | Political Discrimination and Employment Claim | Superior Court, San Juan Part/KPE 2007-0780 | Settled in Evaluative Mediation[2] |
| MELENDEZ RAMIREZ, LESLY ANN | 17784 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| MELENDEZ RAMIREZ, XAVIER | 13259 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| Y.M.R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 17785 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| RAMIREZ RODRIGUEZ, QUENIA | 17658 | d | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| NORTHWEST SECURITY MANAGEMENT, INC | 28777 | f | Trade Claim | N/A | Resolved[3] |
| WEST CORPORATION | 82579 | d | Trade Claim | N/A | Resolved |
| Orjales Sanchez, Georgina | 9500 | c | Electrical Contact | CFDP2011-0014 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167838 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| MONTALVO DELGADO, JANNEFER | 167851 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | 167852 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SANCHEZ RIVERA, MIGUEL ANGEL | 167853 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ TORRES, JOSE ALBERTO | 167854 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Izquierdo San Miguel Law Offices | 27538 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SOCORRO TORRES, CARMEN | 167856 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| TORRES, DOMINGO DE JESUS | 42755 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | 75638 | f | Disability Discrimination | KDP20120297 | Resolved |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | 83932 | f | Disability Discrimination | 13CV01638SEC | Resolved |
| VELEZ SERRANO, JOSUE | 74793[4] | d | Tort-Related Litigation Claim | Unknown | Resolved |
| MORALES DIAZ, CARLOS N. | 5575 | f | Tort-Related Litigation Claim | GDP-2011-0188 | Resolved |
| PEREZ ORTIZ, HECTOR | 24835 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| PEREZ LA SANTA, VELMA | 27535 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| Hipolito González Agosto | 78462 | e | Litigation Claim | SJ2017CV02679 | Resolved |
| Y.L.M., in menor (Barbara Maldonado, madre) | 8864 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| N.L.M., UN MENOR (BARBARA MALDONADO, MADRE, HCO2 BOX 5023, PR 00669) | 9516 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| GUTIÉRREZ ARROYO, JEAN CARLOS | 167862 | e | Litigation Claim | N3CI2016-0089 | Resolved |
| RODRIGUEZ NIEVES, ORLANDO | 1966 | c | Trade Claim | | Resolved |

| | | | | | |
|---|---|---|---|---|---|
| Yomaira Caraballo Nieves | 58229 | f | Tort Claim | Superior Court, San Sebastian Part/A2CI201600125 | Resolved |
| MERCADO GUZMÁN, CARLOS MIGUEL | 73421 | d | Discrimination | FBCI201500466 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167861 | b | Tort Claim | DP2014-0710 | Resolved |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Resolved |
| GOMEZ TORRES, YADIRA | 38964 | c | Tort Claim | E DP2017-0020 | Offer accepted in Offer and Exchange[5] |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTTROS | 28503 | c | Tort Claim | Court, Bayamón Part/ DDP20100040 | Offer accepted in Offer and Exchange |
| LOPEZ GARCIA, MIRNA IRIS | 25378 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Lopez, Michelle | 24925 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Martinez, Edwin Ariel | 25846 | f | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| ANGEL ESTRADA, MANUEL | 11258 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| LOPEZ, EILEEN | 11243 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| ESTRADA LOPEZ, EMMANUEL A. | 11389 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | 15418 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Rosario Marrero, Jose M. | 82884 | c | Litigation Claim | CD16-449(201) | Offer accepted in Offer and Exchange |
| MURRAY-SOTO, LUISA | 331 | d | Litigation Claim | 2004-09-0329; 2008-11-0496; 2016-04-1108; 2016-11-1109; 2016-GV-1119; 2016-GV-1398; KLRA-2016-01255 | Initial Transfer[7] |
| ACEVEDO VAZQUEZ, ALBA | 1592 | c | Litigation Claim | AQ-19-0301 | Initial Transfer |
| CARO MORENO, CARELYN | 2379 | c | Litigation Claims | CA-09-036 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 3944 | c | Litigation Claims | DDP-2014-0337 | Initial Transfer |
| MARTINEZ GOMEZ, ROSA | 4391 | c | Litigation Claims | A00464123-01 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 5634 | c | Litigation Claims | 2015-0097 | Initial Transfer |
| ARIZMENDI CARDONA V ELA, NORMAN L | 5932 | c | Litigation Claims | JDP-2017-0159 | Initial Transfer |
| MARQUEZ PEREZ, CARMEN | 6167 | c | Litigation Claims | DDP-2017-0050 | Initial Transfer |
| DIAZ TORRES, IRIS N. | 6560 | d | Litigation Claims | DCD-2014-2778; KCM-2015-0129; KLRA-2014-01419; SJV-19-01749 | Initial Transfer |
| NIEVES DOMINGUEZ, HERIBERTO | 6600 | c | Litigation Claims | 2016-02878 | Initial Transfer |
| CYNTHIA I. CASTRO Y FLABIO J. HERRERA JOSE, POR SI Y EN REPRESENTACION DE SU HIJO CEHC | 7320 | d | Litigation Claims | DPE-2017-0227 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 7573 | c | Litigation Claims | 2015-0097; 2017-04-1131; SJ-2018-CV-00295 | Initial Transfer |
| BAEZ ELIEZER, SANTANA | 8055 | d | Litigation Claims | DDP-2014-0673 | Initial Transfer |
| MORAIMA PICORNELL MARTI, POR SI Y EN REPRESENTACION DE SU HIJO FRANCISCO FONSECA PICORNELL | 8097 | d | Litigation Claims | DPE-2017-0210 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| NOVAS BEATO, JEFFREY | 8190 | d | Litigation Claims | KDP-2015-0328 | Initial Transfer |
| HERNANDEZ DE JESUS, ABEL | 8199 | d | Litigation Claims | GDP-2013-0039 | Initial Transfer |
| TORRES TORRES, YERALIS MARIE Y OTROS | 8206 | d | Litigation Claims | KDP-2017-0089 | Initial Transfer |
| ARROYO MORALES, ORLANDO | 8352 | e | Litigation Claims | DDP-2012-0748 | Initial Transfer |
| GOMEZ RAMIREZ, GLORIA Y OTROS | 8417 | d | Litigation Claims | E2CI-2016-00642 | Initial Transfer |
| CORDERO JAVIER, CRISTINA | 8681 | d | Litigation Claims | KDP-2015-1293 | Initial Transfer |
| LOPEZ COTTO, MYRIAM | 8929 | e | Litigation Claims | KDP-2016-0582 | Initial Transfer |
| MALDONADO, WANDA | 9589 | c | Litigation Claims | JDP-2016-0436 | Initial Transfer |
| REYES FALCON, MARISOL | 10249 | d | Litigation Claims | EDP-2016-0191 | Initial Transfer |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | 10257 | f | Litigation Claims | RDT CONSTRUCTION CORP. VS. COLON CARLO; PUEBLO VS. LOUBRIEL | Initial Transfer |
| LEON GIRAU, LUIS | 13148 | d | Litigation Claims | JAC-2012-0666 | Initial Transfer |
| GARCIA ROSARIO, BRENDA | 14354 | a | Litigation Claims | KDP-2016-0646 | Initial Transfer |
| PAGAN RIVERA, MARIA | 15124 | d | Litigation Claims | KDP-2009-1491 | Initial Transfer |
| ALONSO FUENTES, MARIA ELENA | 15829 | d | Litigation Claims | FDP-2014-0344 | Initial Transfer |
| MARITZA TORRES CRUZ Y CARLOS R. TORRES GARCIA | 16695 | d | Litigation Claims | NSCI-2013-00312 | Initial Transfer |
| RODRIGUEZ MADERA, ALEXANDER | 16842 | f | Litigation Claims | 16-2866 (CCC) | Initial Transfer |
| ALVAREZ MATTA, CARL | 17461 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Initial Transfer |
| FELICIANO RAMOS, MICHELLE MARIE | 17470 | b | Litigation Claims | 2015-01-1006 | Initial Transfer |
| MENDEZ COLON, HARILEEN | 18110 | c | Litigation Claims | A2CI-2006-00481 | Initial Transfer |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FERRAS BOSCH | 19443 | d | Litigation Claims | E2CI-2016-00618 | Initial Transfer |
| MENDEZ COLON, HARRILEEN | 19876 | c | Litigation Claims | A2CI-2006-00481 | Initial Transfer |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FARRAS BOSCH | 20218 | d | Litigation Claims | E2CI-2016-00618 | Initial Transfer |
| OSORIO-COLLAZON, HOLVIN | 20269 | e | Litigation Claims | 17-2361 (FAB) | Initial Transfer |
| CAMARERO RIVERA, MARIA DEL CARMEN | 20481 | d | Litigation Claims | KDP-2016-1296 | Initial Transfer |
| ECHEVARRIA CORCHADO, ANGEL | 20489 | c | Litigation Claims | A2CI-2006-00482 | Initial Transfer |
| SHEILA MUNOZ RODRIGUEZ, ET. ALS. | 20904 | d | Litigation Claims | KDP-2010-1560 | Initial Transfer |
| ECHEVARRIA CORCHADO, ANGEL | 20935 | c | Litigation Claims | A2CI-2006-00482 | Initial Transfer |
| RIVERA JIMENEZ, BENJAMIN | 22564 | e | Litigation Claims | 2009-06-1103 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ DEYNES, VICTOR | 23941 | e | Litigation Claims | KDP-2012-1156 | Initial Transfer |
| OCASIO BRAVO, RODOLFO G | 24250 | d | Litigation Claims | 2017-01-0767 | Initial Transfer |
| SANCHEZ RAMOS, CARMEN A | 25014 | b | Litigation Claims | 2016-11-0606 | Initial Transfer |
| MIRANDA VELEZ, SANDRA | 25488 | d | Litigation Claims | CDP-2015-0199 | Initial Transfer |
| ALBINO GONZALES, JUAN A. | 25551 | d | Litigation Claims | ISCI-2013-00960 | Initial Transfer |
| RAMOS SANTIAGO, ETS. AL, XAVIER J | 27484 | f | Litigation Claims | BDP-2016-0004 | Initial Transfer |
| RODRIGUEZ ROSARIO, WALESKA | 29215 | d | Litigation Claims | ISCI-2014-01355 | Initial Transfer |
| MARQUEZ ESCOBAR, EVELYN T | 29328 | c | Litigation Claims | KDP-2006-0385; KDP-2006-0386 | Initial Transfer |
| SEMPRIT OTERO, CARMEN JUDITH, POR SI Y EN REPRESTACION DE SU HIJA MENOR G.M.A.S | 30908 | d | Litigation Claims | DDP-2015-0599 | Initial Transfer |
| RIVERA CORDERO, EDGARDO | 31229 | c | Litigation Claims | CDP-2014-0231 | Initial Transfer |
| DE JESUS BERRIOS, LUCILA | 31267 | c | Litigation Claims | 2016-07-0056 | Initial Transfer |
| JESUS MANUEL SOSA PAGAN Y KEISHLA LIZ ROSARIO SOTO | 31348 | e | Litigation Claims | ABCI201601088 | Initial Transfer |
| DRULLARD ALONSO, JOSELYN | 31808 | b | Litigation Claims | 2015-01-1006 | Initial Transfer |
| CABELLO ACOSTA, WILMARIE | 31867 | b | Litigation Claims | 2016-11-0606 | Initial Transfer |
| VILLANUEVA ACEVEDO, MARGARITA | 33282 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Initial Transfer |
| GALARZA GONZALEZ, GUARIONEX | 34279 | c | Litigation Claims | 14-AC-129 | Initial Transfer |
| GONZALEZ LOPEZ, LILLIAM | 34568 | a | Litigation Claims | 2016-04-1164 | Initial Transfer |
| LOPEZ ORTIZ, BAMILY | 36068 | c | Litigation Claims | 14-CV-1149-CCC | Initial Transfer |
| RIVERA SOTO, JOSE | 38360 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |
| GUILLEMO-SANCHEZ, JAVIER ALBERTO | 38501 | f | Litigation Claims | BY2018CV 00572 | Initial Transfer |
| WALESKA VEGA ES TUTOR OF LINETTE CORREA AND AS INHERITOR OF LINETTE CORREA | 38672 | e | Litigation Claims | WALESKA VEGA EN REPRESENTACION DEL MENOR LINETTE CORREA | Initial Transfer |
| COLON, ASUNCION QUINONES | 39690 | b | Litigation Claims | 2016-10-0511 | Initial Transfer |
| TORRES PAGAN, MARIA DE LOS A. | 40379 | d | Litigation Claims | JPE-2007-0520 | Initial Transfer |
| HEREDIA TORRES, JULIO | 44077 | c | Litigation Claims | 2016-10-0488 | Initial Transfer |
| GUILLERMO MOLINA, JAVIER MIGUEL | 44349 | e | Litigation Claims | BY2018CV 00572 | Initial Transfer |
| PADILLA VELEZ, JESUS | 46398 | d | Litigation Claims | ISCI-2010-01805 | Initial Transfer |
| ORTIZ SANABRIA, LUIS M. | 48594 | d | Litigation Claims | JDP-2012-0434 | Initial Transfer |
| ORTIZ RODRIGUEZ, MIGDALIA | 51431 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| MENENDEZ SEPULVEDA, JORGE | 54028 | d | Litigation Claims | 2016-0309 | Initial Transfer |
| MASSA PEREZ, MARIA M. | 58801 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| RIVERA, MIRTA JULIA | 60661 | a | Litigation Claims | 2016-05-1340 | Initial Transfer |
| AULET RIVERA, NILDA R | 61082 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| BANCHS VINAS, ENITH A. | 61868 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| GUZMAN ARIZMENDI, MANUEL | 63254 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| REYES CABRERA, HILDA B | 81439 | d | Litigation Claims | JPE-2016-0494 | Initial Transfer |
| CALIXTO RODRIGUEZ, GUILLERMO | 81637 | b | Litigation Claims | KDP-2010-1251 | Initial Transfer |
| GONZALEZ ROMAN, ANA M M | 83644 | c | Litigation Claims | 1700PR862; 2014TSPR | Initial Transfer |
| RIVERA PEREZ, ROBERTO | 85059 | c | Litigation Claims | 2014-04-1258 | Initial Transfer |
| MOLINA ECHEVARRIA, MOISES | 86626 | c | Litigation Claims | AQ-02-076, L-03-006 | Initial Transfer |
| RODRIGUEZ FLECHA, ZAIDA L | 89150 | c | Litigation Claims | 170-DPR-863; 2014-TSPR-26 | Initial Transfer |
| GONZALEZ ROMAN, ABIMARL J | 94436 | d | Litigation Claims | 2014-04-1356 | Initial Transfer |
| TORRES ROSA, MELVIN | 94739 | d | Litigation Claims | 2000-05-1550 | Initial Transfer |
| QUINONES RIVERA, NOEL | 94780 | c | Litigation Claims | JDP-2016-0104 | Initial Transfer |
| CARRERA MONTALVO, RAUL | 95245 | c | Litigation Claims | 2017-077-013; SJ-2018-CV-03572; SJ-2018-CV-03572 | Initial Transfer |
| SANTIAGO RODRIGUEZ, IRIS N. | 99012 | b | Litigation Claims | 2013-11-0224 | Initial Transfer |
| TOLEDO PEREZ, BRENDA L. | 107458 | c | Litigation Claims | KPE-2012-0874 | Initial Transfer |
| DELGADO PEREZ, ALMA R. | 107770 | a | Litigation Claims | 2016-05-1340 | Initial Transfer |
| BALLESTER-AROCHO, VIRGINIA I. | 109945 | b | Litigation Claims | 2013-11-0224 | Initial Transfer |
| JESUS BON, BASILIO | 112846 | c | Litigation Claims | Unknown | Initial Transfer |
| FELICIANO MEDINA, MIGUEL | 113392 | a | Litigation Claims | KAC-2007-0214; KAC-2009-0809; KLAN-2015-00004; KLAN-2015-01434; KPE- 2005-0608 | Initial Transfer |
| ROBLES VALENCIA, ENILDA M. | 115152 | b | Litigation Claims | 2016-04-1106 | Initial Transfer |
| REYES RIVERA, NILDA | 116762 | c | Litigation Claims | Unknown | Initial Transfer |
| ECHAVARRY OCASIO, CYNTHIA | 120417 | a | Litigation Claims | Unknown | Initial Transfer |
| RIVERA ORTIZ, MIGDALIA | 126353 | c | Litigation Claims | Unknown | Initial Transfer |
| GUILLERMO, NEGRON STGO. REPRESENTING MINOR S.N.A. | 133280 | d | Litigation Claims | JDP-2014-0483 | Initial Transfer |
| MATOS JIMENEZ, YANIRA | 136507 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| LEON CARTAGENA, MARIA W | 136775 | a | Litigation Claims | 2016-05-1340 | Initial Transfer |
| RIVERA DIAZ, MIGUEL A. | 144752 | d | Litigation Claims | JDP-2016-0199 | Initial Transfer |
| ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | 26145 | f | Litigation Claims | KDP-2013-0156 | Initial Transfer |
| AGUIAR CONSUELO, RAMOS | 14179 | d | Litigation Claims | KDP-2015-1183 | Initial Transfer |
| AHAREZ RODRIQUEZ, MARILYN ENID | 98255 | a | Litigation Claims | Unknown | Initial Transfer |
| ALBINO-TORRES, ACTRIZ A. | 32966 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ALBORS -PERALTA, MARIA T. | 33831 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ALEXANDRA RIVERA BERMUDEZ BY HERSELF AND ON BEHALF OF THE MINORS Y.O.T.R; K. | 89885 | d | Litigation Claims | JDP-2016-0385 | Initial Transfer |
| ALI ROSA, YASSIER | 122534 | c | Litigation Claims | DDP-2014-0275 | Initial Transfer |
| ALICEA DEL RIO, ALICE M. | 107884 | a | Litigation Claims | Unknown | Initial Transfer |
| ALICEA-RIVERA, SHIAMALY | 33074 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ALMONTES HERNANDEZ, CARLOS | 38005 | d | Litigation Claims | GDP-2015-0008 | Initial Transfer |
| ALVAREZ REYES, MARJORIE | 48217 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| AMNERIS VAZQUEZ POR SI SOLA Y EN REPRESENTACION DE AMANDA S. RAMOS | 29753 | d | Litigation Claims | ABCI2017-00503 | Initial Transfer |
| APONTE BIRRIEL, EDITH M. | 93553 | c | Litigation Claims | DDP-2015-0423 | Initial Transfer |
| AVILES-CANCEL, ARLEEN Y. | 33828 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| BARADA CASTRO, MICHELLE VIMARIE | 84521 | c | Litigation Claims | AQ-15-0243 | Initial Transfer |
| BATISTA RIVERA, GILBERTO | 35366 | c | Litigation Claims | 2015-03-3388 | Initial Transfer |
| BEAUCHAMP RIOS, JULISSA | 18648 | c | Litigation Claims | AQ-08-1457; L-12-116 | Initial Transfer |
| BELTRAN GARCIA, OMAR A. | 141098 | d | Litigation Claims | Unknown | Initial Transfer |
| BENITEZ MORALES, ROLANDO | 11719 | d | Litigation Claims | DDP-2012-0067 | Initial Transfer |
| BERKAN / MENDEZ | 86060 | d | Litigation Claims | 2010-2246 | Initial Transfer |
| BERMUDEZ TORRES, CEREIDA | 89664 | c | Litigation Claims | SRF-35480 | Initial Transfer |
| BERRIOS-VEGA, LUIS O. | 33877 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| BONILLA RIVERA, RAFAEL | 9524 | c | Litigation Claims | 2007-02-0829 | Initial Transfer |
| BOSCHETTI-MARTINEZ, FELIX G. | 33836 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | 33329 | f | Litigation Claims | KAC-2015-0609 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| CABRERA MONSERRATE, EDWIN | 27798 | d | Litigation Claims | 2008-06-1070 | Initial Transfer |
| CALLEJO ORENGO, JANELISSE | 24606 | d | Litigation Claims | JANELISSE CALLEJO ORENGO v. SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | Initial Transfer |
| CARABALLO ORTIZ, FELIX ING. | 18450 | d | Litigation Claims | HSCI-2005-00795 | Initial Transfer |
| CARABALLO-CARABALLO, VILMARIE | 24501 | e | Litigation Claims | 2012-01-308 | Initial Transfer |
| CARBO RODRIGUEZ, ILKA | 14171 | d | Litigation Claims | 02-11-1325 | Initial Transfer |
| CARMEN MARIA NEGRON EN REPRESENTATION OF JESUS GABRIEL MATOS | 30446 | e | Litigation Claims | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS GABRIEL MATOS NEGRON | Initial Transfer |
| CARRASQUILLO-CRUZ, PEDRO M. | 22874 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| CLEMENTE ROSA, MARIA A. | 133778 | a | Litigation Claims | AQ-14-0730 | Initial Transfer |
| COLLAZO ROSADO, MONICA | 16256 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| COLON ALICEA, HERIC | 20453 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| COLON LOPEZ, ROSSANA | 30372 | d | Litigation Claims | 2008-06-1070 | Initial Transfer |
| COLON, EVANGELISIA | 105646 | f | Litigation Claims | 17-2223 (WGY) | Initial Transfer |
| COLON-CINTRON, ANABELLE | 32847 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 25678 | c | Litigation Claims | NSCI2010-00131 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 24920 | c | Litigation Claims | ISCI-2015-00192 | Initial Transfer |
| CORA ROMERO, RAMON LUS | 37581 | c | Litigation Claims | 14-AC-146 | Initial Transfer |
| CORDOVA FERRER, HIRAM | 28715 | d | Litigation Claims | 2008-06-1070 | Initial Transfer |
| CORREA FLORES, DANIEL ENRIQUE | 5619 | c | Litigation Claims | SJ-2017-CV-00411 | Initial Transfer |
| CORREA TIRE DISTRIBUTOR INC. | 32042 | f | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| COSME RIVERA, HERIBERTO | 2583 | c | Litigation Claims | 2012-ACT-004 | Initial Transfer |
| COSTAS ARROYO, RUBEN D. | 18090 | c | Litigation Claims | JPE-2011-0587 | Initial Transfer |
| CRESPO COLON, SARAI | 51074 | a | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Initial Transfer |
| CRUZ-RIVERA, WILDA | 42281 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| DAVILA RIVERA, PRAXEDES | 143552 | c | Litigation Claims | DWE0015401 | Initial Transfer |
| DE JESUS COLOM, LILIA M. | 114694 | b | Litigation Claims | 2016-12-0677 | Initial Transfer |
| DIAZ DELGADO, VIRGINIA | 91541 | d | Litigation Claims | Unknown | Initial Transfer |
| DIAZ QUIRINDONGO, ORLANDO | 38449 | c | Litigation Claims | 2008-ACT-062 | Initial Transfer |
| DIAZ RODRIGUEZ, GABRIEL | 31682 | a | Litigation Claims | 2012-ACT-004 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| DIAZ SEIJO, MIGUEL A | 12777 | c | Litigation Claims | 2004-03-0008 | Initial Transfer |
| DURAN JIMENEZ, VIVIAN | 100396 | a | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Initial Transfer |
| ECHEVARRIA VARGAS, CARMEN D. | 137333 | d | Litigation Claims | 2017-1585 | Initial Transfer |
| ELIEZER SANTANA BAEZ Y OTROS | 3943 | c | Litigation Claims | DDP-2016-0652 | Initial Transfer |
| ESPINOSA ROSADO, EVYFLOR | 32235 | f | Litigation Claims | ISCI-2016-00634 | Initial Transfer |
| FAJARDO-ROJAS, ZURYS | 32990 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| FELICIANO CAMACHO, YESENIA | 11350 | e | Litigation Claims | HSCI-2017-00195 | Initial Transfer |
| FELIX RODRIGUEZ, MARAIDA I. | 25775 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| FERNANDEZ PEREZ, YESENIA | 32753 | c | Litigation Claims | EDP-2014-0308 | Initial Transfer |
| FIGUEROA-FEVER, DESIREE | 153667 | c | Litigation Claims | AQ-14-0632 | Initial Transfer |
| FONTANEZ-LOPEZ, JUAN C. | 33863 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| FORTUNATO IRIZARRY, VICTOR | 33748 | c | Litigation Claims | JDP-2012-0179 | Initial Transfer |
| FRADERA-DELGADO, ANA C. | 22878 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| FRAGOSO-VALENTIN, NILDA | 33916 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| FRANQUI, IVELISSE | 142364 | c | Litigation Claims | EDP-2013-0345 | Initial Transfer |
| G.D.P.R., MENOR (SUHAIL RODRIGUEZ TORRES, MADRE, URB. MEDINA, CALLE 7 E33, ISABELA, PR 00662) | 30733 | d | Litigation Claims | CIDP-2013-0023 | Initial Transfer |
| GALARZA CINTRON, JESSICA | 32154 | c | Litigation Claims | ISCI-2016-00978 | Initial Transfer |
| GARCIA CHAPARRO, SIGFREDO | 34425 | c | Litigation Claims | ISCI-2016-00689 | Initial Transfer |
| GARCIA GARCIA, JEANNETTE | 24579 | d | Litigation Claims | JDP-2017-0037 | Initial Transfer |
| GARCIA RIVERA, JORGE L | 44780 | d | Litigation Claims | HSCI-2005-00795; HSCI-2017-00195; SJ-2017-CV-00386 | Initial Transfer |
| GARCIA-COLON, JOSE F. | 42244 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| GOMEZ JIMINEZ, MARIA L | 8768 | c | Litigation Claims | 95-06338-GAL7 | Initial Transfer |
| GONZALEZ GONZALEZ, JOSE M | 13888 | c | Litigation Claims | KAC-2012-0723 | Initial Transfer |
| GONZALEZ, JOEL ROBLES | 50114 | c | Litigation Claims | JAC-2015-0561; JAC-2015-0565 | Initial Transfer |
| GRASS, RAMON | 44761 | c | Litigation Claims | 2002-03-1041; 2008-06-1070 | Initial Transfer |
| GUZMAN SANTIAGO, JESUS | 67498 | c | Litigation Claims | 2015-0388 | Initial Transfer |
| HERNANDEZ ROSADO, FRANCISCA | 20270 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| HERNANDEZ, JOSE A | 136237 | d | Litigation Claims | 2017-1585 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| HILRALDO SILVERIO, FELICIA | 135094 | d | Litigation Claims | SJ-2017-CV-00155 | Initial Transfer |
| ILUMINADA REYES OYOLA - ILTON PONCE REYES | 151201 | d | Litigation Claims | Unknown | Initial Transfer |
| IRIZARRY PEREZ, JOSE ANGEL | 167440 | d | Litigation Claims | CIPA-13NIE-129; ISCI-2013-00032; KDP-2012-0948 | Initial Transfer |
| IRIZARRY-LOPEZ, GISELLE | 22879 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| IVAN PAGAN HERNANDEZ ON BEHALF OF RUBEN CRUZADO RODRIGUEZ | 989 | c | Litigation Claims | KDP-2010-0911 | Initial Transfer |
| IZQUIERDO SAN MIGUEL LAW OFFICES, PSC | 167875 | d | Litigation Claims | ISCI-2016-01259 | Initial Transfer |
| JIMENEZ LOPEZ, JANET | 162751 | c | Litigation Claims | Unknown | Initial Transfer |
| JIMENEZ MATTA, EDUARDO ANTONIO | 28831 | c | Litigation Claims | KAC-2012-0125 | Initial Transfer |
| JIMENEZ RIVERA, MAYRA | 33858 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| JIMENEZ SUAREZ, ANA H | 113496 | c | Litigation Claims | 08-1453; 2015-02-3283; RET-99-05-1306 | Initial Transfer |
| JIMENEZ TRINIDAD, GUARIONEX | 27780 | d | Litigation Claims | 2008-06-1070 | Initial Transfer |
| JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES | 156293 | f | Litigation Claims | EPE-2006-0223 | Initial Transfer |
| JULITZAMARY SOTO TORRES AS PARENT WITH PATRIA POTESTAS OVER MINOR JSMS | 19614 | c | Litigation Claims | L3CI-2015-00218 | Initial Transfer |
| L.V.R., MINOR, REPRESENTED BY FERMANDO VARGAS MELENDEZ | 9720 | d | Litigation Claims | FECI2016-0162(002) | Initial Transfer |
| LABOY RIVERA, ZUELEN JOHUANNA | 104743 | c | Litigation Claims | AQ-14-0176 | Initial Transfer |
| LASSUS RUIZ, JULIO | 122735 | d | Litigation Claims | 2014-04-1374; KLRA-2018-00003 | Initial Transfer |
| LAUREANO-MIRANDA, JOSUE | 25423 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| LCDO. NELSON RAMOS + TESINNETTE GARCIA SANTIAGO | 40147 | c | Litigation Claims | JDP-2016-0445 | Initial Transfer |
| LEBRON ENCARNACION, BRUNO J | 14856 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| LOPEZ DIAZ, ANGEL R | 33469 | a | Litigation Claims | KLAN-2007-0025 | Initial Transfer |
| LOPEZ SANTIAGO, RAFAEL | 38170 | b | Litigation Claims | KLAN-2007-0025 | Initial Transfer |
| MADERA MARTINEZ, DEMETRIO | 94567 | c | Litigation Claims | Unknown | Initial Transfer |
| MALARET-GOMEZ, HIRAM | 22812 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| MALDONADO RIVERA, YAMILET | 106580 | c | Litigation Claims | Unknown | Initial Transfer |
| MALVET SANTIAGO, JOSE MIGUEL | 33559 | d | Litigation Claims | 2007-07-0025 | Initial Transfer |
| MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS. | 29140 | d | Litigation Claims | DDP-2015-0663 | Initial Transfer |
| MARTINEZ CARILIA, RIVERA | 38640 | d | Litigation Claims | HSCI-2014-00340 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ ROSARIO, GLAMARYS | 87335 | c | Litigation Claims | Unknown | Initial Transfer |
| MELENDEZ GONZALEZ, SUGEILY | 29047 | c | Litigation Claims | DDP-2017-0029 | Initial Transfer |
| MELENDEZ ORTIZ, RAMON | 14237 | c | Litigation Claims | BDP-2012-0001 | Initial Transfer |
| MENDOZA VAZQUEZ, MARIA M. | 100624 | c | Litigation Claims | Unknown | Initial Transfer |
| MERCADO CARRASQUILLO, JULIO C | 23179 | d | Litigation Claims | JULIO C. MERCADO CARRASQUILLO VS. OFICINA DE SERVICIOS CON ANTELACION AL JUICIO | Initial Transfer |
| MERCADO RIVERA, ADALBERTO | 23101 | d | Litigation Claims | CDP-2015-0226 | Initial Transfer |
| MERCADO, ESTHER | 32057 | e | Litigation Claims | 13-1621 (DRD) | Initial Transfer |
| MOJICA DIAZ, ALEXANDER | 23434 | d | Litigation Claims | GDP-2014-0036 | Initial Transfer |
| MOJICA TORRES, JAVIER | 30073 | d | Litigation Claims | 2008-06-1070; KLRA2012-01139; KLRA-2017-00794 | Initial Transfer |
| MONTANEZ ROSA, IVETTE Y OTROS | 158619 | f | Litigation Claims | E2CI-2013-00005 | Initial Transfer |
| MORALES ORTIZ, PEDRO C. | 144046 | a | Litigation Claims | Unknown | Initial Transfer |
| MORALES-ROSARIO, JULIO | 25721 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| MORCIGLIO ZARAGOZA, JOSE | 5118 | d | Litigation Claims | ISCI-2014-00983 | Initial Transfer |
| MULTI GOMAS, INC. | 32222 | d | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| MUNICIPIO DE BAYAMON | 15394 | c | Litigation Claims | DDP-2008-0396 | Initial Transfer |
| MUNOZ RIVERA, ANA LOURDES | 89778 | c | Litigation Claims | Unknown | Initial Transfer |
| NATAL MONTERO, YADIRA | 9495 | c | Litigation Claims | LDP-2017-0012 | Initial Transfer |
| NAVARRO Y OTROS, CRUCITA IRIS | 12560 | d | Litigation Claims | DDP-2018-0038 | Initial Transfer |
| NEGRON TORO, LIZBETH | 25287 | d | Litigation Claims | DDP-2017-0121 | Initial Transfer |
| NIEVES GARCIA, CARMEN M | 13099 | e | Litigation Claims | E2CI-2013-00005 | Initial Transfer |
| NIEVES-LOPEZ, BEATRIZ | 33458 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| OLIVERAS-VAZQUEZ, BETHZAIDA | 36873 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ORTIZ COTTO, GLORIA E. | 76042 | c | Litigation Claims | DDP-2017-0173 | Initial Transfer |
| ORTIZ CRUZ, NOEMI | 20054 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| ORTIZ MARTINEZ, LYDIA E | 51940 | c | Litigation Claims | AQ-14-0448 | Initial Transfer |
| ORTIZ PEREZ, DIANA M. | 24193 | c | Litigation Claims | 2008-06-1070 | Initial Transfer |
| ORTIZ-FIGUEROA, MARCEL | 25734 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| OTERO RIOS, ARIETT A. | 47163 | c | Litigation Claims | AQ-14-0647 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| PADILLA PEREZ, DAISY | 105826 | d | Litigation Claims | 2007-02-0847; KDP-2008-0504 | Initial Transfer |
| PENA LUGUERA, JUAN C | 17404 | e | Litigation Claims | 17-CV-2300; DDP- 2016-0020; DPE- 2018-0098; JDP- 2017-0342 | Initial Transfer |
| PEREZ MARTINEZ, KELLY | 167867 | d | Litigation Claims | ISCI-2016-01259 | Initial Transfer |
| PEREZ PEREZ, WANDA I | 161024 | c | Litigation Claims | Unknown | Initial Transfer |
| PEREZ-OCASIO, DORIS | 22890 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| PRIETO DURAN, RAFAEL J. | 27668 | c | Litigation Claims | CIDP-2013-0023 | Initial Transfer |
| PROSOL-UTIER | 47936 | c | Litigation Claims | AQ-14-0907 | Initial Transfer |
| QBE SEGUROS | 58881 | c | Litigation Claims | DAC-2017-0303 | Initial Transfer |
| QUALITY OUTCOME CONTRACTORS INC. | 14684 | d | Litigation Claims | KAC-2011-0062 | Initial Transfer |
| QUINONES VILLANUEVA, JOSE L | 14857 | d | Litigation Claims | GDP-2017-0039 | Initial Transfer |
| QUINTERO-CORTES, IVONNE | 22807 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| RAMIREZ TORRES, NORMA I | 43310 | b | Litigation Claims | Unknown | Initial Transfer |
| RAMOS LAFONTAINE, MARIA M. | 135487 | c | Litigation Claims | DDP-2015-0653 | Initial Transfer |
| RAMOS TRABAL, LILLIAM I. | 41606 | c | Litigation Claims | AQ-13-0421 | Initial Transfer |
| REYES HERNANDEZ, LUD M | 23004 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| RIVERA, MARGARITA | 11702 | c | Litigation Claims | KDP-2016-0388 | Initial Transfer |
| RIVERA ALVAREZ, JOSE A. | 15330 | c | Litigation Claims | PAC-10-6126 | Initial Transfer |
| RIVERA FELICIANO, NEYDA | 23279 | d | Litigation Claims | KAC-2016-0829 | Initial Transfer |
| RIVERA ROBLES, MARIA | 9550 | d | Litigation Claims | KDP-2017-0201 | Initial Transfer |
| RIVERA ROJAS, VIRGEN M | 137008 | a | Litigation Claims | Unknown | Initial Transfer |
| RIVERA SANTIAGO, CATALINA | 31591 | d | Litigation Claims | CIDP-2012-0006 | Initial Transfer |
| RIVERA SOTO, MIKEY | 150915 | c | Litigation Claims | AQ-12-782 | Initial Transfer |
| RIVERA VARGAS, GLORIBEL | 33744 | b | Litigation Claims | JDP-213-0148 | Initial Transfer |
| RIVERA-GONZALEZ, JOSE R. | 42415 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| RIVERA-GUEVAREZ, ROLANDO | 22913 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| RODRIGUEZ FIGUEROA, ELIUD | 9482 | d | Litigation Claims | LDP-2017-0012 | Initial Transfer |
| RODRIGUEZ JIMENEZ, ROSAURA | 135734 | c | Litigation Claims | ROSAURA RODRIGUEZ JIMENEZ VS. DEPARTAMENTO DE EDUCACION DE PR | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, ADYMARA | 21516 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, WALTER | 167873 | d | Litigation Claims | ISCI-2016-01259 | Initial Transfer |
| RODRIGUEZ VAZQUEZ,, ARNALDOJ | 31128 | d | Litigation Claims | KPE-08-3760 | Initial Transfer |
| RODRIGUEZ VEGA, NILDA | 23734 | c | Litigation Claims | 2015-07-0007 | Initial Transfer |
| RODRIGUEZ, DENNISSE | 27005 | c | Litigation Claims | DENNISSE RODRIGUEZ | Initial Transfer |
| RODRIGUEZ-AMARO, EVELYN | 24283 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| RODRIGUEZ-ARROLLO, ALLISON | 33883 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| RODRIGUEZ-FIGUEROA, CARLOS R. | 33880 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ROLDAN, MIGUEL | 42297 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ROLDAN, RICARDO RAMOS | 31566 | d | Litigation Claims | DDP-2017-0121 | Initial Transfer |
| ROLON-QUINONES, FELIX | 25229 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ROMAN-RIVERA, LUISA E. | 22835 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ROSA RUIZ, RAQUEL | 30646 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| ROSA RUIZ, RAQUEL | 35838 | c | Litigation Claims | KPE-2016-3914 | Initial Transfer |
| RUIZ CACERES, LEINELMAR | 103054 | f | Litigation Claims | 17-2223 (WGY) | Initial Transfer |
| RUIZ COLON, NELSON | 129888 | f | Litigation Claims | 17-2223 (WGY) | Initial Transfer |
| RUIZ CORREA, NELSON | 163720 | f | Litigation Claims | 17-2223 (WGY) | Initial Transfer |
| SABATIER TIRE CENTER, INC. | 27050 | e | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| SANCHEZ LOPEZ, JUAN | 38212 | c | Litigation Claims | JDP-2013-0224 | Initial Transfer |
| SANCHEZ SANTIAGO, MILDRED | 9259 | d | Litigation Claims | KDP-2016-1465 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 3030 | c | Litigation Claims | DDP-2013-0166; DDP-2014-0950 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 4219 | c | Litigation Claims | DDP-2014-0249; DDP-2014-0337 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 10974 | c | Litigation Claims | DDP-2013-0166; DDP-2014-0673 | Initial Transfer |
| SANTANA MARTINEZ, MADELINE | 4810 | c | Litigation Claims | ISCI-2014-00983 | Initial Transfer |
| SANTIAGO PRATTS, CARLOS | 165465 | d | Litigation Claims | 2009-06-1215 | Initial Transfer |
| SANTIAGO RIVERA, HECTOR CESARIO | 98510 | d | Litigation Claims | Unknown | Initial Transfer |
| SANTOS MORA, TEDDY | 12049 | d | Litigation Claims | FDP-2017-0215 | Initial Transfer |
| SANTOS MORA, TEDDY | 12054 | d | Litigation Claims | FDP-2017-0215 | Initial Transfer |
| SANTOS RIVERA, FRANCISCO | 15569 | e | Litigation Claims | KAC-2016-0357 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| SANTOS-ORTIZ, MARIE | 33892 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| SARA LUCENA VELEZ, EDIL VELEZ, KEVIN YADIL VELEZ LUCENA | 12477 | e | Litigation Claims | ISCI-2017-00462 | Initial Transfer |
| SEQUEIRA TRADING CORPORATION | 27619 | e | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| SILVA RODRIGUEZ, RAMON | 29040 | d | Litigation Claims | JDP-2013-0559 | Initial Transfer |
| SOL TOSADO HERNANDEZ, MARY | 21338 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| SOTO TORRES, JULITZAMARY | 19500 | c | Litigation Claims | L3CI-2015-00218 | Initial Transfer |
| STELLA DIAZ, HIRAM A. | 34168 | c | Litigation Claims | 2003-ACT-068 | Initial Transfer |
| SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ POR SI Y Y MENOR J.S.R. | 33854 | e | Litigation Claims | DDP-2016-0020 | Initial Transfer |
| SUCCESSION OF SATURNIO ORTIZ MAYSONET FORMED BY EVANS JASON, JOHN EVANS, EDGAR JOHN, NURKIS NICOLE AND EDWARD JOHN, ALL WITH | 21821 | e | Litigation Claims | 2000-07-0079 | Initial Transfer |
| TOLEDO ENGINEERING LLC | 622 | c | Litigation Claims | KDP-2017-0544; KLCE-2018-01699 | Initial Transfer |
| TORRES OLIVENCIA, JULIA | 19480 | c | Litigation Claims | L3CI-2015-00218 | Initial Transfer |
| TORRES RODRIGUEZ, JUAN FERNANDO | 9546 | d | Litigation Claims | JPE-2011-0365 | Initial Transfer |
| TORRES TORRES, DOMINGO | 135610 | f | Litigation Claims | ADP-2018-0064 | Initial Transfer |
| TORRES, CARLOS | 25711 | d | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| TORRES, JULIO HEREDIA | 41484 | c | Litigation Claims | 2016-10-0487 | Initial Transfer |
| TORRES, SUHAIL RODRIGUEZ | 27236 | c | Litigation Claims | CIDP-2013-0023 | Initial Transfer |
| TOSADO HERNANDEZ, DAISY | 20709 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| TOSADO HERNANDEZ, MADELINE | 22755 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| TOSADO HERNANDEZ, SONIA | 18225 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| TOSADO NIEVES, ANTONIO | 21557 | c | Litigation Claims | CIDP-2014-0008 | Initial Transfer |
| VALENTIN ALERS, ISRAEL | 161538 | c | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Initial Transfer |
| VARGAS ESMURRIA, FRANCISCO J. | 143031 | c | Litigation Claims | Unknown | Initial Transfer |
| VARGAS FONTANEZ, PEDRO A | 63702 | b | Litigation Claims | 2012-11-0563; 2014-03-1295; 2016-09-0404; 2016-09-0431; KLRA-2014-00886; KPE-2015-2740 | Initial Transfer |
| VARGAS-FONTANEZ, PEDRO A | 62859 | c | Litigation Claims | 2012-11-0563; 2014-03-1295; 2016-09-0404; 2016-09-0431; KLRA-2014-00886; KPE-2015-2740 | Initial Transfer |
| VEGA, EDWIN DE JESUS | 50568 | c | Litigation Claims | JDP-2016-0403 | Initial Transfer |
| VERA GONZALEZ, JUAN | 77025 | c | Litigation Claims | AC-2018-0020 | Initial Transfer |
| VICTOR LOPEZ CORTES, INC. | 32069 | d | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| VILA OJEDA, ANA | 82064 | c | Litigation Claims | KLRA-2003-00223 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| WALTER RODRIGUEZ RODRIGUEZ, EN REP OF MINOR J.R.S. | 167868 | d | Litigation Claims | ISCI-2016-01259 | Initial Transfer |
| WILMARIE Y OTROS, GONZALEZ | 163325 | c | Litigation Claims | E2CI-2017-00007 | Initial Transfer |
| WORLD WIDE TIRE, INC. | 28634 | f | Litigation Claims | KAC-2015-0609 | Initial Transfer |
| YRN REPRESENTED POR LIZBETH NEGRON TORO Y RICARDO RAMOS | 31082 | d | Litigation Claims | DDP-2017-0121 | Initial Transfer |
| ZAMORA-FERNANDEZ, JOSE A. | 23029 | f | Litigation Claims | 3:14-CV-01220-JAG | Initial Transfer |
| ZAYAS CORREA, JOSE | 160459 | d | Litigation Claims | KDP-2017-0220 | Initial Transfer |
| ZAYAS MARTINEZ, LUZ N. | 164784 | c | Litigation Claims | AQ-15-0326 | Initial Transfer |
| ZUHAY VARGAS FELICIANO, ORLANDO TORRES MONROIG & LA SOCIEDAD LEGAL DE GANACIALES COMPUSTO POR ELLOS | 25056 | f | Litigation Claims | ISCI-2015-00077 | Initial Transfer |
| DOM-MART CORP. | 4769 | c | Trade Claim | | Offer and Exchange |
| GONZALEZ RIVERA, SANTIAGO | 34914 | c | Trade Claim | | Offer and Exchange |
| HERNANDEZ VILLANUEVA, JOSE C | 46868 | c | Electrical Contact | ABCI201000440 | Offer and Exchange |
| Anthony José Torres Aguayo | 21798 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Erick Anthony Torres Aguayo | 27443 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| John Manuel Torres Aguayo | 25304 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| GRUPO EFEZETA | 29780 | c | Trade Claim | | Offer and Exchange |
| Martinez Torres, Jaime | 25838 | e | Electrical Contact | HSCI201300593 | Offer and Exchange |
| Daisy Aguayo Cuevas | 21736 | e | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Tanisha Michelle Torres Aguayo | 26324 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| ANELA LLC DBA ORIGAMI SHUSHU TORRIMAR | 4428 | c | Trade Claim | N/A | Offer and Exchange |
| ON POINT TECHNOLOGY INC | 5189 | c | Trade Claim | N/A | Offer and Exchange |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | 29583 | c | Trade Claim | N/A | Offer and Exchange |
| RIVERA TORRES, YACHIRA | 49463 | c | Tort Claim | Puerto Rico Court of Appeals/KLAN201900610 | Offer and Exchange |
| RIVERA, ANA TERESA | 315 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, HECTOR RIVERA | 336 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, IVAN | 341 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, RENE RIVERA | 328 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, SAUL | 316 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| VELEZ GONZALEZ, JOSE A. | 69294 | d | Tort Claim | LDP2008-0037 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | 172577 | d | Electrical Contact | K DP2008-1047 | Offer and Exchange |
| MALDONADO ROMERO, MIRIAM | 19021 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| SANTIAGO VELEZ, ANGEL I | 19244 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 9046 | d | Tort Claim | K DP2016-0106 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, JAN LUIS | 16705 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GONZALEZ, CARLOS LUIS | 15384 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, CORALYS | 15411 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, JANIELIS | 16222 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, CARL LUIS | 15417 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ROBLES GARCÍA, ELIEZER | 10535 | a | Litigation Claim | AQ-15-0223, AQ-15-0263, AQ-15-0272, AQ-18-0078, AQ-18-0097, AQ-19-0240 | Offer and Exchange |
| RODRÍGUEZ RODRÍGUEZ, CARMEN M. | 12922 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| TORRES CORREA, GERARDO | 13108 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| ESCUDERO ORTIZ, JUDITH | 16070 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA | 16543 | c | Litigation Claim | 3:15-CV-02571 | Offer and Exchange |
| SANES FERRER, MARISOL | 16971 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| SANES FERRER, MARISOL | 17702 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MILAGROS LUNA SANTIAGO, MARTA | 19652 | d | Litigation Claim | 2000-06-1639, KLRA-2012-00155, KLRA-2012-00156 | Offer and Exchange |
| VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | 20771 | c | Litigation Claim | 2000-03-1325 | Offer and Exchange |
| RAMIREZ LOZANO, EVELYN | 23633 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA M. | 28633 | d | Litigation Claim | 3:15-CV-92571 | Offer and Exchange |
| FERRER ALMA, CARMEN | 29224 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 33866 | c | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MALDONADO MARTINEZ, VÍCTOR | 43118 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RAMOS DIAZ, MILDRED ANGELITA | 43745 | c | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| LOPEZ RUYOL, CARMEN MERCEDES | 46946 | c | Litigation Claim | 2013-04-1542, 2013-11-0224, KAC-1996-1381, KAC-1998-0530 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 50704 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| BESSOM CABANILLAS, BRENDA | 51392 | c | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| MELÉNDEZ NEGRÓN, MARIBEL Y. | 52082 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, BLANCA I. | 54009 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| KERCADO SANCHEZ, EDNA MARIA | 56107 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 56605 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| CINTRON, MARIA L. | 56803 | b | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, ELISA EILEEN | 59090 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| RAMIREZ ALAMEDA, ISRAEL | 60026 | a | Litigation Claim | 2000-06-1639 | Offer and Exchange |
| RIVERA AYALA, MARIA I | 60071 | e | Litigation Claim | KAC-2005-0608 | Offer and Exchange |
| ACOSTA SANTIAGO, ZUZETH ENID | 61019 | a | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| VILLEGAS FALU, EDNA M. | 62656 | c | Litigation Claim | KAC-1999-0669 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 62712 | a | Litigation Claim | 3013-04-1542 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 63000 | a | Litigation Claim | 2012-05-2084 | Offer and Exchange |
| RUIZ, RAFAEL PARES | 63004 | c | Litigation Claim | KAC-2009-1173 | Offer and Exchange |
| LUGO SUAREZ, NOE | 65667 | a | Litigation Claim | N/A | Offer and Exchange |
| LUGO SANTANA, INES M | 72847 | a | Litigation Claim | KDP-2001-1441 | Offer and Exchange |
| MARRERO GARCIA, MIRIAM | 73965 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| LEDESMA-MOULIER , ZENAIDA | 74709 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ MENENDEZ , WILLIAM | 78037 | a | Litigation Claim | 2013-04-1542, 2013-11-0224, 2013-11-0224, 2012-05-2084 | Offer and Exchange |
| AGOSTO VEGA, ANA | 78258 | b | Litigation Claim | N/A | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 78327 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| GONZALEZ RODRIGUEZ, JUANA | 79322 | c | Litigation Claim | KAC-1996-1381, KAC-2002-4604 | Offer and Exchange |
| DIAZ GONZALEZ, ILIA | 100878 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 103321 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| LABOY SANCHEZ, TERESA | 109990 | a | Litigation Claim | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA FIGUEROA, JOSE | 111251 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| DIAZ ORTIZ, LISSETTE | 123297 | a | Litigation Claim | AQ-11-0227 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 130316 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| CRUZ MADERA, WALTER L. | 138231 | a | Litigation Claim | N/A | Offer and Exchange |
| DIAZ CARRASQUILLO, JOSUE A. | 140259 | d | Litigation Claim | 05-4-2-1-128 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO RIVERA, MARYLIN | 290 | c | Litigation Claims | 2017-0005 | Offer and Exchange |
| MUNIZ SUAREZ, JUAN B | 4981 | a | Litigation Claims | A2CI201100650 | Offer and Exchange |
| TORRES FORTI, JOSE A | 9008 | a | Litigation Claims | KAC-1997-0144 | Offer and Exchange |
| MENDEZ MENDEZ, MARCELINO | 14969 | a | Litigation Claims | JDP-2014-0415 | Offer and Exchange |
| DALECCIO RODRIGUEZ, SONIA V | 24672 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| MALDONADO NEGRON, MARIANO | 29794 | a | Litigation Claims | KAC-1996-1381 | Offer and Exchange |
| MELENDEZ RIVERA, IVETTE | 32686 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| REYES ORTIZ, SONIA | 33322 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, CARMEN L | 35019 | a | Litigation Claims | Unknown | Offer and Exchange |
| RAMIREZ MELENDEZ, RAFAEL ANGEL | 35953 | a | Litigation Claims | EEOC 515-2020 0029, AQ-18-0122 | Offer and Exchange |
| ARRIETA ORTIZ, BELEN E | 40355 | a | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 52040 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| MERCADO VAZQUEZ, LUZ MARIA | 58543 | a | Litigation Claims | SJ-2015-CV-00200 | Offer and Exchange |
| MUNOZ FRANCESCHI, IRAIDA MARGARITA | 75170 | a | Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 86448 | a | Litigation Claims | 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 88534 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| CLEMENTE ROSA, MARIA A. | 92159 | c | Litigation Claims | AQ-14-0730 | Offer and Exchange |
| MERCADO, MARIA M | 93046 | c | Litigation Claims | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 93720 | a | Litigation Claims | 213-4-1542, 2013-11-0224 | Offer and Exchange |
| MONTES MONSEGUR, CARMEN | 96454 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON TORRES, TAMARA | 96621 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| MONTES MONSEGUR, MARIA I. | 97912 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON NEGRON , CARLOTA | 97969 | a | Litigation Claims | 2013-04-1542, 2013-11-024 | Offer and Exchange |
| RIVERA MARTINEZ, CARMEN | 101034 | a | Litigation Claims | KAC-2007-0214, KAC-2003-3604 | Offer and Exchange |
| RODRIGUEZ BACHIER, NESTOR R. | 102807 | a | Litigation Claims | Unknown | Offer and Exchange |
| ORTIZ ORTIZ, EFRAIN | 104404 | c | Litigation Claims | Unknown | Offer and Exchange |
| COLON VAZQUEZ, NANCY R | 108897 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| SANTIAGO NARUAEZ, IVAN | 164563 | a | Litigation Claims | KAC-1998-0530 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ARVELO PLUMEY, ALMA M | 16161 | a | Litigation Claims | 2015-10-0388 | Offer and Exchange |
| RODRIGUEZ RUIZ, ELLIOTT | 21831 | c | Trade Claim | N/A | Offer and Exchange |
| PARRILLA PEREZ, ANA | 22711 | a | Litigation Claims | Unknown | Offer and Exchange |
| MARCANO GARCIA, LUIS | 27812 | c | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| ARES, DIANA H | 30311 | b | Litigation Claims | HSCI-2012-00843 | Offer and Exchange |
| TORRES, TAMARA COLON | 49762 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| PINET, LISANDRA | 68476 | b | Litigation Claims | KPE-1980-1738 | Offer and Exchange |
| PEREZ SANTIAGO , MARTHA E | 79691 | a | Litigation Claims | CC-2006-746 | Offer and Exchange |
| BONILLA HEREDIA, AMERICO | 97385 | b | Litigation Claims | 2011-01-3083 | Offer and Exchange |
| VELEZ MARTINEZ, ELIZABETH | 98792 | a | Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RIVERA ALONSO, MARIA M. | 110962 | d | Litigation Claims | AQ-09-551, AQ-16-1930 | Offer and Exchange |
| LOPEZ MATOS, MARIA E. | 115203 | b | Litigation Claims | KAG-2009-0809 | Offer and Exchange |
| ALICEA CRUZ, ADA E | 121790 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| COLON CINTRON, MARIA I. | 125246 | c | Litigation Claims | 2014-03-0731 | Offer and Exchange |
| ACOSTA VINCENTY , MILTON | 143112 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| AGUIRRE FIGUEROA, EDWIN E. | 145359 | a | Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| ROLDAN BURGOS, FERNANDO | 149658 | a | Litigation Claims | Unknown | Offer and Exchange |
| BALBIN PADILLA, CYNTHIA | 154224 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| BOCANEGRA GONZALEZ, MARISEL | 157395 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| ACOSTA VINCENTY, EVELYN | 161362 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| MORALES RAMOS, JUDYANN | 30645 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| AMAM, A MINOR (JUDY ANN MORALES-RAMOS, PARENT) | 34510 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| ADORNO-GONZALEZ, ANGEL | 42938 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| DE LOS ANGELES TORRES CRUZ, MARIA | 15927 | d | Tort Claim | HSCI201600230 | Offer and Exchange |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Offer and Exchange |
| HERNANDEZ JIMENEZ, CARLOS A. | 25510 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, CARLOS A. | 25830 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 27276 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| VILLANUEVA MEDINA, SARA | 49894 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 64089 | b | Subrogation Claim | NSCI2018-00087 | Offer and Exchange |
| MELENDEZ ORTIZ, DENNIS | 26204 | f | Tort Claim | KDP2011-0831 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 24276 | c | Tort Claim | CIDP2014-0035 | Offer and Exchange |
| XAVIER A ARROYO ORTIZ Y YELIXA M | 162372 | e | Tort Claim | CDP2016-0022 | Offer and Exchange |
| BURGOS MALDONADO, CLAUDIO | 6531 | c | Litigation Claims | KAC-2013-0030; KLCE-2013-01109 | Offer and Exchange |
| COLON ARROYO, ANA | 9658 | c | Litigation Claims | KPE-2005-0608 | Offer and Exchange |
| CARBO FERNANDEZ, AMARILLYS | 32016 | a | Litigation Claims | AQ-16-0955 | Offer and Exchange |
| CHACON RODRIGUEZ, MAYRA I. | 42309 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| COLON LOZADA, EMILY | 78824 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| CARRERAS AMADEO, CHRISTINE | 107065 | b | Litigation Claims | AQ-16-0930 | Offer and Exchange |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | 168187 | d | Litigation Claims | KEF-2002-0814 | Offer and Exchange |
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | Offer and Exchange |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | Offer and Exchange |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | Offer and Exchange |
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17- 00405 | Offer and Exchange |
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Offer and Exchange |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | Offer and Exchange |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Offer and Exchange |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ROMAN PADILLA, RAMONITA | 51615 | a | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | Offer and Exchange |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | Offer and Exchange |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Offer and Exchange |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | Offer and Exchange |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Offer and Exchange |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Offer and Exchange |
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SOFTEK, INC. | 6315 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| QUILES RIVERA, NOEL | 138399 | c | Employment-related Litigation Claim | KAC2007-1412 | Offer and Exchange |
| DE JESUS SILVA, ERICK J. | 13930 | e | Tort-Related Litigation Claim | E2CI 2014-0885 | Offer and Exchange |
| RIVERA PEREZ, JAIME JAFFET | 32368 | d | Electrical Contact | ABCI2014-01238 | Offer and Exchange |
| VELEZ SERRANO, JOSUE | 81788 | d | Tort-Related Litigation Claim | FDP 07-0485 | Offer and Exchange |
| RUSSELL, HAZEL | 502 | c | Tort-Related Litigation Claim | Unknown | Offer and Exchange |
| ANTONIO GONZALEZ, EDWIN | 47601 | d | Tort-Related Litigation Claim | CDP2011-0035 | Offer and Exchange |
| TORRES ACOSTA, LIRMARIS | 27045 | f | Political Discrimination | 14-1712 (JAG) (SCC) | Offer and Exchange |
| GUEVARA-BARISKA, PATRICIA, DANIEL, DAVID; SILOVIC, RUTH | 45629 | e | Electrical Contact | 14-01112 (JAG) | Offer and Exchange |
| ROSARIO ACEVEDO, WILLIAMN G.; ET AL. | 28859 | f | Electrical Contact | B4CI2017-00062 | Offer and Exchange |
| RONDA RIVERA, LUIS | 27207 | d | Tort-related Claim | DDP-2012-0329 | Offer and Exchange |
| DINO DEMARIO AND CHERYL STEELE | 220 | f | Tort-related Litigation Claim | 16-02897 (FAB) | Offer and Exchange |
| COLON APONTE, TOMAS; VALENTIN, ANDUJAR | 84110 | d | Tort-related Litigation Claim | LDP-2017-0010 | Offer and Exchange |
| SOTO GONZALEZ, HERMINIA | 547 | d | Tort-related Litigation Claim | JDP2016-0316 | Offer and Exchange |
| GONZALEZ, ANELIZ | 66209 | d | Tort-related Litigation Claim | CDP2017-0088 | Offer and Exchange |
| UNIVERSAL INSURANCE COMPANY | 9556 | c | Reimbursement Claim | N/A | Offer and Exchange |
| ALVARADO-GASCOT, SUCN PABLO | 21524 | f | Tort-related Litigation Claim | DDP-2008-1128 | Offer and Exchange |
| AYALA GRISELLE, RIVERA | 34145 | f | Tort-related Litigation Claim | HSCI-2008-01045 | Offer and Exchange |
| RIVERA HERNANDEZ, CLARIBEL | 20706 | f | Tort-related Litigation Claim | KDP-2016-0148 | Offer and Exchange |
| SUCESIÓN SASTRE WIRSHING | 9682 | d | Litigation Claim | KEF 2004-1226 | Offer and Exchange |
| LOPEZ MORA, WILMA | 4781 | a | Litigation Claim | 2014-09-0425; 2014-043-1444 | Offer and Exchange |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO | 4954 | a | Litigation Claim | 2008-ACT-044 | Offer and Exchange |
| VAZQUEZ VELAZQUEZ, JANET | 5551 | a | Litigation Claim | 2004-ACT-042 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION DE | 11948 | a | Litigation Claim | FPE-2017-0154 | Offer and Exchange |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | Offer and Exchange |
| BUFETE CASTRO - PEREZ & CASTRO | 19104 | a | Litigation Claim | SJ-2018-CV-07851; HSCI-2017-00195; HSCI-2005-00795 | Offer and Exchange |
| DE LOURDES SANTANA CRUZ, ARLENE | 27061 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| RODRIGUEZ SABATER, SADDER | 31410 | a | Litigation Claim | 2012-10-0419 | Offer and Exchange |
| RODRIGUEZ RIVAS, ARMANDO | 31436 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31772 | a | Litigation Claim | 2012-ACT-007 | Offer and Exchange |
| COLON VAZQUEZ, MIRIAM | 32782 | a | Litigation Claim | 2010-03-2891 | Offer and Exchange |
| RAMIREZ FELICIANO, LETILU | 33380 | a | Litigation Claim | 2012-09-0297 | Offer and Exchange |
| TEJADA MIRANDA, JUAN | 33769 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| MUNIZ GALARZA, JUAN | 35349 | a | Litigation Claim | 2012-08-0251 | Offer and Exchange |
| ROLON ORTEGA, CARMEN M | 37567 | a | Litigation Claim | 2010-11-2804 | Offer and Exchange |
| RUIZ CAMACHO,  HARRY H | 39794 | a | Litigation Claim | HARRY H RUIZ CAMACHO | Offer and Exchange |
| JOSE JUAN MEDERIE OLIVEIRA Y OTROS OS DEPARTAMENTO JUSTICIA Y OTROS | 41949 | a | Litigation Claim | CC-2014-0276; KLAN-2012-01038; KPE-2001-1022 | Offer and Exchange |
| RAMIREZ ROMERO, BRENDA LIZ | 100014 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| SANTIAGO FELICIANO, SARAH E | 101762 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| NIEVES RIVERA, EDWIN | 103086 | a | Litigation Claim | KAC-2011-1338 | Offer and Exchange |
| CORREA FRANCESHINI, LISSIE L | 104303 | a | Litigation Claim | 2016-03-0974; KPE-2006-3446 | Offer and Exchange |
| MERCUCCI ORTIZ, LILLIBETH | 106393 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| VAZQUEZ LEON, ELISELOTTE | 107789 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA NUNEZ, GLORIA I | 109229 | a | Litigation Claim | KAC-2003-3604; 2003-3304 | Offer and Exchange |
| RUIZ GUTIERREZ, LESLIE A | 109366 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| GONZALEZ MARTINEZ, MARIA  V. | 110053 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MALDONADO CANDELARIO, MARCELO | 110086 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| ORTEGA RICHARDSON, DAVID O | 110652 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RAMIREZ BARLAS, CARLOS R. | 111090 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| TORRES ORTIZ, MAYRA | 141601 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA HERNANDEZ, MARITZA | 147905 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ FORTY, JOSE JOEL | 149445 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A. | 167360 | a | Litigation Claim | 2012-11-0563; KPE-2015-2740; 14-1745 | Offer and Exchange |
| ACEVEDO CARO, EFRAIN | 18722 | d | Litigation Claim | KEF 2011-082 | Offer and Exchange |
| MODESTO SANTIAGO FIGUEROA; ZORAIDA VAZQUEZ DIAZ | 18723 | c | Litigation Claim | KEF 2012-0111 | Offer and Exchange |
| TRAFALGAR ENTERPRISES, INC. | 23862 | e | Litigation Claim | KEF 2004-1222 | Offer and Exchange |
| Ramos Tavarez, Angel | 23740 | d | Litigation Claim | ADP-2018-0014 | Offer and Exchange |
| Garcia, Virmette Maldonado | 18681 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Del Pozo Cruz, Virgilio | 49333 | c | Litigation Claim | DDP-2015-0935 | Offer and Exchange |
| Ismael L. Purcell Soler; Alys Collazo Bougeois | 179486 | c | Takings Claim | N/A | Offer and Exchange |
| Latin American Subs LLC | 19325 | d | Reimbursement Claim | N/A | Offer and Exchange |
| Advanced Hematology & Oncology Group of Puerto Rico | 28796 | d | Contract Claim | N/A | Offer and Exchange |
| Inmobiliaria RGA, Corp. | 78657 | c | Contract Claim | N/A | Offer and Exchange |
| Sur Copy, Inc. | 167235 | d | Unpaid Invoices Claim | N/A | Offer and Exchange |
| Rivera Ramon, Ricardo | 17838 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Moran-Rivera, Luna | 347 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Rivera-Calderin, Jacqueline | 349 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Juarbe De Jesus, Angel | 9478 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| K.L.T. | 9119 | d | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Orjales Sanchez, Luz Delia | 9492 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Santiago Acuna, Virginia M. | 23428 | f | Litigation Claim | DDP2015-0473 (401) | Offer and Exchange |
| Matos Rodriguez, Jose | 8785 | d | Litigation Claim | DDP2016-0133 (505) | Offer and Exchange |
| Orlando Vega Lopez, Wanda Velazquez, Omar Vega, Orlando Vega, Kathleen Vega | 28667 | f | Litigation Claim | KDP2010-0586 | Offer and Exchange |
| Caramá Construction Corp. | 56340 | e | Litigation Claim | KAC2008-0556 | Offer and Exchange |
| Julio Rancel López | 166279 | c | Litigation Claim | GDP2013-0152 | Offer and Exchange |
| José Antonio Ortiz Morales | 8261 | d | Litigation Claim | KDP2016-0871 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | 9753 | d | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of the Estate of Carlos Rodriguez-Bonilla | 9803 | e | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| GARCIA RIVERA, JORGE L. | 173880 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GIERBOLINI RODRIGUEZ, MARIO | 174038 | c | Litigation Claim | KPE-07-4359, KAC-2013-0403 | Offer and Exchange |
| GONZALEZ SANTIAGO, MIRIAM | 173973 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| SANTOS ORITZ, EDWIN | 173794 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORO LOPEZ, ANA M | 173891 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORCOS INC | 14559 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| JORGENSEN, ROY | 7648 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claim | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Offer and Exchange |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claim | 2016-0259 | Offer and Exchange |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claim | 09-77-01105-03 | Offer and Exchange |
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claim | AQ-16-0374 | Offer and Exchange |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claim | KAC-2013-0403; KPE-2007-4359 | Offer and Exchange |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claim | AQ-16-0495 | Offer and Exchange |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MADERA DEL VALLE, CESAR  F. | 32329 | a | Litigation Claim | AQ-14-0082 | Offer and Exchange |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claim | 2002-04-1229 | Offer and Exchange |
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claim | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claim | KLAN-2015-01434 | Offer and Exchange |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claim | AQ-12-2838; L-16-005 | Offer and Exchange |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELLANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA | 56555 | a | Litigation Claim | 2002-ACT-018 | Offer and Exchange |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claim | HSCI201400007 | Offer and Exchange |
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claim | AQ-16-0465 | Offer and Exchange |
| CAMPOS, LYDIA | 95339 | a | Litigation Claim | GDP-2014-0061 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | Offer and Exchange |
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claim | 1999-0605 | Offer and Exchange |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA, NANCY | 140263 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | Offer and Exchange |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claim | KAC-2002-4604 | Offer and Exchange |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| ACEVEDO-VEGA, LINÉS & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A. | 37510 | f | Electrical Contact | DP2014-0163 | Offer and Exchange |
| NEGRÓN MARTÍNEZ, CÉSAR LUIS | 13742 | e | Discrimination | K DP2012-0584 | Offer and Exchange |
| GUANILL NAVARRO, BEREIDA | 18379 | e | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CORTÉS RIVERA, ANGEL; | 10166 | e | Electrical Contact | A2CI201600638 | Offer and Exchange |
| DÁVILA SERRANO, WILFREDO | 18019 | d | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GONZÁLEZ BERMUDEZ, ANELIZ | 1734 | d | Personal Injury | C DP2017-0088 | Offer and Exchange |
| GUANILL, GABRIELA | 14434 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL NAVARRO, ELIZABETH | 18036 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN, ESTEFANI | 14818 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN GUANILL, BETZAIDA | 19267 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON JLV | 19398 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | 503 | c | Litigation Claim | Unknown | Offer and Exchange |
| COSTAS ELENA, LUIS P. | 505 | c | Litigation Claim | Unknown | Offer and Exchange |
| FELICIANO OCASIO, MAIDELYN; CAMACHO FELICIANO, ABDIER S. | 32428 | f | Litigation Claim | K DP2015-1107 | Offer and Exchange |
| FIGUEROA COLÓN, RICARDO | 16713 | e | Litigation Claim | 16-2913 | Offer and Exchange |
| CORNIER FIGUEROA, LUIS | 40482 | f | Litigation Claim | ISCI2015-00674 | Offer and Exchange |
| RIVERA MALDONADO, WANDA | 38942 | d | Litigation Claim | CDP2016-0147 | Offer and Exchange |
| TOLEDO & TOLEDO LAW OFFICES, PSC | 27959 | c | Litigation Claim | KCD-2017-0215 | Offer and Exchange |
| Rosario Alamo, Wilberto | 33259 | b | Litigation Claim | KCM-2017-1986 | Offer and Exchange |
| Santana Garcia, Elizabeth | 67375 | d | Litigation Claim | FDP-2016-0144 | Offer and Exchange |
| POWER EQUIPMENT INC (PR) | 1877 | b | Litigation Claim | | Offer and Exchange |
| Torres Lopez, Fernando L. | 29754 | d | Litigation Claim | 2019-cv-01422 | Offer and Exchange |
| Garcia Loperena, Elisa M. | 103649 | c | Litigation Claim | 05-03-04-771-9; 05-04-04-770-1; 05-06-1496 | Offer and Exchange |
| Rodriguez Morales, Arline B. | 33895 | c | Litigation Claim | 2013-06-1746; KLRA-2015-00942 | Offer and Exchange |
| BAREA RECHANI, , HECTOR | 14180 | b | Litigation Claim | 2014-03-0578 | Offer and Exchange |
| Waleska Llanos, Carmen | 51 | c | Litigation Claim | CARMEN W. LLANOS MILLAN VS. ADMINISTRACION REHABILITACION VOCACIONAL | Offer and Exchange |
| Ortiz-Santiago, Ileana | 5968 | c | Litigation Claim | JDP-2015-0283 | Offer and Exchange |
| PAZ VILLALOBOS, IRIS | 20856 | f | Litigation Claim | KAC-2000-1703; KAC-2000-7304; KAC-2008-0507; KAC-2008-1138; KLCE-2009-01755 | Offer and Exchange |
| Nelson Ramos & Samuel Hernandez Diaz | 102523 | c | Litigation Claim | KEF-2016-0056 | Offer and Exchange |
| Rosa Nunez, Humberto | 150419 | c | Litigation Claim | KPE-2007-4357 | Offer and Exchange |
| MELENDEZ ESQUILIN, ISRAEL | 2779 | d | Litigation Claim | NSCI-2013-00835 | Offer and Exchange |
| OLIVERA RODRÍGUEZ, YAZIRA | 12044 | a | Litigation Claims | 2015-0272 | Offer and Exchange |
| RAMOS CAMACHO, DINORIS | 12748 | a | Litigation Claims | Unkown | Offer and Exchange |
| RUIZ RIVERA, ROSA I | 25183 | a | Litigation Claims | Unknown | Offer and Exchange |
| SANTANA BAEZ , ELIEZER | 6853 | c | Litigation Claims | KLCE-2017-00777 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 6517 | c | Litigation Claims | DDP-2015-0244; DDP-2016-0480; KLCE-2017-00777 | Offer and Exchange |
| SILVA BARBOSA, MADELINE | 37798 | a | Litigation Claims | Unknown | Offer and Exchange |
| TIBER HEALTH, PUBLIC BENEFIT CORPORATION | 25299 | c | Accounts Payable Claims | N/A | Offer and Exchange |
| ALBIZU MERCED, ANTONIA M | 23186 | a | Litigation Claims | Unknown | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON | 18524 | c | Litigation Claims | LAC-2015-0064 | Offer and Exchange |
| COLLAZO, HAYDEE  RIVERA | 37879 | c | Litigation Claims | 2003-ACT-054 | Offer and Exchange |
| DIAZ GONZALEZ, VILMA V | 3949 | c | Litigation Claims | AQ-08-669; L-11-053 | Offer and Exchange |
| FEBUS RODRIGUEZ, ROBERTO | 39663 | e | Litigation Claims | KAC-2008-1138; KAC-2000-1703; KAC-2000-7304; KAC-2008-0507; KLCE-2009-01755 | Offer and Exchange |
| FRYE PINA, MILLIE | 44263 | c | Litigation Claims | KAC-2015-0887; KLCE-2017-00350 | Offer and Exchange |
| GONZALEZ BEAUCHAMP, AUGUSTO | 24621 | c | Litigation Claims | 2012-10-0503 | Offer and Exchange |
| GONZALEZ RAMOS, MARISOL | 53622 | f | Litigation Claims | 2013-07-0004; 2013-09-0120; 2015-06-3778; 2016-06-0235<br>2013-07-0004; 2013-09-0120; 2015-06-3778 | Offer and Exchange |
| HEALTH CARE CONSULTING | 8222 | c | Litigation Claims | KCD-2010-3886 | Offer and Exchange |
| LEBRON VARGAS, JONATHAN | 6743 | d | Litigation Claims | 09-AC-276 | Offer and Exchange |
| LUGO LEBRON, PABLO | 26647 | a | Litigation Claims | EAC-2013-0267; HSCI 2014-00340; HSCI-2007 00463; HSCI2015-010733; HSCI-2016-00516; HSCI-2016-00726; HSCI-2017-00029; | Offer and Exchange |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | 8720 | d | Litigation Claims | KPE-2011-3662; KPE-2012-0767 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 37982 | a | Litigation Claims | AQ-16-0495 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M | 139605 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M. | 131667 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AGOSTO SANTIAGO, GIL | 15776 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ALONSO RIVERA, BRENDA | 51225 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ALVAREZ GALARZA, JOSE A | 34470 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ANDÚJAR, ISAÍRA RODRÍGUEZ | 53070 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AYALA YAMBOT, NORMA | 64263 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AYALA, LAURA | 69615 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| BERROCAL SANTIAGO, ELVIN | 46381 | c | Litigation Claims | 2012-05-2084; SJ-2019-CV-07914 | Offer and Exchange |
| BETANCOURT CASTELLANO, JOSE A. | 39398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| CANDELARIO PIZARRO, JOSEFINA | 23935 | c | Litigation Claims | AQ-16-0495; AQ-19-0331 | Offer and Exchange |
| CINTRON ESPINELL, JULIO | 41847 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| COLON RODRIGUEZ, CARLOS J. | 56790 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| COLON VELEZ, JANICE VANESA | 22 | c | Litigation Claims | KPE-2017-0142 | Offer and Exchange |
| CORREA VELEZ, IRMA J. | 61725 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| CRESPO BERMUDEZ, PERFECTO | 132 | e | Litigation Claims | KPE-2017-0142 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CRUZ MORALES, JUAN MANUEL | 36398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| CSCG, INC. | 22600 | f | Litigation Claims | KAC-2013-0007 | Offer and Exchange |
| DANIEL LEBRON ROMAN C/O JRAF LAW FIRM | 124227 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| DELGADO DURAN, VILMARIE | 13193 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| DELGADO VALENTIN, RAQUEL | 48038 | c | Litigation Claims | JDP-2011-0338; KDP-2011-1112 | Offer and Exchange |
| DIAZ MATEO, ASTRID MARINA | 137071 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| EVARISTO LOPEZ GUZMAN, SUCESION | 125124 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| FANTAUZZI RAMOS, DOMINGO | 30222 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| FELICIANO PAGAN, ANA | 81994 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| FIGUEROA CORREA, NAYDA | 99707 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| GARCIA PACHECO, LEONARDO | 34467 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| GARCIA SERRANO, LUIS A. | 29836 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| LOPEZ LIBOY, NELSON | 30208 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| LOPEZ MERCADO, ZULMA | 64545 | c | Litigation Claims | Unknown | Offer and Exchange |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | Offer and Exchange |
| MALDONADO RODRIGUEZ, NILDA | 145264 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MERCADO BERRIOS, MARIA DELMA | 112323 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MORALES PAGAN, BENJAMIN | 26996 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| MUNIZ TORRES, ALICIA I | 140832 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| NAVARRO RODRIGUEZ, EVELIO | 118203 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| NUNEZ NIEVES, JOSE R. | 15706 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTA VAZQUEZ, HENRY | 31812 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTIZ DAVID, VICTOR M | 43382 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| ORTIZ MATEO, ARNALDO L | 27622 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| OSORIO CEPEDA, JAIME LUIS | 26995 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| PEREZ MARTINEZ, EDUARDO  A | 136550 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| REYES COLON, FRANCISCO | 34471 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| RIVERA ROMAN, JUAN P | 149579 | f | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ LAUREANO, WANDA | 60499 | a | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, DAVID | 11382 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, ROBERTO | 31807 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ROLDAN HOYOS, CARLOS M | 26704 | e | Litigation Claims | 2015-03-3358 | Offer and Exchange |
| RUIZ DELGADO, PEDRO | 28660 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 27884 | f | Litigation Claims | DDP-2016-0591 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 15392 | c | Litigation Claims | DDP-2015-0218; DDP-2016-0591 | Offer and Exchange |
| SANTIAGO OTERO, CARMELO | 28904 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, IRIS N. | 95360 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| SANTIAGO VARGAS, ANTONIO | 29773 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| TORRES RIVERA, JUAN RAMON | 10900 | a | Litigation Claims | AQ-10-2464; L-13-416; AQ-12-0609 | Offer and Exchange |
| VARGAS ACOSTA, PABLO | 114294 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VAZQUEZ FONTAN, RAINIERO | 81555 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VAZQUEZ PEREZ, LUIS | 21167 | c | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | 8005 | d | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | 12252 | c | Litigation Claims | DJV-2014-1783; KAC-2017-0285 | Offer and Exchange |
| RAMIREZ DOVAL, LUIS A | 57967 | c | Litigation Claims | 2017-04-1161 | Offer and Exchange |
| RIVERA RODRIGUEZ, MIGDALIA | 34129 | c | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| CARRASQUILLO IRIZARRY, IDALIA | 48273 | c | Litigation Claims | AQ-14-0536 | Offer and Exchange |
| MARRERO CANDELARIA, ANTONIO | 20053 | c | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, THAMARI | 20690 | e | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| IRIZARRY RAMOS, ADALBERTO | 50412 | c | Litigation Claims | J4CI-2015-00223 | Offer and Exchange |
| CRUZ GARCIA, JUDITH | 151679 | c | Litigation Claims | KDP-2005-950 | Offer and Exchange |
| RIVERA, DIANA | 140 | c | Litigation Claims | Unknown | Offer and Exchange |
| ADORNO GONZALEZ, LYNNOT | 19728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ADORNO OTERO, EMILIO | 163835 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AIKEN UNIFORMS, INC. | 8451 | d | Litigation Claims | EPE-2012-0244 | Offer and Exchange |
| ALBERTY MARRERO, SOCORRO | 51972 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | 16489 | f | Litigation Claims | 16-1819 (JAG) | Offer and Exchange |
| ALONSO, REYNALDO | 43276 | d | Litigation Claims | ADP-2015-0125 | Offer and Exchange |
| ALTURET, LUCIAN | 63836 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| AMBERT MARTINEZ, JENNIFER | 19570 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ANGULO MILLAN, SAMUEL | 11789 | d | Litigation Claims | DDP-2016-0339 | Offer and Exchange |
| APONTE RAMOS, HEIDI | 10159 | e | Litigation Claims | E2CI-2014-0295 | Offer and Exchange |
| APONTE VAZQUEZ, MADELINE | 57273 | d | Litigation Claims | EDP-2004-0067 | Offer and Exchange |
| ARAYA RAMIREZ, EVA | 23148 | f | Litigation Claims | 2014-1619 | Offer and Exchange |
| ARROYO MOLINA, FELIX | 52627 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ASOCIACIÓN DE OPERADORES DE MÁQUINAS DE ENTRETENIMIENTO DE ADULTOS DEL OESTE, INC. | 11289 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| AULI FLORES, LUIS G | 19721 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AYALA, DORIS RIVERA | 38722 | d | Litigation Claims | 1998-01-1356 | Offer and Exchange |
| BAUZA, JANICE MARCHAND | 21568 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BAYON CORREA, IRVING | 15020 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BENABE & ASOCIADOS, LLC | 5409 | e | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| BETANCOURT ALICEA, JOSE | 19542 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BONES DIAZ, EDWIN F | 12719 | d | Litigation Claims | GDP-2017-0102 | Offer and Exchange |
| BONET SILVA, ALEX OMAR | 30378 | d | Litigation Claims | 2014-07-0080 | Offer and Exchange |
| BONILLA CARABALLO, JOSE R. | 21112 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BORRERO, IVONNE | 17536 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CALDERON LEBRON, EDGAR | 21109 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CAMACHO PAGAN, YAHAIRA | 28417 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| CANCEL DIARZA, MARILYN | 8776 | d | Litigation Claims | KDP-2016-0399 | Offer and Exchange |
| CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | 8306 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| CANO RODRIGUEZ, ROBERTO | 88388 | d | Litigation Claims | KLRA-2014-01302 | Offer and Exchange |
| CARDONA JIMENEZ, LUIS E. | 70893 | e | Litigation Claims | CC-2018-0089 | Offer and Exchange |
| CARRASQUILLO, HECTOR  VELEZ | 37876 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| CARRASQUILLO, JAVIER WALKER | 24479 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTOPHER CRUZ-RODRIGUEZ, MARIA DE LOURDES RODRIGUEZ RUIZ & NATALIA CRUZ RODRIGUEZ | 20332 | f | Litigation Claims | 2012-1189 | Offer and Exchange |
| CLAUDIO LLOPIZ, OMAR J. | 21122 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| COLON AVILES, DAVID | 51971 | e | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| COLON COATES, NANCY | 9427 | d | Litigation Claims | SJ-2018-CV-00906 | Offer and Exchange |
| COLON ORTIZ, ROSA | 38387 | d | Litigation Claims | EDP-2014-0033 | Offer and Exchange |
| COLON-GONZALEZ, JUAN IVAN | 88591 | f | Litigation Claims | 17-1162 | Offer and Exchange |
| CONCEPCION OSORIO, MIRIAM A | 89911 | f | Litigation Claims | KPE-2011-3267 | Offer and Exchange |
| CONSTRUCCIONES JOSE CARRO, S.E. | 22683 | f | Litigation Claims | KAC-2012-0583; KAC- 2014-0639; KAC-2014-0640; KAC-2014-0641; KLAN-2017-00356 | Offer and Exchange |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | 30144 | f | Litigation Claims | DDP-2005-0132; DDP- 2005-0133 | Offer and Exchange |
| CORRALIZA RODRIGUEZ, CARMEN L | 84542 | e | Litigation Claims | 2016-002 | Offer and Exchange |
| CORREA GUERRA, MARIA | 11573 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |
| CORREA GUERRA, MARIA | 13508 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |
| CORREA-VALES, JUAN J. | 23136 | d | Litigation Claims | CL-RET-00-12-929 | Offer and Exchange |
| CORTES, ANA MISLAN | 18241 | e | Litigation Claims | DDP-2014-0354 | Offer and Exchange |
| CRUZ ALVERIO, CARLOS | 14079 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| CRUZ BERRIOS, JOSE JULIAN | 144721 | f | Litigation Claims | 2014-1232 | Offer and Exchange |
| CRUZ CARRASQUILLO, SATURNO | 21111 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DIAZ, WANDA | 21296 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DONES, JUAN | 17159 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ GUZMAN, TEODORO | 47402 | d | Litigation Claims | 2016-0186 | Offer and Exchange |
| CRUZ SANCHEZ, JOSE | 122702 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| CRYSTAL Y OTROS, ROMERO CRUZ | 43795 | f | Litigation Claims | DDP-2015-0676 | Offer and Exchange |
| DAVID CRUZ / WANDA MIRANDA AND CONJUGAL PARTNERSHIP CRUZ-MIRANDA | 36099 | f | Litigation Claims | 14-1016 (PG) | Offer and Exchange |
| DÁVILA ARZUAGA, BENITO | 16141 | d | Litigation Claims | JDP-2017-0042 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 17687 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 18825 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DE JESUS SILVA, ERICK J | 13305 | e | Litigation Claims | E2CI-2014-0885 | Offer and Exchange |
| DE LOURDES RODRIGUEZ, MARIA | 112904 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| DE PEDRO GONZALEZ, REBECCA | 21195 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DELGADO PEREZ, DIEGO | 16401 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 10253 | d | Litigation Claims | 2017-CV-1555 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 11796 | d | Litigation Claims | SJ-2017-CV-1555 | Offer and Exchange |
| DEMETER INTERNATIONAL INC. | 9742 | f | Litigation Claims | DAC-2011-0685 | Offer and Exchange |
| DIAZ REYES, SARAI | 19723 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DÍAZ TORRES, ROSALINA | 8121 | d | Litigation Claims | DDP-2015-0312 | Offer and Exchange |
| DOMINGUEZ CABEZUDO, JOAN | 12055 | d | Litigation Claims | EDP-2013-0017 | Offer and Exchange |
| E ROJAS PUCCINI, SUCN BERTA | 75959 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| E.V.R., MENOR | 14135 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| ESPINOSA, JOSE | 19567 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ESTERRICH LOMBAY, GABRIEL | 11571 | e | Litigation Claims | KPE-2017-0110 | Offer and Exchange |
| EVELIO ALEJANDRO RIVERA, JANNETE ORTIZ SAAVEDRA, BY THEMSELVES AND REPRESENTING HIS SON E.A.O | 19622 | e | Litigation Claims | FDP-2014-0049 | Offer and Exchange |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | 8011 | d | Litigation Claims | DDP-2016-0574 | Offer and Exchange |
| FALCON FONTANEZ, SANDRA | 39590 | d | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| FERNÁNDEZ MUNDO, DARNES | 53609 | d | Litigation Claims | 2011-03-3187 | Offer and Exchange |
| FIGUEROA BERRIOS, ANGEL  F. | 14876 | d | Litigation Claims | B3CI-2014-00220 | Offer and Exchange |
| FIGUEROA RUIZ, NATALIO | 34355 | d | Litigation Claims | GDP-2006-0181 | Offer and Exchange |
| FIGUEROA SERRANO, JOSHUA | 21118 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| FRIAS, RAMONA  C | 17351 | d | Litigation Claims | SJ-2018-CV-00369 | Offer and Exchange |
| FUENTES RODRIGUEZ, FERNANDO | 21354 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GALARZA RODRIGUEZ, OMAR | 114291 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| GARCIA PERALES, DAMARIS | 52966 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| GARCIA TORRES, JOSE A. | 28272 | d | Litigation Claims | EDP-2017-0312 | Offer and Exchange |
| GARCIA VELEZ, HECTOR J. | 135714 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GERENA, JULISA | 137370 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GERONIMO PEREZ, MARIA | 12031 | d | Litigation Claims | FDP-2016-0238 | Offer and Exchange |
| GONZALEZ GERENA, MIGUEL A. | 21239 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ LEDESMA, ANA | 21269 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ LOPEZ, BELKYS | 37983 | f | Litigation Claims | 2014-1149 | Offer and Exchange |
| GONZALEZ PLUGUEZ, HECTOR | 9489 | d | Litigation Claims | CFDP-2017-0001 | Offer and Exchange |
| GONZALEZ SOTOMAYOR, MARIA | 11866 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| GONZALEZ, IVELISSE | 19808 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ, JOSE | 137818 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GRIFFITH FIGUEROA, ALLAN A. | 19555 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GUADALUPE DE LA MATTA, SAVITRI | 10093 | f | Litigation Claims | CV-01423 | Offer and Exchange |
| GUERRERO RIVERA, JESSICA | 21000 | d | Litigation Claims | 2008-04-0932 | Offer and Exchange |
| GUTIERREZ GOMEZ, SERGIO E. | 12420 | d | Litigation Claims | EDP-2017-0285 | Offer and Exchange |
| GUZMAN OLMEDA, CHRISTIAN | 6069 | e | Litigation Claims | DAC-2017-0118 | Offer and Exchange |
| HANCE RODRIGUEZ, , ELIZABETH | 2782 | d | Litigation Claims | KDP-2011-0440 | Offer and Exchange |
| HERNANDEZ DIAZ, GENESIS | 21398 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ ECHEVESTRE, RICARDO | 11444 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| HERNANDEZ RESTO, CARLOS | 20932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ RIVERA, JOSE A. | 131462 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| ILARROTA GONZALES, AIDA J. | 13327 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| IMMOBILIARIA UNIBON, INC. | 29013 | f | Litigation Claims | CAC-2011-3674 | Offer and Exchange |
| IRIZARRY BENEJAM, JULIO | 10148 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | 5664 | f | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| IRIZARRY OTANO, LIZANDRA | 3991 | d | Litigation Claims | LIZANDRA IRIZARRY OTANO V. DEPARTAMENTO DE JUSTICIA | Offer and Exchange |
| IRIZARRY PARIS, JORGE | 21560 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ISMAEL RIVERA GRAU POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 33011 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 32039 | e | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| J.A.G.T., MINOR, REPRESENTED BY HIS MOTHER MADELINE TORRES CARTAGENA | 9630 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| JIMENEZ BRACERO, MARGARITA | 41675 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| JIMENEZ RESTO, EDWIN | 20408 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| JORGE R. POZAS NET. | 12821 | d | Litigation Claims | KCO-2016-0015 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | 14819 | f | Litigation Claims | GDP-2015-0154 | Offer and Exchange |
| JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | 8790 | d | Litigation Claims | KPE-2012-0531 | Offer and Exchange |
| JUDYSAN ARCE CINTRON Y OTROS | 19182 | d | Litigation Claims | GPE-2017-0058 | Offer and Exchange |
| JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | 14108 | d | Litigation Claims | EDP-2017-0282 | Offer and Exchange |
| KATHERINE FIGUEROA AND GUY SANCHEZ | 179114 | f | Litigation Claims | 16-2349 | Offer and Exchange |
| KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | 7324 | d | Litigation Claims | EDP-2017-0118 | Offer and Exchange |
| LANDAN ARROYO, JIMMY ORLANDO Y OTROS | 9942 | d | Litigation Claims | FDP-2016-0058 | Offer and Exchange |
| LASTRA RIVERA, MARY | 20359 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEBRÓN FIGUEROA, NYDIA | 13055 | d | Litigation Claims | HSCI-2017-00187 | Offer and Exchange |
| LEBRÓN SANTIAGO, JOSÉ  CARLOS | 8519 | d | Litigation Claims | DPE-2017-0209 | Offer and Exchange |
| LEDESMA ALBORS, OSCAR | 21514 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEON COSME, RUBEN | 13410 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| LEON RENTA, JEAN | 17970 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEYVA ROMERO, RAFAEL | 52947 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| LINFERNAL CRUZ, ELLIS | 11268 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| LLOPIZ BURGOS, WANDA | 53010 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ , MARTHA RIVERA | 38538 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ MORA, RAFAEL R. | 11704 | d | Litigation Claims | N3CI2016-00280 | Offer and Exchange |
| LOPEZ PAGAN, RAFAEL ANGEL | 14057 | d | Litigation Claims | B3CI-2014-00438 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 8307 | d | Litigation Claims | KDP-2016-0106 | Offer and Exchange |
| LÓPEZ ROLÓN, CARMEN ALICIA | 51316 | f | Litigation Claims | G2CI2016-0071 | Offer and Exchange |
| LOPEZ, ARIADNA | 17953 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LOURDES MORALES REYES POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 34516 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| LOYOLA MERCADO, ANGEL I. | 11123 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| LUCELLYS SANTOS CINTRON Y OTROS | 7381 | d | Litigation Claims | KPE-2011-0766 | Offer and Exchange |
| LUCENA SOTO, DIONISIO | 106792 | f | Litigation Claims | ADP-2017-0014 | Offer and Exchange |
| LUCIANO RIVERA, ALEXANDER & JESSICA ORTIZ DIAZ | 22544 | f | Litigation Claims | ALEXANDER LUCIANO RIVERA, JESSICA ORTIZ DIAZ v. ESTADO LIBRE ASOCIADO DE PUERTO RICO | Offer and Exchange |
| LUZ RIVERA, NERY | 23938 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MANGUAL MOJICA, JOSE B | 114289 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| MANGUAL RODRIGUEZ, YAJAIRA | 114290 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| MARIA DE LOURDES RUIZ RAMIREZ POR SI Y EN REPRESENTACION DE LSR Y OTROS | 8090 | d | Litigation Claims | KPE-12-4161 | Offer and Exchange |
| MARIA ORTIZ, ELSA | 8281 | d | Litigation Claims | B3CI-2014-00340 | Offer and Exchange |
| MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | 8711 | d | Litigation Claims | FPE-2017-0174 | Offer and Exchange |
| MARQUEZ SANCHEZ Y OTROS, CARMELO | 46251 | f | Litigation Claims | FDP-2017-0046 | Offer and Exchange |
| MARRERO ARCHILLA, RICHARD | 13127 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| MARTINEZ GONZALEZ, DELIA M. | 17068 | f | Litigation Claims | DDP-2015-0066 | Offer and Exchange |
| MARTINEZ-ECHEVARRIA, EDUARDO H | 10500 | e | Litigation Claims | 17-1524 | Offer and Exchange |
| MATEO RODRIGUEZ, JOSE | 41063 | d | Litigation Claims | GDP-2016-0038 | Offer and Exchange |
| MATOS RODRIGUEZ, JOSE | 8810 | d | Litigation Claims | DDP-2016-0133 | Offer and Exchange |
| MATOS, EFRAIN | 28624 | e | Litigation Claims | 2016-3147 | Offer and Exchange |
| MAYSONET GARCIA, CRISTOBAL | 22725 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MEDINA , AMNERIS | 134473 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MEDINA, MIGUEL A. | 152899 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MELENDEZ ROSARIO, ANA | 11187 | d | Litigation Claims | EDP-2017-0173 | Offer and Exchange |
| MERCED PEREZ, JUAN | 31304 | d | Litigation Claims | AGRON VALENTIN VS. AEP | Offer and Exchange |
| MERYLINE PACHECO LÓPEZ EN REPRESENTACIÓN DE BFP | 8088 | d | Litigation Claims | DPE-2017-0276 | Offer and Exchange |
| MONSERRATE FLECHA, ANA I. | 38351 | d | Litigation Claims | HSCI-2017-00029 | Offer and Exchange |
| MORALES DÍAZ, NANCY | 12064 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| MORALES LOPEZ, DIANA  IRIS | 14725 | e | Litigation Claims | DIANA IRIS MORALES LOPEZ v. MUNICIPIO DE NARANJITO; ESTADO LIBRE ASOCIADO DE PUERTO RICO | Offer and Exchange |
| MORALES, AUGUSTO | 39 | d | Litigation Claims | AUGUSTO MORALES TOLLADO vs. ROBERTO SANCHEZ RAMOS | Offer and Exchange |
| MORALES, ROBERTO FELICIANO | 188 | d | Litigation Claims | KDP-2013-1298; KDP- 2014-0460 | Offer and Exchange |
| MORALES, WANDA | 15537 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MOREYMA RODRIGUEZ, CINTHIA | 29826 | d | Litigation Claims | DAC-2015-1471 | Offer and Exchange |
| MPJ AUTO CORP. | 2126 | f | Litigation Claims | ISCI-2009-00606 | Offer and Exchange |
| MULERO RODRIGUEZ, JENNIFER L | 11968 | d | Litigation Claims | FDP-2015-0023 | Offer and Exchange |
| MUNOZ OLAN, OLIVER | 27439 | f | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MUNOZ, MELISSA | 27442 | d | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| MYERS, DOROTHY | 22727 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MYRIAM BETANCOURT LOPEZ, ET ALS. | 141265 | f | Litigation Claims | FDP-2013-0423 | Offer and Exchange |
| NARVAEZ CARRION, JOSE | 22728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LAO RODRIGUEZ, JOSE LUIS | 14620 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| AMARO CORA, BRISEIDA | 13225 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| NEGRON DIAZ, JONUEL | 163756 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| NIEVES RUIZ, WENDY | 79174 | d | Litigation Claims | DDP-2009-0113; DDP- 2010-0594 | Offer and Exchange |
| OCASIO MATOS, BARBARA | 52161 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| OLIVERO ALVARAZ, RUTH | 22726 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| OLIVERO ASTACIO, IVONNE | 26681 | f | Litigation Claims | DDP-2009-0762 | Offer and Exchange |
| O'NEILL OYOLA, LEIDA | 100864 | e | Litigation Claims | 17-CV-2311 | Offer and Exchange |
| ONELIA LOPEZ SANTOS POR SI Y EN REPRESENTACION DE JNL | 8089 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| ONTANO ROSARIO, JOSE | 22768 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTIZ LEGRAND, LUIS GABRIEL | 4773 | f | Litigation Claims | DDP-2011-0799 | Offer and Exchange |
| ORTIZ MEDINA, ANITZA | 52441 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ORTIZ MELENDEZ, ALEJANDRA | 21387 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTIZ MENDEZ, OLGA | 11428 | d | Litigation Claims | JDP-2015-0572 | Offer and Exchange |
| ORTIZ VERAS, MARGARITA | 12953 | d | Litigation Claims | SJ-2017-CV-03000 | Offer and Exchange |
| OSORIO PIZARRO, NEIDA | 28926 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| OTERO AMEZAGA, CESAR | 24598 | d | Litigation Claims | CDP-2013-0250 | Offer and Exchange |
| OTERO, ADY PAZ | 20833 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PADILLA VELEZ, ANIBAL | 37951 | f | Litigation Claims | ISCI-2010-01599 | Offer and Exchange |
| PAGAN BEAUCHAMP, MARIA  DESIREE | 101777 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PAGAN, GILBERTO | 22734 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PAGAN, OMAR PADRO | 21588 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PALACIO CAMACHO, WILFRIDO | 22753 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PANIAGUA BENÍTEZ, YARITZA | 8413 | d | Litigation Claims | KDP-2016-1466 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| PANTOJAS, ADALBERTO | 52423 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| PAREDES SANCHEZ, KEVIN J | 23071 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PASTRANA ORTIZ, PEDRO | 51228 | d | Litigation Claims | 2011-03-3190 | Offer and Exchange |
| PAZ OTERO, ADY | 39733 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PELLOT ORIZ, YESENIA | 13349 | d | Litigation Claims | DDP-2018-0116 | Offer and Exchange |
| PENA BETANCES, CHRISTIAN | 9263 | d | Litigation Claims | KDP-2016-0895 | Offer and Exchange |
| PEÑA MEDINA, WANDA | 34435 | d | Litigation Claims | ISCI-2014-00605 | Offer and Exchange |
| PEREZ CANCHANY, YOLANDA | 76570 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ MARCO, JONATAN | 84857 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ RIVERA, JAVIER | 18 | d | Litigation Claims | CDP-2016-0070 | Offer and Exchange |
| PEREZ TORRES, SANDRA | 34469 | a | Litigation Claims | 2016-3147 | Offer and Exchange |
| PEREZ, WILLIAM | 179235 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| PIZARRO PENALOZA, ISAAC | 33634 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| PIZARRO-CORREA, LUZ | 57 | d | Litigation Claims | 3:16-CV-2598 | Offer and Exchange |
| PJ ENTERTAINMENT, INC. | 11432 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| POU MARTINEZ, ANTONIO CAYETANO | 101733 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | 9557 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | 10517 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| QUESADA MORIS, ALFREDO | 10246 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| QUIÑONES BENITEZ, RAUL | 19321 | d | Litigation Claims | DDP-2016-0528 | Offer and Exchange |
| QUINONES FLORES, ANA | 24294 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| QUINONES PIMENTEL, CATHERINE | 23312 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RAMIREZ Y OTROS , ANGEL | 17497 | f | Litigation Claims | DDP-2011-0867 | Offer and Exchange |
| RAMOS LOZADA, NEFTALI | 23814 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RAMOS MUNDO, NELSON | 43509 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RAMOS REYES, YARITZA | 9514 | d | Litigation Claims | 2016-0191 | Offer and Exchange |
| RAMOS VAZQUEZ, NOELIA | 52923 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| RAMOS VICENTE, AGUSTIN | 32414 | d | Litigation Claims | DDP-2011-0823 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RESTO ALTURET, BRAYAN | 76284 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| RESTO PEREZ, NICOLAS | 111999 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| REYES PEREZ, ARNALDO | 19688 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RICARDO'S ENTERTAINMENT, CORP. | 11255 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| RIO CONSTRUCTION CORP. | 50780 | e | Litigation Claims | KAC-2014-0411 | Offer and Exchange |
| RIOS VARGAS, ELISA | 82027 | d | Litigation Claims | CAC-2016-0350 | Offer and Exchange |
| RIVAS SANTIAGO, YAITZA | 52347 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RIVERA COLON, NESTOR | 179755 | f | Litigation Claims | EDP-2017-0334 | Offer and Exchange |
| RIVERA CORRALIZA, PABLO JAVIER | 15565 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| RIVERA FALU, AUGUSTO | 24033 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, FELIX | 23961 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, LUIS | 23975 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, PRISCILLA | 23983 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA LOPEZ, COSME LUIS | 11442 | f | Litigation Claims | 16-3178 | Offer and Exchange |
| RIVERA ORTIZ, DIEGO | 24244 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA PERCY, VICTOR  T | 29003 | f | Litigation Claims | 2016-3107 | Offer and Exchange |
| RIVERA RIOS, IVAN | 23891 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA ROSADO, BETSAIDA | 11288 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| RIVERON MUÑOZ, RAMON | 24332 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ CEDENO, JOSE  M | 6296 | d | Litigation Claims | JDP-2013-0111 | Offer and Exchange |
| RODRIGUEZ CONCEPCION , JOSE | 24280 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 10504 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 39200 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ MARTE, YOLANDA | 28949 | e | Litigation Claims | FDP-2013-0333 | Offer and Exchange |
| RODRIGUEZ MARTINEZ, JESSICA | 27153 | f | Litigation Claims | HSCI-2016-00726 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8722 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8797 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MEJIA, FELIX A. | 8654 | d | Litigation Claims | SJ-2018-CV-00451 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, JOSE M. | 2535 | d | Litigation Claims | 2010-07-0033 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, JOSEPH | 23932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ SAURE, JUAN | 23914 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ VEGA, JAMIE | 11417 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| ROQUE FELIX, CYNTHIA | 54382 | d | Litigation Claims | NSCI-2013-00787 | Offer and Exchange |
| ROSA CASTRO, GLENDA | 28804 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| ROSADO CHARON, MONSERRATE | 8297 | d | Litigation Claims | ISCI-2016-00773 | Offer and Exchange |
| ROSADO GONZALEZ, ROSA A. | 13116 | d | Litigation Claims | EDP-2017-0205 | Offer and Exchange |
| RUIZ GUADARRAMA, ARNOLD D | 12256 | f | Litigation Claims | KLRA-2012-00816 2012-05-2042 | Offer and Exchange |
| RUIZ MORALES, MARIA T. | 147169 | d | Litigation Claims | 2008-07-0035; 2008-12-0558; 2012-10-0398 | Offer and Exchange |
| SALUD INTEGRAL EN LA MONTAÑA | 174289 | f | Litigation Claims | DDP-2005-0133 | Offer and Exchange |
| SANCHEZ BRETON, MAYRA | 19529 | d | Litigation Claims | EDP-2014-0247 | Offer and Exchange |
| SANCHEZ ORTIZ, NORMA IRIS | 37151 | d | Litigation Claims | 2016-03-1001 | Offer and Exchange |
| SANCHEZ SOLDEVILLA, MARIA | 38603 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SANCHEZ, RAUL | 20344 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANCHEZ-RODRIGUEZ, FRANCISCO | 74066 | f | Litigation Claims | GPE-2017-0087; JPE- 2013-0737 | Offer and Exchange |
| SANDRA I. PÉREZ MUÑOZ, ROBERTO RODRÍGUEZ, POR SÍ Y EN PREPARACIÓN DE IRP | 8631 | d | Litigation Claims | KPE-2010-4179 | Offer and Exchange |
| SANTAELLA, LUIS | 20063 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO ALBALADEJO, MANUEL | 7149 | f | Litigation Claims | DDP-2014-0107 | Offer and Exchange |
| SANTIAGO MARTINEZ, GIANCARLO | 163685 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO RIVERA, FRANCES | 4745 | d | Litigation Claims | B2CI-2007-01105 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, PABLO | 24454 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO TORRES, JEAN | 24057 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO, JOSUE TORRES | 12478 | d | Litigation Claims | 15-CV-1840 (JAG) | Offer and Exchange |
| SANTOS FIGUEROA, CARLOS | 39273 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTOS OLIVERAS, ELBA | 17929 | d | Litigation Claims | B4CI-2016-00316 | Offer and Exchange |
| SINDICATO DE BOMBERAS UNIDOS DE PR | 134823 | e | Litigation Claims | AQ-15-0354 | Offer and Exchange |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | 43097 | d | Litigation Claims | AQ-11-205 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SOLA MARTI, ANTONIO | 23980 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SOTO CALDERON, JUDITH | 53011 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SOTO RAMOS, EMMANUEL | 24124 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | 13430 | f | Litigation Claims | NSCI-2001-00650 | Offer and Exchange |
| TORO MORALES, MIGUEL A. | 27052 | d | Litigation Claims | ADP-2016-0106 | Offer and Exchange |
| TORRES CARTAGENA, MADELINE | 10248 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| TORRES MARRERO, ALTAGRACIA | 21826 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES MARTINEZ, ISALI | 24463 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES ORTEGA, CAMILLE | 14091 | d | Litigation Claims | ABCI2015-01042 | Offer and Exchange |
| TORRES RIVERA, LIDO JUAN | 12176 | c | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| TORRES RIVERA, OLGA | 11791 | d | Litigation Claims | CDP-2016-0122 | Offer and Exchange |
| TORRES ROSARIO, CARLOS | 49 | d | Litigation Claims | CARLOS TORRES ROSARIO V. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| TORRES SOTO, MYRIAM | 23958 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES VELAZQUEZ, WANDA | 14450 | d | Litigation Claims | KLRA-2017-00329 | Offer and Exchange |
| TORRES, NELSON | 21700 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TRANSCORE ATLANTIC, INC | 22724 | d | Litigation Claims | DPE-2015-0524 | Offer and Exchange |
| TREVINO ORTIZ, WANDA | 32167 | d | Litigation Claims | VP-2015-3572; VP- 2015-3573; VP-2015-3574 | Offer and Exchange |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | 164 | f | Litigation Claims | KAC-2004-7269 | Offer and Exchange |
| VALENTIN-COLLAZO, ENID | 24773 | e | Litigation Claims | 17-2106 | Offer and Exchange |
| VARGAS CARRASQUILLO, LIZ | 24525 | e | Litigation Claims | 17-1435 (JAG) | Offer and Exchange |
| VARGAS FELICIANO, EDGARDO | 11317 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| VAZQUEZ ROJAS, RAMON L. | 173055 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VÁZQUEZ ROJAS, RAMÓN L. | 173056 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VAZQUEZ, FRANCES | 24006 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA LOPEZ, RAQUEL | 23308 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA VILLALBA, CHRISTIAN | 24075 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VELA CALO, KASSANDRA | 24505 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VICENTI LATORRE, WANDA | 24001 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON DEL VALLE, GIARA | 20298 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| YAKIMA ROBLES LEÓN, POR SI Y EN REPRESENATACIÓN DE SU HIJO BJRL | 19579 | d | Litigation Claims | KPE-2005-3426 | Offer and Exchange |
| ACEVEDO VAZQUEZ, ALBA | 1592 | c | Litigation Claims | AQ-19-0301 | Offer and Exchange |
| ALVAREZ MATTA, CARL | 17461 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| ARIZMENDI CARDONA V ELA, NORMAN L | 5932 | c | Litigation Claims | JDP-2017-0159 | Offer and Exchange |
| AT&T CORP. | 36340 | e | AP Claim | N/A | Offer and Exchange |
| BAEZ ELIEZER, SANTANA | 8055 | d | Litigation Claims | DDP-2014-0673 | Offer and Exchange |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | 179024 | f | AP Claim | N/A | Offer and Exchange |
| CABELLO ACOSTA, WILMARIE | 31867 | c | Litigation Claims | 2016-11-0606 | Offer and Exchange |
| CALIXTO RODRIGUEZ, GUILLERMO | 81637 | b | Litigation Claims | KDP-2010-1251 | Offer and Exchange |
| CARO MORENO, CARELYN | 2379 | c | Litigation Claims | CA-09-036 | Offer and Exchange |
| CENTENO ORTEGA, JESUS M. | 127834 | b | Litigation Claims | Unknown | Offer and Exchange |
| DAT@ACCESS COMMUNICATIONS, INC | 34648 | d | AP Claim | N/A | Offer and Exchange |
| DE JESUS BERRIOS, LUCILA | 31267 | c | Litigation Claims | 2016-07-0056 | Offer and Exchange |
| DESARROLLADORA JA, INC. | 49890 | d | AP Claim | N/A | Offer and Exchange |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | 10257 | f | Litigation Claims | RDT CONSTRUCTION CORP. VS. COLON CARLO | Offer and Exchange |
| DOWNTOWN DEVELOPMENT, CORP. | 27267 | d | AP Claim | NA | Offer and Exchange |
| ECHAVARRY OCASIO, CYNTHIA | 120417 | a | Litigation Claims | Unknown | Offer and Exchange |
| EDIFICIO BULA, INC. | 19 | c | AP Claim | N/A | Offer and Exchange |
| FIRST MEDICAL HEALTH PLAN, INC. | 65545 | f | AP Claim | N/A | Offer and Exchange |
| GALARZA GONZALEZ, GUARIONEX | 34279 | c | Litigation Claims | 14-AC-129 | Offer and Exchange |
| GONZALEZ LOPEZ, LILLIAM | 34568 | a | Litigation Claims | 2016-04-1164 | Offer and Exchange |
| GONZALEZ ROMAN, ANA M. | 83644 | c | Litigation Claims | 1700PR862; 2014TSPR | Offer and Exchange |
| HEREDIA TORRES, JULIO | 44077 | c | Litigation Claims | 2016-10-0488 | Offer and Exchange |
| JESUS BON, BASILIO | 112846 | d | Litigation Claims | Unknown | Offer and Exchange |
| LIGHT GAS FORKLIFT & CYLINDER EXCHANGE, INC. | 23843 | c | AP Claim | N/A | Offer and Exchange |
| LIGHT GAS, CORP. | 25983 | d | AP Claim | N/A | Offer and Exchange |
| MALDONADO, WANDA | 9589 | c | Litigation Claims | JDP-2016-0436 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARQUEZ ESCOBAR, EVELYN T | 29328 | c | Litigation Claims | KDP-2006-0385; KDP-2006- 0386 | Offer and Exchange |
| MARQUEZ PEREZ , CARMEN | 6167 | c | Litigation Claims | DDP-2017-0050 | Offer and Exchange |
| MARTINEZ GOMEZ, ROSA | 4391 | c | Litigation Claims | A00464123-01 | Offer and Exchange |
| MOLINA ECHEVARRIA, MOISES | 86626 | c | Litigation Claims | AQ-02-076, L-03-006 | Offer and Exchange |
| NATIONAL BUILDING MAINTENANCE CORP. | 28252 | d | AP Claim | N/A | Offer and Exchange |
| NIEVES DOMINGUEZ, HERIBERTO | 6600 | c | Litigation Claims | 2016-02878 | Offer and Exchange |
| OFFICE GALLERY INC. | 19489 | e | AP Claim | N/A | Offer and Exchange |
| ORTIZ RODRIGUEZ, MIGDALIA | 51431 | c | Litigation Claims | KLAN-201700901 | Offer and Exchange |
| P.R. AGRO-TERRA INTERNATIONAL | 10236 | f | Litigation Claims | PUEBLO VS. LOUBRIEL | Offer and Exchange |
| PEDROSA RAMIREZ, JUAN | 111612 | b | Litigation Claims | Unknown | Offer and Exchange |
| PRO ARTE MUSICAL INC | 8789 | c | AP Claim | N/A | Offer and Exchange |
| QUINONES RIVERA, NOEL | 94780 | c | Litigation Claims | JDP-2016-0104 | Offer and Exchange |
| REYES RIVERA, NILDA | 116762 | c | Litigation Claims | Unknown | Offer and Exchange |
| RICOH PUERTO RICO, INC. | 12875 | d | AP Claim | N/A | Offer and Exchange |
| RIVERA CORDERO, EDGARDO | 31229 | c | Litigation Claims | CDP-2014-0231 | Offer and Exchange |
| RIVERA ORTIZ, MIGDALIA | 126353 | c | Litigation Claims | Unknown | Offer and Exchange |
| RIVERA PEREZ , ROBERTO | 85059 | c | Litigation Claims | 2014-04-1258 | Offer and Exchange |
| RIVERA SOTO, JOSE | 38360 | c | Litigation Claims | KLAN-201700901 | Offer and Exchange |
| ROBLES VALENCIA, ENILDA M. | 115152 | b | Litigation Claims | 2016-04-1106 | Offer and Exchange |
| RODRIGUEZ FLECHA, ZAIDA L | 89150 | c | Litigation Claims | 170-DPR-863; 2014-TSPR-26 | Offer and Exchange |
| ROSARIO RODRIGUEZ, MARIA | 5634 | c | Litigation Claims | 2015-0097 | Offer and Exchange |
| ROSARIO RODRIGUEZ, MARIA | 7573 | c | Litigation Claims | 2015-0097; 2017-04-1131; SJ-2018-CV-00295 | Offer and Exchange |
| SANCHEZ RAMOS, CARMEN A | 25014 | c | Litigation Claims | 2016-11-0606 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 3944 | c | Litigation Claims | DDP-2014-0337 | Offer and Exchange |
| TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | 22911 | d | AP Claim | N/A | Offer and Exchange |
| TOLEDO PÉREZ, BRENDA L. | 107458 | c | Litigation Claims | KPE-2012-0874 | Offer and Exchange |
| TRASLADOS MEDICOS DE PUERTO RICO | 177598 | f | AP Claim | N/A | Offer and Exchange |
| UNIVERSIDAD INTERAMERICANA, INC. | 23 | f | AP Claim | N/A | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| VERA ROLDAN, LOURDES | 178996 | d | AP Claim | N/A | Offer and Exchange |
| VILLANUEVA ACEVEDO, MARGARITA | 33282 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| ISLA DEL RIO, INC. | 179740 | d | Eminent Domain | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 | N/A[8] |
| GONZALEZ OLIVERO, VIVIAN | 21218 | a | Litigation Claim | N/A | N/A |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | N/A |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | N/A |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | N/A |
| SANTIAGO RENTA, ANAIDA M. | 11726 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434 | N/A |
| TORRES TORRES, CARLOS R. | 26309 | a | Litigation Claim | N/A | N/A |
| TORRES TORRES, CARLOS R. | 26368 | a | Litigation Claim | N/A | N/A |
| VAZQUEZ ESMURRIA, MAGALY | 7232 | c | Litigation Claim | 2016-03-1340, AQ-12-0008 | N/A |
| VAZQUEZ MELENDEZ, JOAQUIN | 22648 | a | Litigation Claim | AQ-16-0955 | N/A |
| RODRIGUEZ FARIA, MARILYN | 14149 | a | Litigation Claim | KPE-2005-0607, KAC-2009-0908, KLRA-2015-01434 | N/A |
| APONTE CALDERON, ISABEL M | 25052 | a | Litigation Claims | 2016-05-1340 | N/A |
| RODRIGUEZ MERCADO, IVETTE | 26432 | a | Litigation Claims | KAC-2005-5021 | N/A |
| REYES ORTIZ, SONIA I | 32116 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BALBIN PADILLA, CYNTHIA | 38507 | a | Litigation Claims | 2016-05-1340 | N/A |
| SANTIAGO CONDE, BLANCA | 61367 | a | Litigation Claims | 2016-05-1340 | N/A |
| MALDONADO FONTANEZ, MARITZA | 80639 | a | Litigation Claims | 2016-05-1340 | N/A |
| ORTIZ RIVERA, WILMA | 28763 | a | Litigation Claims | KAC-2009-0809 | N/A |
| CHACON RODRIGUEZ, MAYRA | 31054 | a | Litigation Claims | 2016-05-1340 | N/A |
| CRUZ ACEVEDO, MARIBEL | 39412 | a | Litigation Claims | KAC-2009-0805 | N/A |
| CORDERO ROSA, CARLOS J. | 46988 | a | Litigation Claims | CA-03-061D-05-031, KLRA-2008-00189 | N/A |
| PEREZ TALAVERA, IVELISSE | 48264 | c | Litigation Claims | APE-2016-0040, KLCE-2017-01083 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 84203 | a | Litigation Claims | KAC-2002-5357 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| CASASNOVAS CUEVAS, LUZ N | 93661 | a | Litigation Claims | 2011-0067 | N/A |
| BENIQUEZ RIOS, MARIA DEL C | 162130 | a | Litigation Claims | 2016-05-1340, KAC-2007-0214 | N/A |
| ACOSTA VICENTY, MILTON | 162901 | a | Litigation Claims | KDP-2005-0150 | N/A |
| CLEMENTE TAPIA, MARGARITA | 9837 | c | Litigation Claims | KAC-2005-5021 | N/A |
| CHACON RODRIGUEZ, MAYRA | 42306 | a | Litigation Claims | 2016-05-1340 | N/A |
| CANDELARIO ORTIZ, ALBA L. | 45925 | a | Litigation Claims | KAC-2009-0809 | N/A |
| FIGUEROA CARRION, AMPARO | 112364 | a | loyment-related Litigation Cl | KDP-2005-0150 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | loyment-related Litigation Cl | KAC-2002-5357 | N/A |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | loyment-related Litigation Cl | A2CI-2000-400702 | N/A |
| MEMBERS OF SUCESIÓN YESMIN GALIB | 11497 | c | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 KEF-2008-034 | N/A |
| VALDIVIESO, JORGE LUCAS P. | 11790 | c | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 KEF-2008-034 | N/A |
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claim | B2CI-2014-00101 | N/A |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claim | 2016-0018 | N/A |
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claim | Unknown | N/A |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claim | AQ-70407 | N/A |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claim | AQ-17-0425 | N/A |
| RIVERA RODRIGUEZ, JOHANNA  M. | 16862 | a | Litigation Claim | MAC 09-080 | N/A |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claim | 2011-12-0997 | N/A |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claim | 14-AC-212 | N/A |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claim | 2655 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ALVARADO, JULIA B | 20741 | a | Litigation Claim | ASR-PA-018 | N/A |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claim | 2010-11-2915 (EAG) | N/A |
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claim | AQ-16-0450 | N/A |
| FIGUEROA CORREA, MARIA  E | 24005 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claim | AQ-15-0190 | N/A |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claim | KPE-2013-0274 | N/A |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claim | KPE-2013-0274 | N/A |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claim | 2003-ACT-023 | N/A |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claim | AQ-12-0602; CA-16-022 | N/A |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | N/A |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claim | KAC-2004-0803 | N/A |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claim | FDP-2017-0070 | N/A |
| NIEVES CRUZ, IRIS  M. | 58387 | a | Litigation Claim | AU121441 | N/A |
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claim | JDP-2012-0526 | N/A |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claim | OF-SJ-2008-02 | N/A |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claim | 2013-04-1452; 2013-11-0224 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claim | 2013-04-154; 2013-11-0224 | N/A |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claim | KCRA-96-00404 | N/A |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claim | 17-032-83; QB-15-153 | N/A |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claim | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claim | 1999-565-505 | N/A |
| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claim | KAC-2008-3304 | N/A |
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claim | QB-08-004 | N/A |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0532 | N/A |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claim | 12-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-02 | N/A |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claim | 2014-03-0726; 2014-03-0728 | N/A |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claim | QB-11-155 | N/A |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claim | A-13-1567 | N/A |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claim | Unknown | N/A |
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | 179757 | d | Eminent Domain | KLAN-2017-01020 | N/A |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claim | 2012-05-2074; 2016-07-0061 | N/A |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claim | AQ-14-0806 | N/A |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claim | 2016-0259 | N/A |
| FELIX  HERNANDEZ, GLADYS | 9891 | a | Litigation Claim | 04-13-03135 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claim | 2003-01-0810; 2006-07-0062; 2014-02-0636 | N/A |
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claim | AQ-16-0450 | N/A |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claim | AQ-16-0090; AQ-16-0656 | N/A |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claim | KAC-2012-0346 | N/A |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claim | KAC-2012-0346 | N/A |
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claim | AQ-16-0495 | N/A |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claim | AQ-16-0495 | N/A |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claim | AQ-19-0074 | N/A |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claim | AQ-12-0007 | N/A |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claim | 2009-060995 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claim | AQ-12-782 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claim | AQ-16-0706 | N/A |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0664 | N/A |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claim | AQ-19-0301 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claim | AQ-16-0706 | N/A |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claim | KAC-2012-0346 | N/A |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | N/A |
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claim | AQ-14-0297 | N/A |

| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claim | 1048291 | N/A |
|---|---|---|---|---|---|
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claim | AC-2012-0015 | N/A |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claim | KAC-2001-5068 | N/A |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claim | 2003-ACT-023 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claim | 2013-09-0154 | N/A |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claim | QB-16-152; QB-17-034 | N/A |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claim | AQ-12-0007 | N/A |
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claim | 2002-03-1059 | N/A |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claim | KAC-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claim | DDP-2017-0374 | N/A |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claim | AQ-16-0495 | N/A |
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claim | 2013-04-1509 | N/A |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claim | AQ-14-0529 | N/A |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claim | AQ-16-0495 | N/A |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claim | AQ-16-0495 | N/A |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claim | AQ-16-0450 | N/A |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | a | Litigation Claim | KAC-2009-0109 | N/A |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ZAYAS, JAIME | 45339 | a | Litigation Claim | AQ-16-0450 | N/A |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claim | 2003-ACT-023 | N/A |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENCIA TOLEDO, SONIA  M. | 49490 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claim | Unknown | N/A |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claim | 1998-665; KAC-1998-0532 | N/A |
| RODRIGUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claim | 2007 TSPR 227 | N/A |
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claim | AQ-16-0450 | N/A |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claim | 2012-08-0197 | N/A |
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claim | 2013-14-1542 | N/A |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claim | Unknown | N/A |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claim | 2012-05-2084 | N/A |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA RODRIGUEZ, GERALDO L. | 56580 | a | Litigation Claim | JDP-2006-0385 | N/A |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claim | JDP-2013-0148 | N/A |
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claim | AQ-16-0495 | N/A |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claim | Unknown | N/A |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claim | KAC-2009-1205; KAC-2011-1153 | N/A |
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-17-0782 | N/A |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claim | KPE-2008-1639 | N/A |
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claim | AQ-16-0495 | N/A |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claim | AQ-08-121; L-10-192 | N/A |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claim | CFSE-08-56-00901-8; CI 10-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-01 | N/A |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claim | AQ-15-0243 | N/A |
| DUMENG ALERS, WILFREDO | 79567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ, ROSA MARGARITA | 80168 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ PEREZ, MILAGROS | 80169 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROSADO CORDERO, MARILYN | 81219 | a | Litigation Claim | AQ-12-1442 | N/A |
| ALVARADO CASIANO, ELBA  L | 81235 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| LEBRON OCASIO, GISELA  M. | 81314 | a | Litigation Claim | 81314-SRF 35375 | N/A |
| ALBINO RIVERA, CINDY | 82828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| YORO, MILAGROS VEGA | 82922 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON ROLDAN, JOEL | 83072 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| BURGOS FIGUEROA, DAMARIS | 83603 | a | Litigation Claim | 2009-03-0828 | N/A |
| HERNANDEZ TORRES, JANETTE | 83736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TIRADO, COCESA | 83996 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | a | Litigation Claim | 06-56-02881; 11-56-01957 | N/A |
| SABALIER RIOS, CARMEN J. | 84289 | a | Litigation Claim | CL-RET-03-08-0162 | N/A |
| TORRES SAANCHEZ, SOLIMAR | 84640 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| CRESPO HERNANDEZ, DIONEL | 85685 | a | Litigation Claim | KAL-1998-0532 | N/A |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | a | Litigation Claim | 1997-0532; KAL-1999-0665 | N/A |
| SANCHEZ GONZALEZ, NOEMI | 86160 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; SJ-2019-CV-07914 | N/A |
| SIERRA SOLLA, LAURA S. | 86316 | a | Litigation Claim | Unknown | N/A |
| RUIZ FIGUEROA, JOSE R | 87008 | a | Litigation Claim | AQ-12-1442 | N/A |
| SANTIAGO ROSA, MYRNA | 87129 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO, JUAN G | 87984 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | a | Litigation Claim | AQ-16-0495 | N/A |
| FIGUEROA MENDEZ, EDWIN | 88197 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS ROMERO, CELINA | 89280 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 89348 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SEDA RIVERA, JORGE | 89523 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, GLORIA A | 89754 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALLE, LLLIAM | 89771 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SANTANA, DOEL | 89891 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | a | Litigation Claim | Unknown | N/A |
| RIVAS, IVETTE DE JESUS | 90011 | a | Litigation Claim | SRF-35902 | N/A |
| BERAS AULET, CAROLINA | 91277 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTOLAZA, DOMINGA | 91309 | a | Litigation Claim | 17-032-83 | N/A |
| VARGAS, MILDRED IRIZARRY | 91445 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO, GISELA  M. | 92732 | a | Litigation Claim | SRF-35718 | N/A |
| RIOS MATOS, EFRAIN | 92787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MATIAS CORTES, WILLIAM | 92834 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA MORALES, LUZ S | 92970 | a | Litigation Claim | AQ-12-1442 | N/A |
| BONILLA RIOS, AWILDA | 93217 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO , GISELA  M. | 94404 | a | Litigation Claim | 94404-SRF 35375 | N/A |
| LEBRON OCASIO, GISELA M | 94413 | a | Litigation Claim | 9443-SRF 35375 | N/A |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CARDEL CARBONELL, ZULMA | 95078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | a | Litigation Claim | A-10-1214 | N/A |
| TORRES ALVAREZ, CARMEN D. | 95647 | a | Litigation Claim | 2000-06-1639; KACE-1998-0532 | N/A |
| GONZALEZ TORRES, NILDA D. | 95810 | a | Litigation Claim | KAL-1998-0532; KAL-1998-0532 | N/A |
| SANTANA TORO, SARAHI | 96006 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 96202 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ MALDONADO, MADELINE | 97278 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| GRATACOS RODRIGUEZ, MARIA M | 100030 | a | Litigation Claim | Unknown | N/A |
| PEREZ ROSARIO, ORLANDO | 100270 | a | Litigation Claim | 2013-14-1542 | N/A |
| LUGO TROCHE, ADA IRIS | 101113 | a | Litigation Claim | KAL-1988-0532 | N/A |
| DAVILA , MARIA R. | 101406 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DAVID, ANA DILIA | 101816 | a | Litigation Claim | KAC-2000-5670 | N/A |
| GARCIA RUIZ, BETZAIDA | 102696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ CRUZ, RAFAEL | 103193 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ SANCHEZ, LYDIA M | 103433 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| ACEVEDO MERCADO, LUZ M. | 104914 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| BLANCO RIVERA, MINERVA | 104918 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SILVESTRY TORRES, ANGEL F | 105492 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTI GONZALEZ, LAURA  M. | 105926 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO APONTE, NEREIDA | 106024 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| MEDINA HUERTAS, EDWIN | 106934 | a | Litigation Claim | AQ-12-1442 | N/A |
| TORRES AVELLANET, GRACE IVETTE | 107263 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO MERCADO, CARMEN | 107316 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BENIQUE RUIZ, ROSA L | 107453 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, RAUL | 107986 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, SATURNINO | 108474 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| IRIZARRY TORRES, MARGARITA | 108787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA ECHEVARRIA, NILSA M. | 109297 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | a | Litigation Claim | 2012-05-2084 | N/A |
| PADILLA SEGARRA, CELIA | 109674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 109738 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNOZ LORENZO, EDITH | 110198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JOVET OQUENDO, MAGDA J. | 110287 | a | Litigation Claim | Unknown | N/A |
| BONILLA MENDEZ, MARY ANN | 110487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ CRUZ , EDMARI | 111236 | a | Litigation Claim | AQ-12-1442 | N/A |
| COLLAZO ARCE, GLADYS | 111343 | a | Litigation Claim | AQ-12-1442 | N/A |
| VENTURA PEREZ, SOFIA | 111487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CORTES, AMADO | 111690 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 112648 | a | Litigation Claim | KAL-1998-0532 | N/A |
| GONZALES RUIZ, AUREA M. | 113106 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES TORRES, CARMEN D. | 113294 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GARCIA, HEYDI | 113568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ TORRES, MARIA I. | 114172 | a | Litigation Claim | 2012-05-2084; 2013-11-0224 | N/A |
| MUNIZ DIAZ, PEDRO A | 114714 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA LORENZO, MONSERRATE | 115139 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTIJO ROMAN, YOLANDA | 115172 | a | Litigation Claim | Unknown | N/A |
| MARTINEZ LOPEZ, SONIA M. | 115505 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ CORTES, MARIA I. | 116457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA CRUZ, NANCY | 116625 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, RAMON LUIS | 116697 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, AWILDA | 116758 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALLENDE CARRASQUILLO, LYDIA  I. | 116878 | a | Litigation Claim | AQ-12-1442 | N/A |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON GONZALEZ, MARIBEL | 117415 | a | Litigation Claim | AQ-12-1442 | N/A |
| MORALES HERNANDEZ, ILEANA | 117541 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN LOPEZ, ADA L. | 117789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BORRETO POREZ, MIRIAM | 117898 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ CRUZ , EMMA I. | 118511 | a | Litigation Claim | AQ-12-1442 | N/A |
| RIVERA TORRES, ANA L. | 118703 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES LOPEZ, ELBA L | 118854 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROMAN ARROYO, CARMEN J. | 118882 | a | Litigation Claim | AQ-12-1442 | N/A |
| CORDERO MILAN, AIDA M. | 119024 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALICEA NIETO, EDMEE | 119188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES MENDEZ, ANA I. | 119191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | a | Litigation Claim | AQ-15-0243 | N/A |
| FORESTIER ORTIZ, JULIA E. | 119417 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 120353 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, MIRIAM | 120412 | a | Litigation Claim | KAL-1998-0532 | N/A |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | a | Litigation Claim | AQ-12-1442 | N/A |
| GUERRERO SALCEDO, REINALDO | 121347 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | a | Litigation Claim | 2012-05-2084 | N/A |
| GARCIA GARCIA, SANDRA | 123231 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO ESCOBAR, OSCAR B. | 123236 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 123470 | a | Litigation Claim | KAL-1999-0665 | N/A |
| TORRES VELEZ, MARIA DE L. | 123673 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CARRERO, JOSE A | 124258 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN PEREZ, ROBERTO | 124648 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TENORIO GONZALEZ, EVANGELINA | 125306 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MANGUAL, PROVIDENCIA | 125676 | a | Litigation Claim | Unknown | N/A |
| TORRES LOPEZ, WILFREDO | 126116 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARCELAY FIGUEROA, GLADYS | 126291 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLANUEVA PEREZ, ANGELITA | 128004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| LOPEZ COTTO, DIANA L. | 128569 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DELGADO, IRISBELL | 129688 | a | Litigation Claim | AQ-12-1442 | N/A |
| DOSTER MELENDEZ, THOMAS | 129728 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, WILMA S. | 129900 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO RIVERA, ANA M | 131692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | a | Litigation Claim | Unknown | N/A |
| LORENZO LORENZO, BLANCA N. | 132960 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, LUCIA J. | 132978 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO LARACUENTE, EDDIE | 133402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 133789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ SOTO, LUIS E | 134750 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ RUIZ, LUZ S | 135029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 135622 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MELENDEZ BERRIOS, EDNA I | 135672 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| ROSARIO CRESPO, EDWIN | 135797 | a | Litigation Claim | KAL-1999-0532; KAL-1999-0665 | N/A |
| VILLANUEVA RIVERA, GLADYS | 136339 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSADO VALENTIN, CARMEN M. | 137774 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, ZENAIDA | 138446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CALVO-RUIZ, MARIA DEL C. | 138558 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ MIRANDA, RAMONITA | 139168 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| VAZQUEZ RIVERA, DOMINGO | 139205 | a | Litigation Claim | KAC-1998-1200 | N/A |
| TORRES PEREZ, MYRTA M. | 139936 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | a | Litigation Claim | 2013-14-1547 | N/A |
| MONTALVO JUARBE, ROSA V | 141053 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VERDEJO SANCHEZ, EDGARDO | 141589 | a | Litigation Claim | AQ-15-0243 | N/A |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO VARGAS, ANGEL L. | 141903 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO LOPEZ, DAMARIS | 142318 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNIZ TORRES, EDDIE N. | 143284 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CINTRON NERMANY, MILDRED | 143480 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | a | Litigation Claim | KAC-2012-0346 | N/A |
| DIAZ MONTILVO, ROBERT | 144229 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, EDELMIRA | 144487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ REYES, MILAGROS | 144719 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, GLADYS VILLANUELA | 146397 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES MENDEZ, MAMERTA | 146568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BALAQUER IRIZARRY, EMILIA | 147457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, FRANCISCO | 147664 | a | Litigation Claim | KAL-1998-0532 | N/A |
| RAMOS ORTIZ, MILDRED A. | 147746 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | a | Litigation Claim | Unknown | N/A |
| TORRES PEREZ, LUZ D. | 151064 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AROCHO VIDAL, IRMA IRIS | 151713 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA HEREDIA, AMERICO | 151746 | a | Litigation Claim | 2011-01-3083 | N/A |
| CRUZ AYALA, PEDRO J | 151903 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| MARTINEZ GUZMAN, ANA R | 155640 | a | Litigation Claim | AQ-12-1442 | N/A |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| BELLO GONZALEZ, MIGUEL A. | 156066 | a | Litigation Claim | AQ-12-1442 | N/A |
| DIAZ CARRILLO, CARMEN J | 156753 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIEZ ALVAREZ, MANUEL A. | 156977 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, ERMITANIO | 157861 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARILL TORRES, IDA | 160347 | a | Litigation Claim | AQ-12-1442 | N/A |
| RODRIGUEZ RIVERA, IVETTE | 160813 | a | Litigation Claim | 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 | N/A |
| RODRIGUEZ TORRES, CATALINA | 162088 | a | Litigation Claim | 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 | N/A |
| VILLARRUBIA MORENO, FELIPA | 162933 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES COLON, MARIA V | 163427 | a | Litigation Claim | Unknown | N/A |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA AVILES, LOURDES T. | 164639 | a | Litigation Claim | 0565 (505); KAL 0535 (907) | N/A |
| BARBOSA RIVERA, EVELYN | 165914 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTES MENDEZ, MARIBEL | 166351 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE JESÚS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | N/A |
| TORRES LOPEZ, IVETTE G | 13765 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| TORRES LOPEZ, IVETTE G | 13935 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MENDEZ LARACUENTE, RAMON | 14449 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| SANTIAGO RENTA, ANAIDA M | 14659 | a | Litigation Claim | KLAN-2015-00004, KAC-2009-0809, KLAN-2015-01434, KAC-2007-0214 | N/A |
| SANTIAGO RENTA, ANAIDA M | 15717 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ LARACUENTE, RAMON | 18494 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| RODRIGUEZ FELICIANO, WILLIAM | 17370 | a | Litigation Claims | 2004-01-0796, 2004-07-0152, 2007-03-1042, 2010-09-0192 | N/A |
| LEBRON FLORES, AMANLYS | 24607 | a | Litigation Claims | KAC-1996-1381 | N/A |
| QUINONES MALDONADO, CARMEN D. | 24924 | c | Litigation Claims | KAC-1998-053 | N/A |
| RODRIGUEZ CHAPARRO, MARIA | 26107 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BENITEZ DELGADO, ALFREDO | 33770 | c | Litigation Claims | KAC-2007-0214 | N/A |
| RODRIGUEZ RODRIGUEZ, SONIA | 36686 | a | Litigation Claims | 2016-05-1340, KAC-2009-0809, KLAN-2015-01434, KLRA-2017-00066 | N/A |
| SANTIAGO RODRIGUEZ, SERAFIN | 47370 | a | Litigation Claims | KAC-1996-1381 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 55230 | a | Litigation Claims | CC-2006-746 | N/A |
| SILVA BERNIER, JOSÉ V. | 70744 | a | Litigation Claims | KAC-1990-0487, KPE-2005-5021 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 82379 | a | Litigation Claims | CC-2006-746 | N/A |
| CENTENO ALVARADO, RAFAEL | 84867 | c | Litigation Claims | KAC-1996-1381 | N/A |
| BALBIN PADILLA, CYNTHIA | 154211 | a | Litigation Claims | 2016-05-1340 | N/A |
| TORRES MERCADO, GUMERSINDA | 121466 | a | Litigation Claims | KEF-2011-0022 | N/A |
| ZAYAS VASQUEZ, BRISEIDA Y/O 24 ANA M CRUZ QUINTANA | 4682 | a | Litigation Claim | RET-2004-10-0556 | N/A |
| SANTIAGO ADORNO, BLANCA  I | 5772 | a | Litigation Claim | 2012-ACT-046 | N/A |
| GAUDIER PEREZ, JONATHAN | 5804 | a | Litigation Claim | KDP-2017-0286 | N/A |
| MIRADAN PEREZ, LISBETH | 6107 | a | Litigation Claim | 2008-ACT-023 | N/A |
| NUNEZ RIVERA, BERNICE | 6159 | a | Litigation Claim | 2012-ACT-040 | N/A |
| DEL RIO, VANESSA | 9663 | a | Litigation Claim | KPE-2008-3471 | N/A |
| CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | 11012 | a | Litigation Claim | 15-1431 (BJM) | N/A |
| VEGA AYALA, WANDA | 11316 | a | Litigation Claim | DDP-2017-0213 | N/A |
| AYALA-RIVERA, IRIS | 11854 | a | Litigation Claim | KAC-2016-0113 | N/A |
| CRESPO MULERO, ANASTACIA | 12034 | a | Litigation Claim | KPE-2013-0729 | N/A |
| MUNICIPIO DE BAYAMON | 15435 | a | Litigation Claim | DDP-2011-0024 | N/A |
| COLLAZO ROMERO, BRUNILDA | 17337 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| RAMOS TORRES, CARMEN E | 17344 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| COUVERTIER SOSA, ORLANDO | 18821 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FIGUEROA, FRANCISCO BOLIS | 19342 | a | Litigation Claim | GDP-2013-0007 | N/A |
| MORALES LEBRON, JAVIER A | 19524 | a | Litigation Claim | GDP-2013-0007 | N/A |
| LOPEZ COLON, JOSE A | 20039 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CORDEN SANCHEZ , WANDA | 20059 | a | Litigation Claim | GDP-2013-0007 | N/A |
| GONZALEZ RAMOS, WILFREDO | 20065 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CASTRO PEREZ, HECTOR A | 20645 | a | Litigation Claim | SJ-2018-CV-07857 | N/A |
| CARABALLO, LENNIS | 21492 | a | Litigation Claim | 2010-10-2526 | N/A |
| APS HEALTHCARE PUERTO RICO, INC. | 21521 | a | Litigation Claim | EDP-2013-0019 | N/A |
| JIMENEZ DE JESUS, RUTH | 22306 | a | Litigation Claim | CC-2017-0412 | N/A |
| BERRIOS VALENTIN, FELIX A. | 23550 | a | Litigation Claim | GDP-2013-0007 | N/A |
| JIMENEZ ALVAREZ, FRANCISCO J | 24554 | a | Litigation Claim | 2009-09-0399 | N/A |
| CORUJO SOTO, SERGIO A | 25305 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SANTANA GARCIA, ANGEL LUIS | 25586 | a | Litigation Claim | KAC-2930-0487 | N/A |
| RODRIGUEZ DE JESUS, ROBERTO | 25766 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FLORES MELENDEZ, WILFREDO | 25907 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | 26544 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FELIX DEJESUS, ORLANDO | 27685 | a | Litigation Claim | GDP-2013-0007 | N/A |
| VILLEGAS GONZALEZ, RICARDO | 27830 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ CASIANO, RAFAEL | 27836 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ TORRES, LUIS G | 29018 | a | Litigation Claim | GDP-2013-0007 | N/A |
| HERNANDEZ MOLINA, MELVIN | 30344 | a | Litigation Claim | EDP-2010-0415 | N/A |
| SEPULVEDA RAMOS, HECTOR | 31409 | a | Litigation Claim | 2010-03-2893 | N/A |
| PICORNELL MARTÍ, MORAIMA | 31829 | a | Litigation Claim | KPE-2010-1185 | N/A |
| SANABRIA DE JESUS, HECTOR W | 34938 | a | Litigation Claim | GDP-2013-0007 | N/A |
| ALVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | 35899 | a | Litigation Claim | 2004-05-1315 | N/A |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | 36429 | a | Litigation Claim | KDP-2011-1029 | N/A |
| ARROYO RIVERA V POLICIA, EDWIN | 39080 | a | Litigation Claim | HSCI201600518 | N/A |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | 39294 | a | Litigation Claim | KPE-2012-4161 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| GERARDINO NARVÁEZ, LIZA M | 39669 | a | Litigation Claim | 175-7 | N/A |
| MATOS GALARZA, NORMA I. | 39958 | a | Litigation Claim | DDP-2012-0865 | N/A |
| DE JESUS  DAVILA, WANDA | 40405 | a | Litigation Claim | N3CI2015-00311 | N/A |
| SANDOVAL QUINTANA, CECILIO | 41187 | a | Litigation Claim | 175-8 | N/A |
| MANGUAL DIAZ, JOSE L | 43397 | a | Litigation Claim | NSCI-2016-00514 | N/A |
| MARRERO, JAVIER PANTOJA | 46659 | a | Litigation Claim | CDP-2017-0083 | N/A |
| RAMOS ROSA, YAMARIS | 49384 | a | Litigation Claim | KAC-2012-1529 | N/A |
| PADILLA PEREZ, DAISY | 50487 | a | Litigation Claim | 2012-10-0597 | N/A |
| SANTOS NIEVES, JUAN | 52310 | a | Litigation Claim | 2011-03-3188 | N/A |
| TORRES NEGRON, JOSE A | 52841 | a | Litigation Claim | KAC-1999-1679 | N/A |
| FONTANEZ LASANTA, FELIX | 60874 | a | Litigation Claim | JAC-2007-1051 | N/A |
| BENITEZ DIAZ, HECTOR | 61162 | a | Litigation Claim | 2008-03-0794 | N/A |
| COLON-GONZALEZ , JUAN  I. | 67404 | a | Litigation Claim | SJ15-254 | N/A |
| MANTILLA GAVILLAN, JESUS | 82883 | a | Litigation Claim | KPE-2015-2542 | N/A |
| RUIZ PEREZ, JUAN | 91819 | a | Litigation Claim | LDP-2017-0036 | N/A |
| GALLARDO GUTIERREZ, HERIBERTO | 95370 | a | Litigation Claim | J3CI-2017-00055 | N/A |
| GARCIA TORRES, CARMEN | 106810 | a | Litigation Claim | AQ-09-222 | N/A |
| CASTRO MACHUCA, MILDRED | 114960 | a | Litigation Claim | KDP-2015-0396 | N/A |
| ALSINA MARTINEZ, NORMA I. | 116945 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MARQUEZ CANALES, YAMIELLE | 122090 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MENDEZ TERRERO, MAGDA | 135184 | a | Litigation Claim | KPE-08-1859 | N/A |
| CINTRON-VALENZUELA, EIZZIL | 149870 | a | Litigation Claim | 16-1277 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 12261 | a | Litigation Claim | 2017-0199 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 14870 | a | Litigation Claim | 2209-07-0141 | N/A |
| COLÓN DÍAZ, MARÍA DEL CARMEN | 15801 | a | Litigation Claim | 2015-02-3259 | N/A |
| LUGO SEGARRA, LINDA  B | 18522 | a | Litigation Claim | AQ-11-1068 | N/A |
| ANDINO, EDWIN COLON | 36838 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| VELEZ LEBRON, ROSA M | 42429 | a | Litigation Claim | CC-2006-746 | N/A |
| COLON ANDINO, EDWIN | 42889 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| MIRANDA NEGRON, ANGEL R. | 45698 | a | Litigation Claim | CC-2006-746 | N/A |
| LARRIUZ MARRERO, LUIS | 46070 | a | Litigation Claim | AQ-12-1442 | N/A |
| RODRÍGUEZ ORTIZ, EDWIN A | 62784 | a | Litigation Claim | DDP-2014-0010 | N/A |
| REYES RIVERA, SONIA I. | 82382 | a | Litigation Claim | CC-2006-746 | N/A |
| SIERRA PLAZA , GLADYS  E. | 87193 | a | Litigation Claim | CC-2006-746 | N/A |
| HERNANDEZ MENDOZA, ZORIDA | 33898 | c | Employment-related Litigation Claims | KAC-2005-0608 | N/A |
| CRUZ MALDONADO, AMILCAR | 45412 | a | Employment-related Litigation Claims | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA RIVERA, ANA R. | 49106 | a | Employment-related Litigation Claims | KAC-1991-0665 | N/A |
| RIVERA AYALA, MARIA I. | 50673 | c | Litigation Claim | KAC-2005-0608 | N/A |
| PÉREZ SANTIAGO, ROSA H | 51968 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RIVERA, JUDITH | 57472 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSSY, MILAGROS SANTIAGO | 58114 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AYALA RODRIGUEZ, SANTA I. | 60869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COBIAN DE JESUS, DORIS LUZ | 61225 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PABON MENDEZ, CARMEN M. | 65058 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OCASIO TORO, NIDIA IRIS | 65323 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MERCADO RUIZ, ISABEL | 66770 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OLIVERA SEDA, GILBERTO | 69808 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ RODRIGUEZ, ARTURO | 70934 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALAINEDA DROS, AURA N | 72100 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, ISABEL | 72104 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ MILLAN, SARA | 72241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS CAMACHO, ISMAEL | 76177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OLMEDA ALMODOVAR, SAADI | 77019 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA TORO, MILAGROS | 77489 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | 78288 | c | Contract Litigation Claims | GCD-2006-0453 | N/A |
| PEREZ FONT, ROBERTO | 79848 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON DIAZ, LIZBETH | 80004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ HERNANDEZ, CARMEN M | 80227 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA SAEZ, ANGEL LUIS | 81005 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CORCHADO, ERNESTO | 82300 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CORCHADO, NOEMI | 86963 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA DE QUEVEDO LOPEZ, ANNIE | 88069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN PACHECO, BRENDA | 88961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLBERG FLORES, SANTA M. | 89889 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PADILLA CRUZ, NADINA | 90969 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RODRIGUEZ, ANDREA | 91340 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES SANTANA, LUZ D. | 92115 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SEPULVEDA ALMODAVAR, ALBERTO | 94188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ LUGO, MARIA A | 95551 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PABON FLORES , SATURNINA | 96465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, TOMASITA | 96609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ CRUZ, MIRIAM E. | 98191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RODRIGUEZ, IRMA N | 99806 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| VAZQUEZ GALARZA, ROSA I. | 100736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES GONZALEZ, FERMIN | 101333 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUILES GONZALES, MINERVA | 102590 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ ORTEGA, CARMEN L. | 104446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUINONES VAZQUEZ, AURORA | 104692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SERRANO SERRANO, OSVALDO | 106101 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SERRANO GONZALEZ, VICTORIA | 107538 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NAZARIO BARRERAS, MARIA DE LOS A. | 108762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NELSON AYALA, ORIETTA W. | 110073 | a | Litigation Claim | KAL-1998-0532 | N/A |
| TORRES TORRES, TOMAS ENRIQUE | 111990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ BAEZ, CARMEN SELENIA | 112566 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ RECIO, ADAN N. | 112870 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PELLOT JIMENEZ, CLARIBEL | 112982 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ LEBRON, CARMEN G | 113293 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ GONZALEZ, ROMONITA | 113958 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORO BERRIOS, DAISY | 114990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ ORTIZ, CONFESOR | 115076 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORAMA MEDINA, MYRIAM | 117022 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ASENCIO ZAPATA, MILDRED | 117720 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OCASIO SANTIAGO, OLGA L. | 118368 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BAEZ SAN MIGUEL, ANIBAL | 119646 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ PEREZ, WANDA ZOE | 119772 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MERCADO LOPEZ, MAGDA I | 119904 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS PEREZ, CARMEN D | 120069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ PEREZ, WANDA ZOE | 120090 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PRATTS CARLO, ROBERTO | 120630 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CLASS HERNANDEZ, NADIA E | 121402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ GONZALES, RAMONITA | 122029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NAZARIO BARRERA, MARIA DEL C | 122412 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MONTES DE OCA LEBRON, GLADYS | 123273 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, LUZ D | 124678 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUCRE GUTIERREZ, ELBA I. | 125105 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, MIRIAM | 126567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLARRUBIA MORENO, CARLOS | 126691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ DELGADO, RAMILDA | 131762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO VALENTIN, LUIS B | 135427 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ LUGO, ARACELIS | 135597 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES SEDA, MARTA S. | 136379 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ GONZALEZ, RAMONITA | 137878 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES SEDA, ZANIA  I. | 140276 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GUERRERO SABEDO, REINALDO | 140869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, LUZ D. | 141809 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| REINAT MEDINA, SONIA | 142149 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES CRESPO, NORMA ESTHER | 142177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES RAMIREZ, ROSA | 143518 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ HERNANDEZ, CARMENCITA | 145080 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LORENZO LORENZO, LUZ M. | 145132 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SALERNA, CARMEN  M. | 146287 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ FIGUEROA, BRUNILDA | 147160 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CAJIGAS BARRETO, MARIA G. | 151738 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CAJIGAS BARRETO, ELENA | 152539 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ MUNIZ, ILIA M | 152642 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SALERNA, LILLIAM  L. | 152871 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ TORRES, NERY N | 157014 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUINONES FERRER, ILEANA | 162411 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ RECIO, LOURDES | 164031 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS GONZALEZ , SANTA B | 164144 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON MALDONADO, CARMEN G | 80160 | b | Litigation Claim | KAC-2003-4295 | N/A |
| DELGADO RODRIGUEZ, LUZ | 42272 | a | Litigation Claim | Unknown | N/A |
| MENDEZ PEREZ, GEORGINA | 150864 | a | Litigation Claim | KAC-2003-4295 | N/A |
| PAGAN, EAST J. | 82761 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RAMOS SOTO, DAVID | 68979 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RIVERA CRUZ, JOHANNA | 49599 | a | Litigation Claim | Unknown | N/A |
| RIVERA QUINONES, EILEEN JANET | 13733 | a | Litigation Claim | KAC-2012-0346 | N/A |
| SANTIAGO CINTRON, IRMA | 49364 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| TORRES ROSADO, JULIO | 54400 | c | Litigation Claim | SJ-2017-CV-00542 | N/A |
| TORRES TORRES, YANIRA | 105252 | a | Litigation Claim | 2016-03-0974 | N/A |
| URBINA REYES, GLORIMAR | 18424 | c | Litigation Claim | 2014-0415 | N/A |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | N/A |
| CRUZ, ENID ESPINAR | 13158 | a | Litigation Claims | 2016-0054 | N/A |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | N/A |
| CONSOLIDATED WASTE SERVICES | 28144 | b | Trade Claim | | N/A |
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund/Personal Bankruptcy | N/A | N/A |
| CALDERON RIVERA, LUZ E | 16780 | a | Litigation Claim | KAC-2012-1259 | N/A |
| RODRIGUEZ LUGO, LUZ C. | 52239 | a | Litigation Claim | KAC-1998-0532 | N/A |
| ALBETORIO DIAZ, MARIA  E | 55356 | a | Litigation Claim | 2014-03-0746 | N/A |
| RIVERA COSME, MARIA  A | 33425 | a | Litigation Claims | PAC-09-9764, PAC-10-5160, PAA-10-2751, PAA-10-2931 | N/A |
| GARCIA PIÑERO, ARIANA | 54266 | a | Litigation Claims | KAC-2012-0346, AQ-16-1021 | N/A |
| MEDINA GALINDO , RAMON | 88652 | c | Litigation Claims | KAC-1998-532, KAC-1999-669 | N/A |
| RAMIREZ MIRANDA, ROSA ESTHER | 90617 | c | Litigation Claims | KAC-1999-669, KAC-1998-532 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| GARCIA TORRES, JORGE L. | 106466 | | Litigation Claims | S1-2017-CV-0054 | N/A |
| MIRANDA ROSARIO, NEYSA | 40658 | a | Litigation Claims | 2002-05-139; 2004-08-0264 | N/A |
| VEGA CADAVEDO, SILVIA | 71612 | a | Litigation Claims | KAC-1998-0532 | N/A |
| VEGA COTTO, CARMEN JULIA | 89999 | a | Litigation Claims | KAC-1998-0532 | N/A |
| ALVALLE ALVARADO, BETTY | 128935 | a | Litigation Claims | CC-1997-328 | N/A |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | N/A |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | N/A |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | N/A |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| LEBRON SANTIAGO, JOSE CARLOS | 34505 | a | Tort-related Litigation Claims | Unknown | N/A |
| MEDINA ALVERIO, MIGDALIA | 2306 | c | Tort-related Litigation Claims | E2CI-2016-00040 | N/A |
| ORTIZ PÉREZ, GEOVANNY | 4809 | a | Tort-related Litigation Claims | GDP-2017-0090 | N/A |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | N/A |
| TARRATS AGOSTO, LUISA M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | N/A |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | N/A |
| MOLINA PEREZ, NURYS A. | 49138 | a | Litigation Claims | 2016-ACT-003; 2016-04-1111 | N/A |
| MUNIZ MENDOZA, DOMITILA | 123842 | a | Litigation Claims | KAL-1999-0665; KAL-1998-0531 | N/A |
| Rodriguez Rodriguez, Carmelo | 14245 | b | Contract Claim | N/A | N/A |
| VELAZQUEZ COLLAZO, ANGEL M M | 4889 | a | Litigation Claim | KAC-1998-0532 | N/A |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claim | KAC-1998-0532 | N/A |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claim | 2017-03-1103 | N/A |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claim | KAC-1998-0532 | N/A |
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claim | KAC-1998-0532 | N/A |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| REYES LUGO, MIGDA | 40910 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claim | KAC-1998-0532 | N/A |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claim | AQ-12-1442 | N/A |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claim | Unknown | N/A |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claim | DAC-2016-1155 | N/A |
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) | 78698 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| JONES ECHEVARRIA, SANTOS  Y. | 79868 | a | Litigation Claim | Unknown | N/A |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) | 83611 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claim | AQ-12-1442 | N/A |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) ( 11092850-700) | 89968 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258- 11092850-700) | 91856 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 -- 11092850-7.00 | 92039 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claim | KAC-1998-0532 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI201500258) (11092850-700) | 108125 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claim | Unknown | N/A |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claim | AQ-12-1442 | N/A |
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claim | AQ-12-1442 | N/A |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claim | AQ-12-1442 | N/A |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claim | 2013-11-0224 | N/A |
| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claim | KAC-1998-0532 | N/A |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claim | Unknown | N/A |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claim | KAC-1998-0532 | N/A |
| CARTAGENA NAZARIO, IDA L | 166846 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| GONZALEZ MONTALVO, GABRIEL | 49011 | c | Litigation Claim | 14 AC-132 | N/A |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | 10199 | c | Litigation Claim | 14-00239 (MCF) | N/A |
| Cherena Rivera, Luis Javier | 47024 | b | Litigation Claim | 2008-04-0949 | N/A |
| Bankruptcy Estate Of Inelcont. Case No. 10-11989 | 10182 | c | Litigation Claim | 2010-11-989 | N/A |
| Caban-Aviles, Raul | 38423 | c | Litigation Claim | 2012-03-1813 | N/A |
| Montalvo Vazquez, Mariana | 27957 | c | Litigation Claim | CDP-2013-0047 | N/A |
| Perdomo Olmo, Nydia E. | 26434 | c | Litigation Claim | CPE-2011-0310 | N/A |
| Sanchez Ayala, Modesta | 29060 | c | Litigation Claim | DDP-2016-0657 | N/A |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | 75021 | b | Litigation Claim | ISCI-2013-01555 | N/A |
| RUIZ CAMACHO, HARRY H | 20803 | a | Litigation Claim | | N/A |
| ROSARIO RESTO, JOSE | 26373 | a | Litigation Claim | | N/A |
| NUNEZ, YADINES | 25581 | a | Litigation Claim | 2016-10-0546 | N/A |
| PAGAN PAGAN, IRMA | 14511 | c | Litigation Claims | IRMA PAGAN PAGAN Y OTROS vs. ESTADO LIBRE ASOCIADO DE PUERTO RICO; DEPARTAMENTO DE LA FAMILIA | N/A |
| PEREA GINORIO, LILIA M | 40590 | a | Litigation Claims | AQ-16-0339; AQ-16-0478; KAC-2007-0214 | N/A |
| PEREZ REYES, MARAGARITA | 39851 | c | Litigation Claims | GDP-2017-0076 | N/A |
| RAMIREZ VAZQUEZ, CHARLIE | 28983 | c | Litigation Claims | KDP-2016-1546 | N/A |
| SANABRIA PLAZA, JUAN C. | 8185 | a | Litigation Claims | CDP-2014-0002; LDP-2013-0054 | N/A |
| SANTOS ALVAREZ, LUIS | 3490 | c | Litigation Claims | GDP-2014-0134 | N/A |
| SIBERON MALDONADO, MIGUEL A. | 44586 | c | Litigation Claims | 2003-ACT-100; 2003-ACT-103 | N/A |
| SOLER VARGAS, JOSE | 14510 | c | Litigation Claims | IRMA PAGAN PAGAN Y OTROS vs. ESTADO LIBRE ASOCIADO DE PUERTO RICO; DEPARTAMENTO DE LA FAMILIA | N/A |
| TORRES SANCHEZ, OMAYRA | 29056 | d | Litigation Claims | DDP-2016-0657 | N/A |
| VERA UMPIERRE, RITA MARIA | 109254 | c | Litigation Claims | CT-RET-99-05-1306 | N/A |
| ALEJANDRO ESTRADA, REYNALDO | 9900 | c | Litigation Claims | GDP-2017-0004 | N/A |
| CLASSEN RIVERA, MERCEDES | 7441 | c | Litigation Claims | FDP-2014-0338 | N/A |
| CLASSEN RIVERA, MERCEDES | 7461 | c | Litigation Claims | FDP-2014-0388 | N/A |
| CRUZ VÁZQUEZ, HÉCTOR | 29451 | c | Litigation Claims | DDP-2010-0079 | N/A |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | 48077 | c | Litigation Claims | 2000-ACT-005; 2003-ACT-100 | N/A |
| GARCIA HICKS, JASLIND | 136191 | a | Litigation Claims | 2015-11-0436 | N/A |
| GARCIA TORRES, JESUS | 15040 | c | Litigation Claims | GDP-2014-0057 | N/A |
| GINES CRUZ, JUAN C. | 26813 | c | Litigation Claims | CPE-2016-0060 | N/A |
| GONZALEZ FONTANEZ, MARIBEL | 63201 | c | Litigation Claims | KPE-2011-3662 | N/A |
| GONZALEZ MALDONADO, MIGDALIA | 52589 | a | Litigation Claims | Unknown | N/A |
| LEANDRY HERNANDEZ, JULIO | 6059 | c | Litigation Claims | JDP-2015-0283 | N/A |
| LUGO SANTANA, INES M | 87462-1 | a | Litigation Claims | Uknown | N/A |
| MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ Y SU HIJO NUNOR A Y.M.P. | 35212 | c | Litigation Claims | FDP-2016-0219 | N/A |
| MELENDEZ GONZALEZ, LUIS JAVIER | 38578 | c | Litigation Claims | FDP-2017-0123 | N/A |
| NAVARRO LUGO, ROBERTO | 175780 | b | Litigation Claims | Unknown | N/A |
| Martinez Fernandez, Carlos R. | 31212 | a | Litigation Claim | | N/A |

| | | | | | |
|---|---|---|---|---|---|
| AGUAYO PACHECO, ROSA MARIA | 101734 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ALAMO SIERRA, LILLIAM | 97298 | c | Litigation Claims | 2011-10-0680; MUP2642-22 | N/A |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) (1092850-700) | 89886 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | N/A |
| ARROYO PEREZ, ANTONIA | 97090 | c | Litigation Claims | JDP-2016-0011 | N/A |
| ARROYO ROSARIO, JAVIER | 6119 | a | Litigation Claims | 2014-ACT-039 | N/A |
| BAEZ MONTALVO, JESUS MANUEL | 143662 | a | Litigation Claims | KAC-2003-3304 | N/A |
| BALLESTER MELENDZ, JOHANA | 146368 | a | Litigation Claims | KAC-2003-3304 | N/A |
| BALLESTER RIVERA, EDUARDO | 145236 | a | Litigation Claims | KAC-2003-3304 | N/A |
| BATLLE TORRES, ELSIE | 77115 | c | Litigation Claims | Unknown | N/A |
| BERRIOS GARCIA, HÉCTOR LUIS | 103019 | c | Litigation Claims | JDP-2016-0011 | N/A |
| BLAS MEDINA, FRANCISCO | 23923 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | N/A |
| CAMACHO HERNANDEZ, BEXAIDA | 125010 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CASTRO PIERLUISSI, ZOE D. | 93588 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CASTRO SANTIAGO, NOEMI | 7167 | a | Litigation Claims | 2015-0235 | N/A |
| CESAR GERARDO, ESCOBAR SANTIAGO | 124952 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON DELGADO, BRENDA | 120358 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON GONZALEZ, IRIS M | 83711 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON GONZALEZ, LUIS A. | 81888 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLÓN RIVERA, JUDITH E. | 56441 | b | Litigation Claims | Unknown | N/A |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 99076 | c | Litigation Claims | GAC-2015-0011; GAC-2016-0011; GAC-2016-0015 | N/A |
| COTTO MORALES, NOEMI | 67395 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CRUZ RODRIGUEZ, ABIGAIL | 7261 | f | Litigation Claims | 2017-1464 | N/A |
| CRUZ VAZQUEZ, JOSE IVAN | 117189 | c | Litigation Claims | 2002-05-1276 | N/A |
| CUADRADO BERRIOS, MARIA M. | 45861 | a | Litigation Claims | 2015-06-3813 | N/A |
| DE LA CRUZ DE LA CRUZ, AMPARO | 100477 | a | Litigation Claims | KAC-2003-3304 | N/A |
| DOMINGUEZ RODRIGUEZ, LOIDIS | 3653 | c | Litigation Claims | ISCI-2016-00787 | N/A |
| DUPREY RIVERA, LUIS | 27281 | c | Litigation Claims | GPE-2012-0052 | N/A |
| ESTRADA GARCIA, FELIX A. | 151264 | a | Litigation Claims | AC-2000-5670 | N/A |
| FELICIANO HERNÁNDEZ, RAFAEL A. | 53836 | d | Litigation Claims | 2011-03-3193; CC-2016-0309; KLRA-2016-00317; PR-15-001 | N/A |
| FIGUEROA ORTIZ, CARMEN | 80225 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | N/A |
| GARCIA, DORYSABEL AVILES | 6678 | a | Litigation Claims | 2017-04-1148 | N/A |
| GOMEZ JIMINEZ, MARIA | 8950 | b | Litigation Claims | FA2018CV00072; NACI200800007; NACI201400826 | N/A |
| GONZALEZ MILLAN, CARMEN L | 121497 | a | Litigation Claims | KAC-2003-3304 | N/A |
| HERNANDEZ, WALDEMAR | 21186 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | N/A |
| HIDALGO POLANCO, LUIS F. | 14607 | c | Litigation Claims | FDP-2014-0176 | N/A |
| IRIZARRY CRUZ, SARAH D. | 115595 | a | Litigation Claims | 2016-01-0593 | N/A |
| JOHNSON LUGO, JAMES E. | 124292 | a | Litigation Claims | KAC-2003-3304 | N/A |
| JOVET ORTIZ, MAYRA E. | 59887 | a | Litigation Claims | KAC-2003-3304 | N/A |
| JULIA RIVERA, MIRTA | 81483 | a | Litigation Claims | KAC-2003-3304 | N/A |
| LUGO CABAN, ROSA H | 8147 | a | Litigation Claims | 2015-04-3580 | N/A |
| LUNA DE JESUS , MIGUEL A | 1858 | c | Litigation Claims | 2009-05-0960 | N/A |
| MALDONADO SOTO, IVAN | 10749 | a | Litigation Claims | 2004-ACT-062 | N/A |
| MÁRQUEZ RIVERA, JUAN | 2452 | c | Litigation Claims | GDP-2016-0139 | N/A |
| MARRERO GONZALEZ, AWILDA | 125301 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MARRERO RODRIGUEZ, NELIDA | 50970 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MARTINEZ CRUZ, CARMEN L | 118857 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MARTINEZ IRIZARRY, FRANCISCO | 10301 | c | Litigation Claims | 2015-0348 | N/A |
| MARTINEZ MARTINEZ, OTTMAN R. | 24833 | c | Litigation Claims | KPE-2016-0905 | N/A |
| MEDINA OLIVERAS, JOSE J | 8812 | c | Litigation Claims | CC-2014-0276; KLAN-2012-038; KPE-2001-1022 | N/A |
| MENDOZA RUIZ, OREALIS | 22215 | a | Litigation Claims | 2016-10-0554 | N/A |
| MERCADO, LARY | 72712 | c | Litigation Claims | LARY MERCADO MORALES V. ESTADO LIBRE ASOCIADO DE P.R.; ADMINISTRACION DE CORRECCION | N/A |
| MILLAN RIVERA, RAMONITA | 130262 | a | Litigation Claims | KAC-2003-3304 | N/A |
| NIEVES BORRERO, ELIZABETH | 79697 | a | Litigation Claims | KAC-2003-3304 | N/A |
| NIEVES RAMOS, GLADYS | 101632 | a | Litigation Claims | KAC-2003-3304 | N/A |
| NUÑEZ GONZALEZ, CHARDLENIS | 34904 | c | Litigation Claims | KDP-2016-1354 | N/A |
| ORTIZ ALVARADO, ZULMA MILAGROS | 50033 | a | Litigation Claims | KAC-2003-3304 | N/A |
| OTERO GARCIA, JOSE A. | 111305 | c | Litigation Claims | 2016-12-0682 | N/A |
| PACHECO RODRIGUEZ, FERDINAND | 157207 | a | Litigation Claims | KAC-2003-3304 | N/A |
| PALAU RIOS, GERMAN | 16661 | c | Litigation Claims | KAC-2010-07-0067 | N/A |
| PEREZ HERRERA, JOSE | 7104 | a | Litigation Claims | 2015-0221 | N/A |
| PERUCHETT LEBRON, RUBEN | 1648 | d | Litigation Claims | GDP-2016-0155 | N/A |
| PONCE DE LEON GONZALEZ, PEDRO | 86027 | c | Litigation Claims | DDP-2015-0423; DDP-2015-0432 | N/A |
| QUINONES REYES , IHOMARA  A | 47218 | c | Litigation Claims | SJ-2016-CV-00163 | N/A |
| RAMIREZ TORRES, NELLY | 109025 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RIVERA COLON, YEIDI V | 102258 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RIVERA DIAZ, IDA | 52502 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| RIVERA ELVIRA, ITSALIA | 108162 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RIVERA RIVERA, SYLVIA I. | 105976 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ FELICIANO V ELA, JERRY | 2868 | d | Litigation Claims | JDP-2014-0323 | N/A |
| RODRIGUEZ FELIX, BELKYS | 54468 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| RODRIGUEZ FERRA, MYRNA Y | 98501 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ JIMENEZ, SAMIA | 101891 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ QUINONES, MIGDALIA | 65330 | c | Litigation Claims | Unknown | N/A |
| RODRIGUEZ RODRIGUEZ, SELENIA | 87773 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ VELAZQUEZ, JAMIE I. | 93194 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ROSADO DE JESUS, MARIA ELENA | 131805 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ROSADO RIVERA, WILLIAM | 48326 | a | Litigation Claims | 2014-09-0435 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RUIZ SANTIAGO, MARGARITA | 146990 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SALCEDO SANTIAGO, YOMARA G. | 57857 | c | Litigation Claims | Unknown | N/A |
| SANCHEZ ACOSTA, ERNESTO H | 38697 | c | Litigation Claims | Unknown | N/A |
| SANTANA BAEZ, ELIEZER | 81 | d | Litigation Claims | DDP-2014-0664 | N/A |
| SANTIAGO GONZALEZ, ANA F | 102943 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SANTOS ORTIZ, LOURDES | 149306 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SANTOS ORTIZ, RITA A | 101870 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SEIN FIGUERRA, BENJAMIN | 127900 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SEPULVEDA PAGAN, NELLY J | 94777 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SERRANO MERCADO, CARMEN R. | 128100 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SOSA PENA, LUZ | 53960 | c | Litigation Claims | DCD-2012-3466; DCD-2013-0065 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI20150025B-11092850-700) | 90335 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | N/A |
| TIRADO HERNANDEZ, LOURDES | 163592 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | N/A |
| TORO GOYCO, LUIS | 26065 | c | Litigation Claims | FBCI2012-00195; JPE2010-0403 | N/A |
| TORRES CORREA, YOLANDA | 62031 | a | Litigation Claims | KAC-2003-3304 | N/A |
| TORRES FIGUEROA , MYRTA  A. | 165876 | a | Litigation Claims | KAC-2003-3304 | N/A |
| TORRES FIGUEROA, LOURDES | 124472 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VALDERRAMA COLÓN, PEDRO | 47888 | c | Litigation Claims | GDP-2016-0096 | N/A |
| VARGAS GONZALEZ, CLARIBEL | 50534 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VASQUEZ JUAN, RUTH J | 48712 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| VELAZQUEZ MORALES, DELFINA | 161987 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VERA GARCIA, ZORAIDA | 59926 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VILLEGAS ESTRADA, ALERIA M. | 41798 | a | Litigation Claims | 2016-ACT-005 | N/A |
| ZARAGOZA FERNÁNDEZ, CARLOS J | 5429 | d | Litigation Claims | GDP-2009-0074 | N/A |
| ORTIZ TORRES, LORENZO | 35590 | c | Litigation Claims | 14-AC-197 | N/A |
| RIVERA OLMEDA, TEODORO | 34634 | c | Litigation Claims | 2014-04-1457 | N/A |
| RIVERA GONZALEZ , CARMEN  LYDIA | 145481 | c | Litigation Claims | 2014-0420 | N/A |
| FERRER BERRIOS, JOSE M | 64568 | c | Litigation Claims | 99-05-1306 | N/A |
| RIVERA QUILES, JOSE M | 77765 | c | Litigation Claims | 99-05-1306 | N/A |
| YULFO-BELTRAN, DAMARIS | 43110 | c | Litigation Claims | ADP-2015-0026 | N/A |
| GONZALEZ ORTIZ, MARGARITA | 46873 | c | Litigation Claims | AQ-12-0007 | N/A |
| SANTIAGO SOTO, ROSA | 82671 | a | Litigation Claims | AQ-12-1442 | N/A |
| ACEVEDO PEREZ, MIGDALIA | 91699 | a | Litigation Claims | AQ-12-1442 | N/A |
| RIVERA SOTO, MIKEY | 112543 | c | Litigation Claims | AQ-12-1442 | N/A |
| MELENDEZ VEGA, DOMINGO | 125329 | c | Litigation Claims | AQ-12-1442 | N/A |
| RIVERA SOTO, MIKEY | 166503 | c | Litigation Claims | AQ-16-0706 | N/A |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 4227 | c | Litigation Claims | DDP-2015-0215 | N/A |
| MADERA MARTÍNEZ, DEMETRIO | 90988 | c | Litigation Claims | DEMETRIO MADERA MARTINEZ | N/A |
| TORRES LEON, LUIS OSVALDO | 87385 | c | Litigation Claims | GDP-2014-0018 | N/A |
| CRUZ TORRES, PORFIRIA | 40922 | c | Litigation Claims | HSCI2015-01073 | N/A |
| MARTINEZ BERRIOS, WILFREDO | 100943 | b | Litigation Claims | IMI-2002-0007 | N/A |
| ORTIZ FORRODONA, LUISA | 87204 | c | Litigation Claims | ISCI-2009-02051 | N/A |
| RODRIGUEZ CINTRON, HECTOR | 13057 | c | Litigation Claims | ISCI-2016-00447 | N/A |
| RODRIGUEZ OTERO, NADIA E | 13297 | c | Litigation Claims | ISCI-2016-00447 | N/A |
| SOTO SANTIAGO, WILLIAM | 23850 | c | Litigation Claims | KDP-2015-1024 | N/A |
| VIDAL SANTIAGO, JUAN SEBASTIÁN | 32532 | c | Litigation Claims | KDP-2016-0802 | N/A |
| MALDONADO VAZQUEZ, CESAR A | 2852 | c | Litigation Claims | KPE-2015-2567 | N/A |
| SAMPAYO RAMOS, EVELYN A | 38929 | c | Litigation Claims | N2CI201400016 | N/A |
| GLÓRYMAR COLÓN-ROSARIO, PERSONALLY AND ON BEHALF OF HER MINOR SON, DRC | 165 | b | Litigation Claims | Unknown | N/A |
| Y.C.C. A MINOR CHILD (DAUGHTER OF YAHAIRA CAMACHO PAGÁN) | 20304 | c | Litigation Claims | DDP-2015-0780 | N/A |
| CAMACHO PAGAN, YAHAIRA | 26921 | d | Litigation Claims | DDP-2015-0780 | N/A |
| R.R.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGÁN) | 31990 | c | Litigation Claims | DDP-2015-0780 | N/A |
| K.Y.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGAN) | 32002 | c | Litigation Claims | DDP-2015-0780 | N/A |
| CHAVEZ ENCARNACION, GUILLERMO | 79170 | c | Litigation Claims | FDP-2016-0078 | N/A |
| BETANCOURT MERCED, FÉLIX | 42219 | c | Litigation Claims | GDP-2015-0024 | N/A |
| RODRIGUEZ RIVERA, LUIS MODESTO | 9490 | c | Litigation Claims | GDP-2017-0024 | N/A |
| CABAN-LOPEZ, SUHAIL | 32241 | c | Litigation Claims | KDP-13-0634 | N/A |
| GUEVARA, JASHIRI  VÉLEZ | 19968 | c | Litigation Claims | KDP-2013-0333 | N/A |
| CAMACHO PAGAN, YAJAIRA | 23297 | c | Litigation Claims | KDP-2013-0333 | N/A |
| MELENDEZ COLON, DIANCHERISKA | 26190 | c | Litigation Claims | KDP-2013-0333 | N/A |
| RODRÍGUEZ GUTIÉRREZ, ANA | 26258 | c | Litigation Claims | KDP-2013-0333 | N/A |
| FELICIANO TORRES, WILLIVETTE | 26272 | c | Litigation Claims | KDP-2013-0333 | N/A |
| VAZQUEZ RODRIGUEZ, CARMEN | 26873 | c | Litigation Claims | KDP-2013-0333 | N/A |
| ROSA CASTRO, GLENDA | 26914 | c | Litigation Claims | KDP-2013-0333 | N/A |
| QUIÑONES FLORES, ANA L | 27033 | c | Litigation Claims | KDP-2013-0333 | N/A |
| FELICIANO GERENA, YAXIVIA | 28226 | c | Litigation Claims | KDP-2013-0333 | N/A |
| RIVERA RUIZ , ANA M. | 28322 | c | Litigation Claims | KDP-2013-0333 | N/A |
| PEREZ MELENDEZ, LILLIAM | 28581 | c | Litigation Claims | KDP-2013-0333 | N/A |
| CAMPOS RODRÍGUEZ, CORALY | 28752 | c | Litigation Claims | KDP-2013-0333 | N/A |
| RODRIGUEZ ORTIZ, CARMEN | 28922 | c | Litigation Claims | KDP-2013-0333 | N/A |
| COLON ORTIZ, DIANA | 29012 | c | Litigation Claims | KDP-2013-0333 | N/A |
| RIVERA MEDINA, MARELYN | 29180 | c | Litigation Claims | KDP-2013-0333 | N/A |

| ROMAN ARROYO, SORITZA | 41315 | c | Litigation Claims | KDP-2013-0333 | N/A |
|---|---|---|---|---|---|
| NAVEDO SANTANA, ERIKA | 21023 | c | Litigation Claims | KDP-2013-0333 | N/A |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | 156566 | c | Litigation Claims | LDP-2015-0035 | N/A |
| ZAYAS SANTIAGO, JENNIFER | 152183 | b | Litigation Claims | 2014-027-MEA | N/A |
| COLON GONZALEZ, CARLOS | 9379 | d | Litigation Claims | SJ-2018-CV-00906 | N/A |
| SOCIEDAD LEGAL DE BIENES GANANCIALES (COMPUESTA POR NANCY COLON COATES Y CARLOS COLON GONZALEZ) | 9378 | d | Litigation Claims | SJ-2018-CV-00906 | N/A |
| SERRANO HERNANDEZ, LUZ NEREIDA | 159500 | a | Employment-related Litigation Claims | 2005-07-0091 | N/A |

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of this Exhibit A.

[2] See Notice of Settlement and Order Concluding Evaluative Mediation Process [ECF No. 16033].

[3] With respect to each of the claims marked "Resolved" in this Status Notice, the parties have agreed to and executed a stipulation.

[4] Proof of Claim No. 74793 was amended by Proof of Claim No. 81788.

[5] With respect to each of the claims marked "Offer accepted in Offer and Exchange" in this Status Notice, the parties have reached agreement on the amount of the ADR Designated Claimant's Claim.  As set forth in Section 7(e) of the ADR Procedures, the Debtors will file a stipulation for the Court's review and approval once such stipulation has been agreed to by the parties.

[6] "Offer and Exchange" refers to Section 2 of the ADR Procedures.  Claimants currently marked as "Offer and Exchange" have received either an Offer or an Information Request, as defined in the ADR Procedures.

[7] Claims designated as "Initial Transfer" were transferred into the ADR Procedures, pursuant to Section 1 thereof, by the Thirty-First Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 24063] and Thirty-First Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 24475].  The Debtors are currently in the process of preparing offers or making information requests to the relevant claimants.

[8] Claims with status marked "N/A" have been removed from the ADR Procedures.

| Claim Amount Key |
|---|
| a: Unspecified |
| b: $1-$10,000 |
| c: $10,001-$100,000 |
| d: $100,001-$500,000 |
| e: $500,001-$1,000,000 |
| f: $1,000,001+ |