**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| **In re** ) | **PROMESA** |
| ) | **Title III** |
| ) | |
| **THE FINANCIAL OVERSIGHT AND** ) | **No. 17 BK 3576-LTS** |
| **MANAGEMENT BOARD FOR PUERTO RICO,** ) | |
| ) | **(Jointly Administered)** |
| ) | |
| As a representative of ) | |
| ) | |
| **PUERTO RICO HIGHWAYS AND** ) | |
| **TRANSPORTATION AUTHORITY** ) | |
| **("HTA"),** ) | |
| ) | |
| **Debtors.**[1] ) | |
| ) | |

**SIXTEENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP,
AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III
SERVICES FOR HIGHWAYS AND TRANSPORTATION AUTHORITY
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
MARCH 16, 2022 THROUGH DECEMBER 6, 2022**

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

Period for which compensation and reimbursement is sought: **March 16, 2022 through December 6, 2022 (the "Fee Period")**

Amount of compensation sought as actual, reasonable, and necessary for HTA Title III Services: **$237,447.40**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with HTA Title III Services: **$0.00**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____ Yes    __X__ No.   If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services for HTA:  **$636.42 / hour**

This is an ***interim*** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **15.10** hours and the corresponding compensation requested is **$4,001.50**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

Number of professionals with time included in this application: **39**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $733,438.00 lower than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **Yes**

2

1.      By this interim application (this "Application"), Ernst & Young LLP ("EY") respectfully requests allowance and payment of **$237,447.40** as compensation and reimbursement of **$0.00** of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[2] for the interim period from March 16, 2022 through December 6, 2022 (the "Fee Period").

2.      The supporting detail for this Application is attached hereto as Exhibits A through F.   Exhibit A-1 contains a summary of compensation requested by professional for Title III Services for HTA.   Exhibit B contains details of the expenses for which EY hereby requests reimbursement.   Exhibit C contains a summary of compensation requested by project category for Title III Services for HTA.   Exhibit D contains EY's detailed time records for Title III Services for HTA during the Fee Period.   Exhibit E contains EY's budget for Title III Services for HTA for the Fee Period of for the period.   Exhibit F contains EY's staffing plan for Title III Services for HTA for the Fee Period.[3]

## Title III Services for HTA Provided During the Fee Period

3.      During the Fee Period, EY performed the categories of Title III Services for HTA for the Board that are described in Exhibit C hereto.

---

[2] EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services").  In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[3] EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

4.      The total time spent by EY providing Title III Services for HTA for the Board during the Fee Period was approximately **373.10** hours.  The blended hourly rate for Title III Services for HTA performed for the Board during the Fee Period is approximately **$636.42**.


**Statement in Compliance With Appendix B Guidelines C.5**

5.      The following answers are provided in response to the questions set forth in Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

  **Response:**      **No.**


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

  **Response:**      **Not applicable.**


**Question:**      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

  **Response:**      **No**.


**Question:**      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in

preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Response:**    No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**    No.

**Question:**    If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  **The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.**

### *Johnson* **Factors**

6.      Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

5

(1)    <u>The time and labor required.</u>  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)    <u>The novelty and difficulty of the issues.</u>  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)    <u>The skill requisite to perform the services properly.</u>  To properly perform the Title III Services for HTA it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)    <u>The preclusion of other employment by the professional due to acceptance of the case.</u>  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)    <u>The customary fee.</u>  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)    <u>Whether the fee is fixed or contingent.</u>  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

(7)    <u>Time limitations imposed by the client or the circumstances.</u>  The circumstances of these cases have occasionally imposed time constraints on EY, because of the need for rapid resolution of significant issues.

6

(8)    <u>The amount involved, and the results obtained.</u>  EY respectfully submits

that its Title III Services for HTA have resulted in substantial benefits to the Board, which

ultimately redounds to the benefit of the Title III debtors.

(9)    <u>The experience, reputation and ability of the professionals.</u>  EY is a very

well-regarded and established professional services firm, and its partners and professional

employees are experienced in performing the Title III Services for HTA.

(10)    <u>The "undesirability" of these cases.</u>  EY does not believe these cases are

undesirable, based on its understanding that its requested compensation and expense

reimbursement would be awarded.

(11)    <u>The nature and length of the professional relationship with the client.</u>  EY

has provided professional services to the Board since early 2017.

(12)    <u>Awards in similar cases.</u>  The amount of compensation and expense

reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and

complexity.

7.      The request herein is without prejudice to EY's right to seek additional compensation for Title III Services for HTA performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance of **$237,447.40** and payment as compensation and reimbursement of **$0.00** of expenses, with respect to Title III Services for HTA during the Fee Period.  EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated:  June 20, 2023                    Respectfully submitted,


By: _/s/ Adam Chepenik_
        Adam Chepenik
        Ernst & Young LLP

## **VERIFICATION**

I hereby certify that:

      a)      I am a principal with the applicant firm, Ernst & Young LLP ("EY").

      b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

      d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  June 20, 2023           Respectfully submitted,


           By: */s/ Adam Chepenik*          
               Adam Chepenik
               Ernst & Young LLP

**EXHIBIT A**

**SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL**

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|----------|-------|------|------------|----------------------|
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 3.90 | 945.00 | 3,685.50 |
| Chepenik,Adam Brandon | Washington, DC | Partner/Principal | 11.90 | 905.00 | 10,769.50 |
| Jerneycic,Daniel J | Detriot, MI | Partner/Principal | 1.00 | 905.00 | 905.00 |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 3.60 | 880.00 | 3,168.00 |
| Santambrogio,Juan | Atlanta, GA | Executive Director | 19.30 | 843.00 | 16,269.90 |
| Tague,Robert | Chicago, IL | Executive Director | 0.50 | 843.00 | 421.50 |
| Chemtob,Victor | New York, NY | Senior Manager | 3.50 | 780.00 | 2,730.00 |
| Good JR,Clark E | Dallas, TX | Senior Manager | 1.30 | 682.00 | 886.60 |
| Heath,Emma | Chicago, IL | Senior Manager | 34.90 | 780.00 | 27,222.00 |
| Heath,Emma | Chicago, IL | Senior Manager | 65.00 | 749.00 | 48,685.00 |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 1.30 | 780.00 | 1,014.00 |
| Panagiotakis,Sofia | New York, NY | Senior Manager | 4.40 | 749.00 | 3,295.60 |
| Sarna,Shavi | Detroit, MI | Senior Manager | 1.70 | 780.00 | 1,326.00 |
| Sarna,Shavi | Detroit, MI | Senior Manager | 1.90 | 749.00 | 1,423.10 |
| Aboudan,Rashed M | McLean, VA | Manager | 28.50 | 619.00 | 17,641.50 |
| Burr,Jeremy | San Diego, CA | Manager | 4.20 | 619.00 | 2,599.80 |
| Chan,Jonathan | New York, NY | Manager | 2.50 | 645.00 | 1,612.50 |
| Chan,Jonathan | New York, NY | Manager | 12.80 | 619.00 | 7,923.20 |
| Chawla,Sonia | New York, NY | Manager | 4.20 | 619.00 | 2,599.80 |
| Dubinsky,Shawn | Chicago, IL | Manager | 0.60 | 645.00 | 387.00 |
| Hurtado,Sergio Danilo | Charlotte, NC | Manager | 1.00 | 619.00 | 619.00 |
| Tan,Riyandi | New York, NY | Manager | 0.50 | 619.00 | 309.50 |

| Name | Location | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|
| Venkatramanan,Siddhu | Hoboken,NJ | Manager | 3.60 | 619.00 | 2,228.40 |
| Weaver,Joseph | Chicago, IL | Manager | 98.80 | 619.00 | 61,157.20 |
| Aldana Herbas,Jose A. | Chicago, IL | Senior | 2.10 | 463.00 | 972.30 |
| Mammola,Frank | New York, NY | Senior | 2.60 | 485.00 | 1,261.00 |
| Moran-Eserski,Javier | New York, NY | Senior | 0.70 | 463.00 | 324.10 |
| Ramirez,Jessica I. | New York, NY | Senior | 0.30 | 485.00 | 145.50 |
| Ramirez,Jessica I. | New York, NY | Senior | 1.30 | 463.00 | 601.90 |
| Vazquez,Lynette | Miami, FL | Senior | 3.20 | 485.00 | 1,552.00 |
| Watson, Cole B. | Washington, DC | Senior | 0.60 | 485.00 | 291.00 |
| Furnanz,Mia Rene | New York, NY | Staff | 2.50 | 265.00 | 662.50 |
| Garcia,Daniel | New York, NY | Staff | 7.70 | 265.00 | 2,040.50 |
| Garcia,Daniel | New York, NY | Staff | 9.90 | 255.00 | 2,524.50 |
| Going,Olivia | New York, NY | Staff | 6.00 | 265.00 | 1,590.00 |
| Going,Olivia | New York, NY | Staff | 7.60 | 255.00 | 1,938.00 |
| Neziroski,David | New York, NY | Staff | 15.10 | 265.00 | 4,001.50 |
| Vazquez,Lynette | Miami, FL | Staff | 2.60 | 255.00 | 663.00 |
| **Total** | | | **373.10** | | **$ 237,447.40** |

Note:   Travel fees are billed out at 50% bill rate. Rate changes in table above for professionals is related to mid-year rate adjustments agreed by client and contained in contract.

## EXHIBIT B

## EXPENSE DETAIL

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|--------------------|----------------|
|  |  |  |  |  |  |
| Total |  |  |  |  | $0.00 |

**The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.**

# EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| HTA - Long Term Projections | This category includes time spent collaborating in the assessment of long-term financial projections including analysis of restructuring scenarios, development of long term financial projections, funds available for creditors and analysis of creditor recoveries and other matters. | 14.50 | 10,259.50 |
| HTA - Fee Applications / Retention | This category includes time spent preparing monthly fee application | 15.10 | 4,001.50 |
| HTA - Plan of Adjustment | This category includes time spent collaborating in the development of a Plan of Adjustment, including the treatment of each creditor class, financial analysis, plan feasibility and other financial and economic analyses. | 343.50 | 223,186.40 |
| **Total** | | **373.10** | **$ 237,447.40** |

## EXHIBIT D

## DETAILED TIME RECORDS

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) E. Heath (EY), R. Ramos (FOMB), A. Bosch (FOMB), & G. Sucre (FOMB) to discuss edits to the HTA Disclosure Statement | 0.60 | 619.00 | 371.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) E. Heath (EY), R. Ramos (FOMB), A. Bosch (FOMB), & G. Sucre (FOMB) to discuss edits to the HTA Disclosure Statement | 0.60 | 749.00 | 449.40 |
| Aldana Herbas,Jose A. | Senior | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in call with J. Aldana (EY) and J. Weaver (EY) to discuss the Oversight Board's comments on HTA's disclosure statement | 0.40 | 463.00 | 185.20 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in call with J. Aldana (EY) and J. Weaver (EY) to discuss the Oversight Board's comments on HTA's disclosure statement | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | Manager | New York, NY | 3/16/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY) and O. Going (EY) to discuss action items required to tie Highway and Transportation Authority Disclosure Statement to be filed in March 2022 to supporting workbook. | 0.60 | 619.00 | 371.40 |
| Going,Olivia | Staff | New York, NY | 3/16/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY) and O. Going (EY) to discuss action items required to tie Highway and Transportation Authority Disclosure Statement to be filed in March 2022 to supporting workbook. | 0.60 | 255.00 | 153.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Weaver (EY) and E. Heath (EY) reviewing and updating HTA disclosure statement for edits made by FOMB | 1.20 | 749.00 | 898.80 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Weaver (EY) and E. Heath (EY) reviewing and updating HTA disclosure statement for edits made by FOMB | 1.20 | 619.00 | 742.80 |
| Going,Olivia | Staff | New York, NY | 3/16/2022 | HTA - Plan of Adjustment | Prepare tie-out of 12/31/2021 Highway and Transportation Authority Disclosure Statement to supporting analysis as of 3/16/2022. | 1.30 | 255.00 | 331.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement | 2.10 | 749.00 | 1,572.90 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to incorporate Oversight Board comments - Commonwealth & Operational Decline | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to incorporate Oversight Board comments - General Information & Overview | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to incorporate Oversight Board comments - Hurricane and Disasters | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 3/16/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to incorporate Oversight Board comments - Preface section | 0.80 | 619.00 | 495.20 |
| Chawla,Sonia | Manager | New York, NY | 3/18/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and O. Going (EY) to review the Highway and Transportation Authority Disclosure Statement tie-out, to be filed in March 2022. | 0.80 | 619.00 | 495.20 |
| Going,Olivia | Staff | New York, NY | 3/18/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and O. Going (EY) to review the Highway and Transportation Authority Disclosure Statement tie-out, to be filed in March 2022. | 0.80 | 255.00 | 204.00 |
| Chawla,Sonia | Manager | New York, NY | 3/18/2022 | HTA - Plan of Adjustment | Review the 12/31/2021 Debtor's Cash Section of the Highway and Transportation Authority POA DS tie out, as of 03/18/2022, for consistency with underlying data received from stakeholders. | 0.70 | 619.00 | 433.30 |
| Going,Olivia | Staff | New York, NY | 3/18/2022 | HTA - Plan of Adjustment | Update tie-out of 12/31/2021 Highway and Transportation Authority Disclosure Statement to supporting analysis as of 3/18/2022. | 1.80 | 255.00 | 459.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Email to J. Weaver (EY) regarding edits required to HTA disclosure statement. | 0.30 | 749.00 | 224.70 |
| Aldana Herbas,Jose A. | Senior | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY) and J. Aldana (EY) regarding next steps required in update of HTA disclosure statement | 0.50 | 463.00 | 231.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY) and J. Aldana (EY) regarding next steps required in update of HTA disclosure statement. | 0.50 | 749.00 | 374.50 |
| Weaver,Joseph | Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY) and J. Aldana (EY) regarding next steps required in update of HTA disclosure statement. | 0.50 | 619.00 | 309.50 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Levitan (Proskauer), M. Mervis (Proskauer), J. Esses (Proskauer), E. Heath (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Weaver (EY) regarding HTA toll revenue cash inflows. | 0.70 | 843.00 | 590.10 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Levitan (Proskauer), M. Mervis (Proskauer), J. Esses (Proskauer), E. Heath (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Weaver (EY) regarding HTA toll revenue cash inflows. | 0.70 | 749.00 | 524.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Weaver,Joseph | Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Levitan (Proskauer), M. Mervis (Proskauer), J. Esses (Proskauer), E. Heath (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Weaver (EY) regarding HTA toll revenue cash inflows. | 0.70 | 619.00 | 433.30 |
| Moran-Eserski,Javier | Senior | New York, NY | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Levitan (Proskauer), M. Mervis (Proskauer), J. Esses (Proskauer), E. Heath (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Weaver (EY) regarding HTA toll revenue cash inflows. | 0.70 | 463.00 | 324.10 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding timing and next steps for HTA disclosure statement and analysis required on HTA cash inflows. | 0.60 | 749.00 | 449.40 |
| Weaver,Joseph | Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding timing and next steps for HTA disclosure statement and analysis required on HTA cash inflows. | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Perform analysis on follow up questions from counsel on HTA toll revenue cash inflows | 1.60 | 619.00 | 990.40 |
| Weaver,Joseph | Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Review and analyzed HTA Disclosure Statement that was returned with feedback from counsel | 2.60 | 619.00 | 1,609.40 |
| Aldana Herbas,Jose A. | Senior | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Review and comment on HTA's disclosure statement | 0.90 | 463.00 | 416.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/21/2022 | HTA - Plan of Adjustment | Review cash inflow and outflow section of HTA disclosure statement. | 0.40 | 749.00 | 299.60 |
| Chan,Jonathan | Manager | New York, NY | 3/21/2022 | HTA - Plan of Adjustment | Review Highway and Transportation Authority account x411 to determine documentation required needed to identify account as held by agency for response to counsel regarding legal accountholder. | 0.80 | 619.00 | 495.20 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 3/21/2022 | HTA - Plan of Adjustment | Review historical HTA account balances in relation to disclosure statement draft | 1.10 | 843.00 | 927.30 |
| Chan,Jonathan | Manager | New York, NY | 3/21/2022 | HTA - Plan of Adjustment | Review updated Highway and Transportation Authority Disclosure Statement from counsel for updates as of 3/21/2022. | 0.60 | 619.00 | 371.40 |
| Chawla,Sonia | Manager | New York, NY | 3/21/2022 | HTA - Plan of Adjustment | Review updates to the body of the Debtors Cash Section of the Highway and Transportation Authority POA DS with information for the 12/31/2021 reporting period, as of 03/21/2022. | 0.20 | 619.00 | 123.80 |
| Weaver,Joseph | Manager | Chicago, IL | 3/22/2022 | HTA - Plan of Adjustment | Review and analyze questions from counsel regarding HTA toll revenue cash inflows | 1.40 | 619.00 | 866.60 |
| Weaver,Joseph | Manager | Chicago, IL | 3/22/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement - Cash Inflows/Outflows section | 1.30 | 619.00 | 804.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/23/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding status and edits to HTA disclosure statement. | 0.30 | 749.00 | 224.70 |
| Weaver,Joseph | Manager | Chicago, IL | 3/23/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding status and edits to HTA disclosure statement. | 0.30 | 619.00 | 185.70 |
| Garcia,Daniel | Staff | New York, NY | 3/23/2022 | HTA - Plan of Adjustment | Prepare summary analysis of requests to the Highway and Transportation Authority regarding confirmation of any new open/closed accounts, restriction information, bank statements and signatory information for the upcoming March 31, 2022 testing period. | 0.40 | 255.00 | 102.00 |
| Weaver,Joseph | Manager | Chicago, IL | 3/23/2022 | HTA - Plan of Adjustment | Review and analyze questions from counsel regarding HTA toll revenue cash inflows | 0.60 | 619.00 | 371.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/23/2022 | HTA - Plan of Adjustment | Review HTA bank statements related to cash inflow and outflows section of disclosure statement. | 0.40 | 749.00 | 299.60 |
| Chawla,Sonia | Manager | New York, NY | 3/23/2022 | HTA - Plan of Adjustment | Review updates to the body of the Debtors Cash Section of the Highway and Transportation Authority POA DS with information for the 12/31/2021 reporting period, as of 03/23/2022. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/24/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement for cash inflow/outflow section | 0.90 | 749.00 | 674.10 |
| Weaver,Joseph | Manager | Chicago, IL | 3/24/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement | 0.80 | 619.00 | 495.20 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/24/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement. | 2.90 | 749.00 | 2,172.10 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/24/2022 | HTA - Plan of Adjustment | Review source documents for cash inflow and outflow section of HTA disclosure statement. | 0.70 | 749.00 | 524.30 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 3/25/2022 | HTA - Plan of Adjustment | Review updated version of HTA draft Disclosure Statement document | 1.20 | 843.00 | 1,011.60 |
| Weaver,Joseph | Manager | Chicago, IL | 3/28/2022 | HTA - Plan of Adjustment | Analyze and draft responses to counsel regarding cash inflows and bank accounts for HTA | 1.10 | 619.00 | 680.90 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | Atlanta, GA | 3/28/2022 | HTA - Plan of Adjustment | Review updated version of Disclosure Statement for HTA to be filed with the Court in April | 1.40 | 843.00 | 1,180.20 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 3/29/2022 | HTA - Plan of Adjustment | Review analysis of HTA cash accounts to be incorporated into disclosure statement | 1.10 | 843.00 | 927.30 |
| Heath,Emma | Senior Manager | Chicago, IL | 3/29/2022 | HTA - Plan of Adjustment | Review materials regarding HTA bank accounts for provision to Proskauer. | 0.40 | 749.00 | 299.60 |
| Weaver,Joseph | Manager | Chicago, IL | 3/30/2022 | HTA - Plan of Adjustment | Update HTA DS Source Data | 0.30 | 619.00 | 185.70 |
| Vazquez,Lynette | Staff | Miami, FL | 3/31/2022 | HTA - Plan of Adjustment | Update summary analysis of requests to financial institutions for Highway and Transportation Authority bank account information for the upcoming March 31, 2022 rollforward period, as of 3/31/2022. | 0.20 | 255.00 | 51.00 |
| Burr,Jeremy | Manager | San Diego, CA | 4/1/2022 | HTA - Long Term Projections | Prepare letter to HTA regarding the issues mentioned by auditors in their audited financial statements | 0.90 | 619.00 | 557.10 |
| Going,Olivia | Staff | New York, NY | 4/1/2022 | HTA - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements related to the Highway and Transportation Authority for the 3/31/2022 testing period to obtain balance information for 10 accounts. | 0.30 | 255.00 | 76.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/1/2022 | HTA - Long Term Projections | Review and update infrastructure bill update to FOMB HTA team. | 0.50 | 749.00 | 374.50 |
| Burr,Jeremy | Manager | San Diego, CA | 4/4/2022 | HTA - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Other HTA revenue associated with DTOP and toll fines | 0.20 | 619.00 | 123.80 |
| Burr,Jeremy | Manager | San Diego, CA | 4/4/2022 | HTA - Long Term Projections | Prepare Section 205 letter for the HTA regarding the qualified audits for FY18, FY19, and FY20 and related issues | 1.50 | 619.00 | 928.50 |
| Garcia,Daniel | Staff | New York, NY | 4/4/2022 | HTA - Plan of Adjustment | Review summary analysis request to Highways and Transportation Authority for bank account information for the March 31, 2022 testing period to ensure all required information is requested. | 0.20 | 255.00 | 51.00 |
| Going,Olivia | Staff | New York, NY | 4/4/2022 | HTA - Plan of Adjustment | Analyze First Bank web-platform transaction statements related to the Highway and Transportation Authority for the 3/31/2022 testing period to obtain balance information for 3 accounts. | 0.10 | 255.00 | 25.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/4/2022 | HTA - Plan of Adjustment | Email instructions to J. Weaver (EY) regarding updates required to HTA disclosure statement related to FY21 ACFR | 0.40 | 749.00 | 299.60 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/4/2022 | HTA - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Other HTA revenue associated with DTOP and toll fines | 0.20 | 843.00 | 168.60 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/4/2022 | HTA - Long Term Projections | Review details of "Other HTA Revenues" as part of general fund revenue break out | 0.30 | 843.00 | 252.90 |
| Vazquez,Lynette | Staff | Miami, FL | 4/4/2022 | HTA - Plan of Adjustment | Update summary analysis of requests to Northern Trust, Banco Santander, and Citibank for Highway and Transportation Authority bank accounts information for the March 31, 2022 rollforward period, as of 4/4/2022. | 0.40 | 255.00 | 102.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/4/2022 | HTA - Long Term Projections | Review and update HTA Disclosure Statement to capture updates from the FY21 ACFR to the General Information section | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 4/4/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to capture updates from the FY21 ACFR to the HTA Risks section | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/4/2022 | HTA - Long Term Projections | Review and update HTA Disclosure Statement to capture updates from the FY21 ACFR to the Legislation section | 0.40 | 619.00 | 247.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/4/2022 | HTA - Long Term Projections | Review and update HTA Disclosure Statement to capture updates from the FY21 ACFR to the Operational Decline section | 0.80 | 619.00 | 495.20 |
| Weaver,Joseph | Manager | Chicago, IL | 4/4/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement to capture updates from the FY21 ACFR to the Revenue Regime section | 1.20 | 619.00 | 742.80 |
| Burr,Jeremy | Manager | San Diego, CA | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Burr (EY) and J. Weaver (EY) to compare B2A vs. audited financial statement reporting and inclusion in HTA Disclosure Statement | 0.70 | 619.00 | 433.30 |
| Chawla,Sonia | Manager | New York, NY | 4/5/2022 | HTA - Plan of Adjustment | Review current status of filing of the cash section of the HTA POA DS, as of 04/05/2022. | 0.20 | 619.00 | 123.80 |
| Going,Olivia | Staff | New York, NY | 4/5/2022 | HTA - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements related to the Highway and Transportation Authority for the 3/31/2022 testing period to obtain balance information for 4 accounts. | 0.20 | 255.00 | 51.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) & E. Heath (EY) to discuss updating the HTA Disclosure Statement | 0.50 | 749.00 | 374.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Heath,Emma | Senior Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) & E. Heath (EY) to discuss updating the HTA Disclosure Statement to capture the newly audited financial statements | 0.50 | 749.00 | 374.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Burr (EY) and J. Weaver (EY) to compare B2A vs. audited financial statement reporting and inclusion in HTA Disclosure Statement | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) & E. Heath (EY) to discuss updating the HTA Disclosure Statement | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) & E. Heath (EY) to discuss updating the HTA Disclosure Statement to capture the newly audited financial statements | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) & R. Ramos (FOMB) to discuss the ACFR and B2A information used in the HTA Disclosure Statement | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Review and edit HTA Disclosure Statement to incorporate edits from internal review | 1.40 | 619.00 | 866.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/5/2022 | HTA - Plan of Adjustment | Review and update source document tracking file for HTA Disclosure Statement | 1.60 | 619.00 | 990.40 |
| Going,Olivia | Staff | New York, NY | 4/6/2022 | HTA - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements related to the Highway and Transportation Authority for the 3/31/2022 testing period to obtain balance information for 55 accounts. | 0.60 | 255.00 | 153.00 |
| Vazquez,Lynette | Staff | Miami, FL | 4/6/2022 | HTA - Plan of Adjustment | Update summary analysis of requests to US Bank, First Bank, Banco Popular, and BNY Mellon for Highway and Transportation Authority bank accounts information for the March 31, 2022 rollforward period, as of 4/6/2022. | 0.60 | 255.00 | 153.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/6/2022 | HTA - Plan of Adjustment | Review HTA weekly cash flow forecast to understand potential fcst implications on a bank account level | 1.90 | 619.00 | 1,176.10 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/7/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status HTA disclosure statement | 0.30 | 905.00 | 271.50 |
| Good JR,Clark E | Senior Manager | Dallas, TX | 4/7/2022 | HTA - Long Term Projections | Review pension cost allocation calculations for HTA | 1.30 | 682.00 | 886.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/7/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding the HTA Disclosure Statement - Revenue Regime section and cash flow section | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/7/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status HTA disclosure statement. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/7/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement after comments from Proskauer. | 1.20 | 749.00 | 898.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/7/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding the HTA Disclosure Statement - Revenue Regime section and cash flow section | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 4/7/2022 | HTA - Plan of Adjustment | Update the HTA Disclosure Statement - Revenue Regime section to incorporate updated audited financial figures | 2.10 | 619.00 | 1,299.90 |
| Going,Olivia | Staff | New York, NY | 4/8/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 4 account balances held by 1 agency at Highway and Transportation Authority for the 3/31/2022 testing period. | 0.40 | 255.00 | 102.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/8/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding updates to HTA disclosure statement revenue section. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/8/2022 | HTA - Plan of Adjustment | Review and update revised revenue regime section of HTA disclosure statement. | 1.40 | 749.00 | 1,048.60 |
| Vazquez,Lynette | Staff | Miami, FL | 4/8/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 2 account balances held by the Highway and Transportation Authority at Banco Popular for the March 31, 2022 testing period. | 0.20 | 255.00 | 51.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/8/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding updates to HTA disclosure statement revenue section. | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/8/2022 | HTA - Plan of Adjustment | Update HTA Disclosure Statement based on comments and questions received from counsel | 1.30 | 619.00 | 804.70 |
| Going,Olivia | Staff | New York, NY | 4/11/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by the Highway and Transportation Authority for the 3/31/2022 testing period on 4/11/2022. | 0.10 | 255.00 | 25.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Heath,Emma | Senior Manager | Chicago, IL | 4/11/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.20 | 749.00 | 149.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/11/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.20 | 619.00 | 123.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/11/2022 | HTA - Plan of Adjustment | Review and update HTA DS source documentation | 0.80 | 619.00 | 495.20 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/12/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status of HTA disclosure statement and PBA lease renegotiation. | 0.30 | 905.00 | 271.50 |
| Going,Olivia | Staff | New York, NY | 4/12/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by the Highway and Transportation Authority for the 3/31/2022 testing period on 4/12/2022. | 0.10 | 255.00 | 25.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status of HTA disclosure statement and PBA lease renegotiation. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement following updates made for FY21 HTA financial statement and changes made by McKinsey. | 0.80 | 749.00 | 599.20 |
| Weaver,Joseph | Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and R. Ramos (FOMB) to discuss timing of HTA DS and follow up questions | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Research and edit HTA DS to confirm dates included Budget Certification section | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Research and edit HTA DS to incorporate and define terms per counsel request | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 4/12/2022 | HTA - Plan of Adjustment | Review HTA DS to ensure appropriate edits and comments were responded to prior sending an updated version to counsel | 1.10 | 619.00 | 680.90 |
| Aldana Herbas,Jose A. | Senior | Chicago, IL | 4/13/2022 | HTA - Long Term Projections | Participate in a call with J. Aldana (EY) and J. Weaver (EY) re. HTA's disclosure statement | 0.30 | 463.00 | 138.90 |
| Burr,Jeremy | Manager | San Diego, CA | 4/13/2022 | HTA - Long Term Projections | Prepare updates to the HTA section 205 letter regarding internal control issues for the audited financial statements | 0.30 | 619.00 | 185.70 |
| Burr,Jeremy | Manager | San Diego, CA | 4/13/2022 | HTA - Long Term Projections | Review of the FY21 HTA audit to support the Sec 205 letter regarding auditor comments to management | 0.60 | 619.00 | 371.40 |
| Going,Olivia | Staff | New York, NY | 4/13/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by the Highway and Transportation Authority for the 3/31/2022 testing period on 4/13/2022. | 0.20 | 255.00 | 51.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/13/2022 | HTA - Plan of Adjustment | Email to L. Stafford (Proskauer) regarding source documents for HTA disclosure statement. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/13/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.20 | 749.00 | 149.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/13/2022 | HTA - Long Term Projections | Participate in a call with J. Aldana (EY) and J. Weaver (EY) re. HTA's disclosure statement | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/13/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.20 | 619.00 | 123.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/13/2022 | HTA - Plan of Adjustment | Review and update source document for HTA Disclosure Statement | 1.90 | 619.00 | 1,176.10 |
| Going,Olivia | Staff | New York, NY | 4/14/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 57 account balances held by 1 agency at Highway and Transportation Authority for the 3/31/2022 testing period. | 0.60 | 255.00 | 153.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/14/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.40 | 749.00 | 299.60 |
| Vazquez,Lynette | Staff | Miami, FL | 4/14/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 7 account balances held by the Highway and Transportation Authority at Banco Santander and Oriental Bank for the March 31, 2022 testing period. | 0.60 | 255.00 | 153.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/14/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) regarding HTA disclosure statement updates and next steps. | 0.40 | 619.00 | 247.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/14/2022 | HTA - Plan of Adjustment | Review and update HTA DS - Debtors' Cash Management section | 1.10 | 619.00 | 680.90 |
| Weaver,Joseph | Manager | Chicago, IL | 4/14/2022 | HTA - Plan of Adjustment | Review and update source document for HTA Disclosure Statement | 2.80 | 619.00 | 1,733.20 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/15/2022 | HTA - Plan of Adjustment | Review HTA disclosure statement for material related to toll increases. | 0.80 | 749.00 | 599.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Daniel | Staff | New York, NY | 4/18/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 22 accounts held by Highways and Transportation Authority with BNY Mellon to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the March 31, 2022 cash balance reporting workbook. | 3.20 | 255.00 | 816.00 |
| Garcia,Daniel | Staff | New York, NY | 4/18/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 32 accounts held by Highways and Transportation Authority with BNY Mellon to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the March 31, 2022 cash balance reporting workbook. | 1.80 | 255.00 | 459.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/18/2022 | HTA - Plan of Adjustment | Participate in call with S. Ma (Proskauer) regarding status of HTA disclosure statement. EY participant: E. Heath (EY) | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/18/2022 | HTA - Plan of Adjustment | Review comments regarding HTA disclosure statement from Proskauer. | 0.70 | 749.00 | 524.30 |
| Ramirez,Jessica I. | Senior | New York, NY | 4/18/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 3 account balances held by the Highway and Transportation Authority at Banco Popular for the March 31, 2022 testing period. | 0.20 | 463.00 | 92.60 |
| Chan,Jonathan | Manager | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Analyze account information provided by the Highway and Transportation Authority to determine use and purpose of funds for the Disclosure Statement. | 0.70 | 619.00 | 433.30 |
| Chan,Jonathan | Manager | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Review HTA Disclosure Statement draft prepared by counsel as of 04/19/2022 for significant changes since version prepared in March. | 0.40 | 619.00 | 247.60 |
| Chawla,Sonia | Manager | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Perform analysis to assess bank account balances for the 03/31/2022 reporting period in anticipation of the HTA POA DS filing. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | Manager | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Perform quality review over the analysis of account information provided by the Highway and Transportation Authority to determine use and purpose of funds for the Disclosure Statement. | 0.40 | 619.00 | 247.60 |
| Garcia,Daniel | Staff | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 5 accounts held by Highways and Transportation Authority with Banco Popular to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the March 31, 2022 cash balance reporting workbook. | 0.60 | 255.00 | 153.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/19/2022 | HTA - Plan of Adjustment | Respond to comments from AAFAF on HTA disclosure statement. | 0.70 | 749.00 | 524.30 |
| Ramirez,Jessica I. | Senior | New York, NY | 4/19/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and L. Vazquez (EY) to discuss new accounts over the threshold for HTA accounts for the March 31, 2022, reporting period as of 4/19/2022. | 0.10 | 463.00 | 46.30 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/19/2022 | HTA - Plan of Adjustment | Review draft HTA disclosure statement and plan documents | 2.30 | 843.00 | 1,938.90 |
| Vazquez,Lynette | Staff | Miami, FL | 4/19/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Ramirez (EY) and L. Vazquez (EY) to discuss new accounts over the threshold for HTA accounts for the March 31, 2022, reporting period as of 4/19/2022. | 0.10 | 255.00 | 25.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/19/2022 | HTA - Plan of Adjustment | Participated in a call with J. Weaver (EY), R. Ramos (FOMB), A. Bosch (FOMB), G. Sucre (FOMB), B. Safran (McKinsey) regarding additional risks for HTA DS | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/19/2022 | HTA - Plan of Adjustment | Review comments and additional risk feedback from counsel related to various items in the HTA DS | 2.90 | 619.00 | 1,795.10 |
| Weaver,Joseph | Manager | Chicago, IL | 4/19/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Preface section | 1.60 | 619.00 | 990.40 |
| Chawla,Sonia | Manager | New York, NY | 4/20/2022 | HTA - Plan of Adjustment | Perform quality review list over the list of new restrictions documentation for HTA accounts above the restriction threshold of $2.0 million for the 03/31/2022 testing period to send to Proskauer for legal due diligence review as of 04/20/2022. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | Manager | New York, NY | 4/20/2022 | HTA - Plan of Adjustment | Perform quality review over the HTA Disclosure Statement draft prepared by counsel as of 04/19/2022 for significant changes since version prepared in March. | 0.40 | 619.00 | 247.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/20/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Cash Accounts | 1.20 | 619.00 | 742.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/20/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Cash Management | 1.10 | 619.00 | 680.90 |
| Weaver,Joseph | Manager | Chicago, IL | 4/20/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - General Information | 1.40 | 619.00 | 866.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/20/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Revenue Regime | 2.20 | 619.00 | 1,361.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | New York, NY | 4/21/2022 | HTA - Plan of Adjustment | Prepare export of data from Relativity document platform as of 4/21/2022 to analyze population of documents relating to HTA Disclosure Statement to be filed as of April 26, 2022. | 1.10 | 619.00 | 680.90 |
| Chan,Jonathan | Manager | New York, NY | 4/21/2022 | HTA - Plan of Adjustment | Prepare HTA Disclosure Statement file listing for 12/31/2021 balances in preparation for 4/26/2022 filing. | 1.80 | 619.00 | 1,114.20 |
| Garcia,Daniel | Staff | New York, NY | 4/21/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on new account X587 under Highways and Transport Authority to ensure accurate reporting from our Relativity workspace for the March 31, 2022 reporting period. | 0.40 | 255.00 | 102.00 |
| Vazquez,Lynette | Staff | Miami, FL | 4/21/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by Highway and Transportation Authority at Banco de Desarrollo Economico (BDE) for the March 31, 2022 testing period. | 0.10 | 255.00 | 25.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/21/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Hurricanes, Disasters, etc. | 2.70 | 619.00 | 1,671.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/21/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Legislation | 1.90 | 619.00 | 1,176.10 |
| Weaver,Joseph | Manager | Chicago, IL | 4/21/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Operational Decline | 1.20 | 619.00 | 742.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/21/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - PROMESA | 2.20 | 619.00 | 1,361.80 |
| Chan,Jonathan | Manager | New York, NY | 4/22/2022 | HTA - Plan of Adjustment | Perform quality review of detailed document review of 03/31/2022 bank balances for 11 Banco Popular accounts held by the Highway and Transportation Authority. | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | Manager | New York, NY | 4/22/2022 | HTA - Plan of Adjustment | Prepare analysis as of 4/22/2022 of Highway and Transportation Authority accounts to undergo additional quality review of detail bank balance documentation review for the 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to the Highway and Transportation Authority for the March 31, 2022 reporting period as of 4/25/2022. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Perform quality review of detailed document review of 03/31/2022 bank balances for 33 Bank of New York Mellon accounts as of 4/25/2022. | 1.80 | 619.00 | 1,114.20 |
| Chan,Jonathan | Manager | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Perform quality review of detailed document review of 03/31/2022 bank balances for four Banco Oriental accounts as of 4/25/2022. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | Manager | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Perform quality review of detailed document review of 03/31/2022 bank balances for three First Bank accounts as of 4/25/2022. | 0.10 | 619.00 | 61.90 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/25/2022 | HTA - Plan of Adjustment | Review and edit HTA disclosure statement | 2.40 | 905.00 | 2,172.00 |
| Garcia,Daniel | Staff | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to the Highway and Transportation Authority for the March 31, 2022 reporting period as of 4/25/2022. | 0.10 | 255.00 | 25.50 |
| Going,Olivia | Staff | New York, NY | 4/25/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to the Highway and Transportation Authority for the March 31, 2022 reporting period as of 4/25/2022. | 0.10 | 255.00 | 25.50 |
| Vazquez,Lynette | Staff | Miami, FL | 4/25/2022 | HTA - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to the Highway and Transportation Authority for the March 31, 2022 reporting period as of 4/25/2022. | 0.10 | 255.00 | 25.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/26/2022 | HTA - Plan of Adjustment | Continue editing HTA disclosure statement | 1.90 | 905.00 | 1,719.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Ankura, Riveron, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY) | 0.50 | 905.00 | 452.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Mckinsey, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), D Jerneycic (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY). | 0.70 | 905.00 | 633.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Ankura, Riveron, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY) | 0.50 | 749.00 | 374.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | Senior Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Mckinsey, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), D Jerneycic (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY). | 0.70 | 749.00 | 524.30 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) to discuss the HTA Disclosure Statement as well as available cash | 1.00 | 749.00 | 749.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Review HTA cash availability analysis for purpose of resizing CW loan for POA costs. | 0.90 | 749.00 | 674.10 |
| Jerneycic,Daniel J | Partner/Principal | Detroit, MI | 4/26/2022 | HTA - Long Term Projections | Participate in call with FOMB, Mckinsey, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), D Jerneycic (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY). | 0.70 | 905.00 | 633.50 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Ankura, Riveron, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY) | 0.50 | 749.00 | 374.50 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Ankura, Riveron, and EY to discuss minimum cash balances at HTA.  EY participants:  J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY) | 0.50 | 843.00 | 421.50 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Mckinsey, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), D Jerneycic (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY). | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/26/2022 | HTA - Plan of Adjustment | Review analysis of cash availability at HTA in anticipation of restructuring payments | 0.90 | 843.00 | 758.70 |
| Vazquez,Lynette | Staff | Miami, FL | 4/26/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by Highway and Transportation Authority at Banco Popular for the March 31, 2022 testing period. | 0.10 | 255.00 | 25.50 |
| Venkatramanan,Siddhu | Manager | Hoboken, NJ | 4/26/2022 | HTA - Plan of Adjustment | Perform quality review on the final production listing supporting the Highway and Transportation Authority 12/31/2021 balances for the disclosure statement to the Plan of Adjustment. | 1.40 | 619.00 | 866.60 |
| Venkatramanan,Siddhu | Manager | Hoboken, NJ | 4/26/2022 | HTA - Plan of Adjustment | Prepare document production supporting the Disclosure Statement to the Highway and Transportation Authority Plan of Adjustment with 12/31/2021 balance statements. | 2.20 | 619.00 | 1,361.80 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Ankura, Riveron, and EY to discuss minimum cash balances at HTA. EY participants:  J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY) | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with FOMB, Mckinsey, and EY to discuss minimum cash balances at HTA. EY participants: J Santambrogio (EY), D Jerneycic (EY), A Chepenik (EY), E Heath (EY), J Weaver (EY). | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and E. Heath (EY) to discuss the HTA Disclosure Statement as well as available cash | 1.00 | 619.00 | 619.00 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Review and analyze HTA Bank Statements to create a schedule for HTA available cash discussion | 1.10 | 619.00 | 680.90 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Review and edit HTA Disclosure Statement to provide comparisons to FOMB leadership for their review | 0.70 | 619.00 | 433.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/26/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement - Risks Section | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Prepare analysis as of 4/27/2022 of 03/31/2022 Highway and Transportation Authority account balances requiring quality review. | 0.20 | 619.00 | 123.80 |
| Chan,Jonathan | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Prepare export of data of HTA accounts from Relativity review platform as of 4/26/2022 to review for 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Review production of files supporting the 12/31/2021 cash balance analysis in the Highway and Transportation Authority Disclosure Statement as of 4/27/2022. | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Update HTA balance analysis to include information received for BDE 03/31/2022 balance. | 0.20 | 619.00 | 123.80 |
| Chawla,Sonia | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Review analysis as of 4/27/2022 of 03/31/2022 Highway and Transportation Authority account balances. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | Manager | New York, NY | 4/27/2022 | HTA - Plan of Adjustment | Review comparison of the current cash section of the HTA POA DS version against last updated HTA POA DS in preparation for the filing. | 0.30 | 619.00 | 185.70 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/27/2022 | HTA - Plan of Adjustment | Draft HTA cyber risk disclosure statement edit | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/27/2022 | HTA - Plan of Adjustment | Make additional revisions to HTA disclosure statement | 1.60 | 905.00 | 1,448.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/27/2022 | HTA - Plan of Adjustment | Participate in call with Ankura, HTA, FOMB, and EY to review cash balance analysis at HTA.  EY participants:  A Chepenik (EY), E Heath (EY), J Santambrogio (EY), J Weaver (EY) | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/27/2022 | HTA - Plan of Adjustment | Prepare responses for R Ramos (FOMB) on HTA cash balance analysis | 0.30 | 905.00 | 271.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 4/27/2022 | HTA - Plan of Adjustment | Revise HTA cash balance analysis | 0.70 | 905.00 | 633.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and E. Heath (EY) to discuss HTA Disclosure Statement next steps | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Participate in call with Ankura, HTA, FOMB, and EY to review cash balance analysis at HTA.  EY participants:  A Chepenik (EY), E Heath (EY), J Santambrogio (EY), J Weaver (EY). | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review and update HTA disclosure statement following updates made by A. Chepenik (EY) and A. Figueroa (FOMB). | 1.60 | 749.00 | 1,198.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review edits and comments on HTA disclosure statement made by FOMB. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review edits and comments on HTA disclosure statement. | 1.40 | 749.00 | 1,048.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review HTA cash balances workbook for provision to FOMB. | 0.40 | 749.00 | 299.60 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/27/2022 | HTA - Plan of Adjustment | Participate in call with Ankura, HTA, FOMB, and EY to review cash balance analysis at HTA.  EY participants:  A Chepenik (EY), E Heath (EY), J Santambrogio (EY), J Weaver (EY). | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/27/2022 | HTA - Plan of Adjustment | Review alternatives to be considered by HTA to make payments related to creditor recoveries | 0.60 | 843.00 | 505.80 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/27/2022 | HTA - Plan of Adjustment | Review materials for Oversight Board executive session regarding HTA plan of adjustment | 0.70 | 843.00 | 590.10 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/27/2022 | HTA - Plan of Adjustment | Review updated analysis of cash availability at HTA in anticipation of restructuring payments | 0.40 | 843.00 | 337.20 |
| Weaver,Joseph | Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and E. Heath (EY) to discuss HTA Disclosure Statement next steps | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Participate in call with Ankura, HTA, FOMB, and EY to review cash balance analysis at HTA.  EY participants:  A Chepenik (EY), E Heath (EY), J Santambrogio (EY), J Weaver (EY). | 0.40 | 619.00 | 247.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review and address FOMB comments regarding the HTA Disclosure Statement | 1.70 | 619.00 | 1,052.30 |
| Weaver,Joseph | Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review and address internal EY comments regarding the HTA Disclosure Statement | 2.30 | 619.00 | 1,423.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/27/2022 | HTA - Plan of Adjustment | Review and update HTA available cash analysis based on updated balances | 1.10 | 619.00 | 680.90 |
| Aboudan,Rashed M | Manager | McLean, VA | 4/28/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and R. Aboudan (EY) to discuss HTA Disclosure Statement and overview of HTA case | 0.50 | 619.00 | 309.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/28/2022 | HTA - Plan of Adjustment | Participate Board Strategy call on HTA plan of adjustment with J. Santambrogio (EY), E. Heath (EY) and S. Panagiotakis (EY). | 1.20 | 749.00 | 898.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/28/2022 | HTA - Plan of Adjustment | Review materials related to HTA plan related to strategy session | 0.60 | 749.00 | 449.40 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 4/28/2022 | HTA - Plan of Adjustment | Participate Board Strategy call on HTA plan of adjustment with J. Santambrogio (EY), E. Heath (EY) and S. Panagiotakis (EY). | 1.20 | 749.00 | 898.80 |
| Ramirez,Jessica I. | Senior | New York, NY | 4/28/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 3 account balances held by the Highway and Transportation Authority at Banco Santander for the March 31, 2022 testing period. | 0.10 | 463.00 | 46.30 |
| Ramirez,Jessica I. | Senior | New York, NY | 4/28/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 4 account balances held by the Highway and Transportation Authority at Oriental Bank for the March 31, 2022 testing period. | 0.20 | 463.00 | 92.60 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/28/2022 | HTA - Plan of Adjustment | Participate Board Strategy call on HTA plan of adjustment with J. Santambrogio (EY), E. Heath (EY) and S. Panagiotakis (EY). | 1.20 | 843.00 | 1,011.60 |
| Weaver,Joseph | Manager | Chicago, IL | 4/28/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and R. Aboudan (EY) to discuss HTA Disclosure Statement and overview of HTA case | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 4/28/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and R. Ramos (FOMB) to discuss HTA Disclosure Statement and make live edits | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | Manager | New York, NY | 4/29/2022 | HTA - Plan of Adjustment | Perform quality review of detailed document review of 03/31/2022 bank balances for 23 bank accounts held by the Highway and Transportation Authority as of 4/29/2022. | 0.80 | 619.00 | 495.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | Senior Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Email to S. Panagiotakis (EY) regarding source of funds for CW loan to HTA. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY) and J. Weaver (EY) to discuss HTA Available Cash and Disclosure Statement next step | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Review HTA min cash analysis provided by HTA team. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Review updates to HTA disclosure statement related to CW loan. | 0.90 | 749.00 | 674.10 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 4/29/2022 | HTA - Plan of Adjustment | Review information from HTA management regarding cash availability and legal restrictions | 0.40 | 843.00 | 337.20 |
| Weaver,Joseph | Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY) and J. Weaver (EY) to discuss HTA Available Cash and Disclosure Statement next step | 0.30 | 619.00 | 185.70 |
| Weaver,Joseph | Manager | Chicago, IL | 4/29/2022 | HTA - Plan of Adjustment | Review and update HTA Cash Accounts section regarding Commonwealth Loan | 2.10 | 619.00 | 1,299.90 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/2/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and R. Aboudan (EY) regarding HTA feasibility analysis | 0.60 | 619.00 | 371.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Email correspondence with S. Ma (Proskauer) regarding HTA disclosure statement filing. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Email to EY team regarding details of filed version of HTA disclosure statement. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and E. Heath (EY) regarding HTA plan feasibility assessment approach. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Participate in call with S. Ma (Proskauer) regarding edits to HTA disclosure statement. EY participant: E. Heath (EY) | 0.10 | 749.00 | 74.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Review final draft of HTA disclosure statement. | 0.90 | 749.00 | 674.10 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 5/2/2022 | HTA - Plan of Adjustment | Review distributions to HTA in FY22 and FY21. | 0.30 | 749.00 | 224.70 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 5/2/2022 | HTA - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and E. Heath (EY) regarding HTA plan feasibility assessment approach. | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 5/2/2022 | HTA - Plan of Adjustment | Review HTA Plan of Adjustment and Disclosure Statement filed with the court | 2.10 | 843.00 | 1,770.30 |
| Weaver,Joseph | Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and R. Aboudan (EY) regarding HTA feasibility analysis | 0.60 | 619.00 | 371.40 |
| Weaver,Joseph | Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Review and analyze HTA POA Document focusing on restructured debt schedule | 1.90 | 619.00 | 1,176.10 |
| Weaver,Joseph | Manager | Chicago, IL | 5/2/2022 | HTA - Plan of Adjustment | Review and update HTA Disclosure Statement prior to submittal | 1.90 | 619.00 | 1,176.10 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/3/2022 | HTA - Plan of Adjustment | Correspondence with J. Weaver (EY) re HTA materials and deliverables | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/3/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Prepare debt schedule for CAB | 0.70 | 619.00 | 433.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/3/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Prepare debt schedule for CCAB | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/3/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Prepare debt schedule for CIB | 1.40 | 619.00 | 866.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/3/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Prepare total interest expense and total HTA debt service | 1.50 | 619.00 | 928.50 |
| Chan,Jonathan | Manager | New York, NY | 5/3/2022 | HTA - Plan of Adjustment | Request Highway and Transportation balances prepare by AAFAF's advisors to AAFAF to prepare reconciliation exercise for 3/31/2022 balances. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 5/3/2022 | HTA - Plan of Adjustment | Review Disclosure Statement for the Highway and Transportation Authority as of 5/2/2022 for changes made by counsel or other workstreams since previous version. | 0.30 | 619.00 | 185.70 |
| Chawla,Sonia | Manager | New York, NY | 5/3/2022 | HTA - Plan of Adjustment | Review comparison analysis of changes to the cash section of the HTA POA DS filing. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/3/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and E. Heath (EY) regarding HTA Feasibility analysis | 0.80 | 749.00 | 599.20 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/3/2022 | HTA - Plan of Adjustment | Review terms of HTA filed plan. | 0.80 | 749.00 | 599.20 |
| Weaver,Joseph | Manager | Chicago, IL | 5/3/2022 | HTA - Plan of Adjustment | Participate in a call with J. Weaver (EY) and E. Heath (EY) regarding HTA Feasibility analysis | 0.80 | 619.00 | 495.20 |
| Weaver,Joseph | Manager | Chicago, IL | 5/3/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - Preface Section | 1.50 | 619.00 | 928.50 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/4/2022 | HTA - Plan of Adjustment | HTA Schedule of Cash Flow - Revise model to incorporate Plan of Adjustment Exhibits | 1.10 | 619.00 | 680.90 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/4/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY), and R. Aboudan (EY) to review schedule of cash flow of new HTA bonds | 0.80 | 619.00 | 495.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Manager | New York, NY | 5/4/2022 | HTA - Plan of Adjustment | Prepare export of data including HTA accounts from Relativity review platform as of 5/4/2022 to review for 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Weaver,Joseph | Manager | Chicago, IL | 5/4/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY), and R. Aboudan (EY) to review schedule of cash flow of new HTA bonds | 0.80 | 619.00 | 495.20 |
| Weaver,Joseph | Manager | Chicago, IL | 5/4/2022 | HTA - Plan of Adjustment | Review HTA POA - debt exhibits | 1.20 | 619.00 | 742.80 |
| Weaver,Joseph | Manager | Chicago, IL | 5/4/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - General Information | 1.10 | 619.00 | 680.90 |
| Chan,Jonathan | Manager | New York, NY | 5/5/2022 | HTA - Plan of Adjustment | Participate in meeting with L. Vazquez (EY) and J. Chan (EY) to discuss reconciliation of 3/31/2022 cash balances, including Highway and Transportation Authority accounts, received as of 5/5/2022 with AAFAF's cash inventory. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 5/5/2022 | HTA - Plan of Adjustment | Prepare data export from Relativity review platform, including Highway and Transportation Authority account data, as of 5/5/2022 for the 3/31/2022 review period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 5/5/2022 | HTA - Plan of Adjustment | Prepare export of document data from Relativity review platform, including documentation supporting the Highway and Transportation Authority, as of 5/5/2022 for the 3/31/2022 review period. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/5/2022 | HTA - Plan of Adjustment | Review HTA disclosure statement schedule as approved by court. | 0.30 | 749.00 | 224.70 |
| Vazquez,Lynette | Staff | Miami, FL | 5/5/2022 | HTA - Plan of Adjustment | Participate in meeting with L. Vazquez (EY) and J. Chan (EY) to discuss reconciliation of 3/31/2022 cash balances, including Highway and Transportation Authority accounts, received as of 5/5/2022 with AAFAF's cash inventory. | 0.10 | 255.00 | 25.50 |
| Weaver,Joseph | Manager | Chicago, IL | 5/5/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - Cash Management system | 1.60 | 619.00 | 990.40 |
| Weaver,Joseph | Manager | Chicago, IL | 5/5/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - Revenue Regime | 1.90 | 619.00 | 1,176.10 |
| Weaver,Joseph | Manager | Chicago, IL | 5/5/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - Steady Operational & Financial Decline | 1.10 | 619.00 | 680.90 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Prepare debt schedule for Subordinated Indebtedness bonds | 1.20 | 619.00 | 742.80 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CAB | 1.10 | 619.00 | 680.90 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CCAB | 0.70 | 619.00 | 433.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CIB | 1.30 | 619.00 | 804.70 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise total interest expense and total HTA debt service | 1.30 | 619.00 | 804.70 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/6/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY), and R. Aboudan (EY) to revise schedule of cash flow of new HTA bonds | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | Manager | New York, NY | 5/6/2022 | HTA - Plan of Adjustment | Perform review of reconciliation of accounts against AAFAF's cash inventory of Highway and Transportation Authority accounts for the 3/31/2022 reporting period as of 5/6/2022. | 0.10 | 619.00 | 61.90 |
| Garcia,Daniel | Staff | New York, NY | 5/6/2022 | HTA - Plan of Adjustment | Participate in a meeting with  D. Garcia (EY) and J. Ramirez (EY) to discuss updates to the reporting workbook supporting the 3/31/2022 Highways and Transportation Authority cash balances as of 5/6/2022. | 0.20 | 255.00 | 51.00 |
| Garcia,Daniel | Staff | New York, NY | 5/6/2022 | HTA - Plan of Adjustment | Prepare the March 31, 2022 cash balances reporting workbook analysis relating to HTA potential eligible cash balance as of 5/6/2022. | 0.60 | 255.00 | 153.00 |
| Going,Olivia | Staff | New York, NY | 5/6/2022 | HTA - Plan of Adjustment | Analyze account activity for 3 accounts held by the Highway and Transportation Authority related to significant changes in cash balances, for the March 31, 2022 reporting period. | 0.10 | 255.00 | 25.50 |
| Ramirez,Jessica I. | Senior | New York, NY | 5/6/2022 | HTA - Plan of Adjustment | Participate in a meeting with  D. Garcia (EY) and J. Ramirez (EY) to discuss updates to the reporting workbook supporting the 3/31/2022 Highways and Transportation Authority cash balances as of 5/6/2022. | 0.20 | 463.00 | 92.60 |
| Weaver,Joseph | Manager | Chicago, IL | 5/6/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY), and R. Aboudan (EY) to revise schedule of cash flow of new HTA bonds | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 5/6/2022 | HTA - Plan of Adjustment | Review HTA POA - debt exhibits | 1.70 | 619.00 | 1,052.30 |
| Weaver,Joseph | Manager | Chicago, IL | 5/6/2022 | HTA - Plan of Adjustment | Upload HTA DS source documents - PROMESA section | 1.60 | 619.00 | 990.40 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/9/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CAB | 0.80 | 619.00 | 495.20 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/9/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CCAB | 0.60 | 619.00 | 371.40 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/9/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise debt schedule for CIB | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/9/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - revise total interest expense and total HTA debt service | 0.60 | 619.00 | 371.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Aboudan,Rashed M | Manager | McLean, VA | 5/9/2022 | HTA - Plan of Adjustment | Review and analyze HTA Bank Statements to create a schedule for HTA available cash discussion | 1.10 | 619.00 | 680.90 |
| Chan,Jonathan | Manager | New York, NY | 5/9/2022 | HTA - Plan of Adjustment | Prepare export of data from Relativity review platform, including Highway and Transportation Authority account data, as of 5/9/2022 to review for 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Chan,Jonathan | Manager | New York, NY | 5/9/2022 | HTA - Plan of Adjustment | Review the workbook supporting the 03/31/2022 cash balance update report, including HTA balances, as of 5/9/2022. | 0.30 | 619.00 | 185.70 |
| Garcia,Daniel | Staff | New York, NY | 5/9/2022 | HTA - Plan of Adjustment | Update the footnotes for the Public Corporations in a plan of adjustment tab, specifically HTA, in the cash balances reporting workbook to reflect information obtained as of 5/9/2022. | 0.30 | 255.00 | 76.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY) and J. Weaver (EY) to discuss HTA Disclosure Statement and POA next steps | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in a call with R. Ramos (FOMB), D. Meyer (FOMB), G. Sucre (FOMB), A. Bosch (FOMB), Y. Abel (FOMB), B. Safran (McKinsey), N. Kolibanov (McKinsey), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss HTA transfer from commonwealth, capital expenditure allocations. | 0.50 | 749.00 | 374.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in call with D. Jerneycic (EY) and E. Heath (EY) regarding HTA feasibility assessment for POA. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in call with L. Stafford (Proskauer) and E. Heath (EY) regarding federal claims under CW POA and process for HTA DS hearing. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in call with M. Mervis (Proskauer) regarding feasibility analysis required for HTA plan confirmation. EY participant: E. Heath (EY) | 0.10 | 749.00 | 74.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Prepare summary of HTA disclosure statement and confirmation timeline. | 0.70 | 749.00 | 524.30 |
| Jerneycic,Daniel J | Partner/Principal | Detroit, MI | 5/9/2022 | HTA - Plan of Adjustment | Participate in call with D. Jerneycic (EY) and E. Heath (EY) regarding HTA feasibility assessment for POA. | 0.30 | 905.00 | 271.50 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 5/9/2022 | HTA - Plan of Adjustment | Participate in a call with R. Ramos (FOMB), D. Meyer (FOMB), G. Sucre (FOMB), A. Bosch (FOMB), Y. Abel (FOMB), B. Safran (McKinsey), N. Kolibanov (McKinsey), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss HTA transfer from commonwealth, capital expenditure allocations. | 0.50 | 749.00 | 374.50 |
| Tan,Riyandi | Manager | New York, NY | 5/9/2022 | HTA - Plan of Adjustment | Participate in a call with R. Ramos (FOMB), D. Meyer (FOMB), G. Sucre (FOMB), A. Bosch (FOMB), Y. Abel (FOMB), B. Safran (McKinsey), N. Kolibanov (McKinsey), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss HTA transfer from commonwealth, capital expenditure allocations. | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY) and J. Weaver (EY) to discuss HTA Disclosure Statement and POA next steps | 0.40 | 619.00 | 247.60 |
| Weaver,Joseph | Manager | Chicago, IL | 5/9/2022 | HTA - Plan of Adjustment | Update HTA Disclosure Statement source documents - Hurricanes, Earthquakes, Covid | 2.70 | 619.00 | 1,671.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/10/2022 | HTA - Plan of Adjustment | HTA 2022 Debt Schedule Model - Revise debt schedule for Subordinated Indebtedness bonds | 1.60 | 619.00 | 990.40 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/10/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY), and R. Aboudan (EY) to review schedule of cash flow of new HTA bonds | 0.70 | 619.00 | 433.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/10/2022 | HTA - Plan of Adjustment | Review and analyze Plan of Adjustment of HTA of new bonds expected to be issued in 2022 | 1.50 | 619.00 | 928.50 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/10/2022 | HTA - Plan of Adjustment | Review and revise content of HTA's DS Source Document in support of Plan of Adjustment | 1.40 | 619.00 | 866.60 |
| Chan,Jonathan | Manager | New York, NY | 5/10/2022 | HTA - Plan of Adjustment | Review the workbook supporting the 03/31/2022 cash balance update report, including Highway and Transportation Authority Balances, as of 5/10/2022. | 0.10 | 619.00 | 61.90 |
| Garcia,Daniel | Staff | New York, NY | 5/10/2022 | HTA - Plan of Adjustment | Participate in a working session with J. Ramirez (EY) and D. Garcia (EY) to discuss updates to the reporting workbook related to footnotes for Highways and Transportation Authority for the March 31, 2022 reporting period. | 0.20 | 255.00 | 51.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | Senior Manager | Chicago, IL | 5/10/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY), and R. Aboudan (EY) to review schedule of cash flow of new HTA bonds | 0.70 | 749.00 | 524.30 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/10/2022 | HTA - Plan of Adjustment | Review source document listing and source documents for HTA disclosure statement. | 1.20 | 749.00 | 898.80 |
| Ramirez,Jessica I. | Senior | New York, NY | 5/10/2022 | HTA - Plan of Adjustment | Participate in a working session with J. Ramirez (EY) and D. Garcia (EY) to discuss updates to the reporting workbook related to footnotes for Highways and Transportation Authority for the March 31, 2022 reporting period. | 0.20 | 463.00 | 92.60 |
| Weaver,Joseph | Manager | Chicago, IL | 5/10/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J. Weaver (EY), and R. Aboudan (EY) to review schedule of cash flow of new HTA bonds | 0.70 | 619.00 | 433.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/11/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Cash Accounts | 0.30 | 619.00 | 185.70 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/11/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Cash Management | 0.30 | 619.00 | 185.70 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/11/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - General Information | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/11/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Preface section | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | Manager | New York, NY | 5/11/2022 | HTA - Plan of Adjustment | Prepare export of data from Relativity review platform, including Highway and Transportation Authority account data, as of 5/11/2022 to review for 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 5/11/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding budget action required for increase in loan to HTA. | 0.30 | 905.00 | 271.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/11/2022 | HTA - Plan of Adjustment | Review source documents for HTA disclosure statement. | 1.30 | 749.00 | 973.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/11/2022 | HTA - Plan of Adjustment | Review terms of HTA plan of adjustment for purpose of feasibility analysis. | 2.00 | 749.00 | 1,498.00 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and R. Aboudan (EY) to update and review source documents for HTA DS - III.C.14 and III.C.10 | 0.50 | 619.00 | 309.50 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Hurricanes, Disasters, etc. | 0.20 | 619.00 | 123.80 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Legislation | 0.30 | 619.00 | 185.70 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Operational Decline | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - PROMESA | 0.20 | 619.00 | 123.80 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/12/2022 | HTA - Plan of Adjustment | Update and review source documentation for HTA DS - Revenue Regime | 0.40 | 619.00 | 247.60 |
| Chan,Jonathan | Manager | New York, NY | 5/12/2022 | HTA - Plan of Adjustment | Prepare export of data from Relativity review platform, including Highway and Transportation Authority account data, as of 5/12/2022 to review for 03/31/2022 reporting period. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/12/2022 | HTA - Plan of Adjustment | Prepare comments on source document listing for HTA disclosure statement. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/12/2022 | HTA - Plan of Adjustment | Review and update correspondence to Proskauer regarding source documents for HTA disclosure statement | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/12/2022 | HTA - Plan of Adjustment | Review listing of source documents supporting HTA disclosure statement. | 0.90 | 749.00 | 674.10 |
| Weaver,Joseph | Manager | Chicago, IL | 5/12/2022 | HTA - Plan of Adjustment | Participate in call with J. Weaver (EY) and R. Aboudan (EY) to update and review source documents for HTA DS - III.C.14 and III.C.10 | 0.50 | 619.00 | 309.50 |
| Weaver,Joseph | Manager | Chicago, IL | 5/12/2022 | HTA - Plan of Adjustment | Perform review of HTA source docs III.C.14 and III.C.10 as well as other source docs across multiple sections | 0.80 | 619.00 | 495.20 |
| Chan,Jonathan | Manager | New York, NY | 5/13/2022 | HTA - Plan of Adjustment | Review analysis to compare OCIF 3/31/2022 balances with population of tested account 3/31/2022 balances, including HTA accounts. | 0.10 | 619.00 | 61.90 |
| Going,Olivia | Staff | New York, NY | 5/13/2022 | HTA - Plan of Adjustment | Prepare request to technology team with detailed parameters for additional supporting documentation for the Highway and Transportation Authority to add to documentation production files supporting the 3/31/2022 Cash Balance Analysis as of 5/13/2022. | 0.20 | 255.00 | 51.00 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 5/13/2022 | HTA - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss budget amendment for HTA creditor payment adjustments | 0.70 | 749.00 | 524.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | Atlanta, GA | 5/13/2022 | HTA - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss budget amendment for HTA creditor payment adjustments | 0.70 | 843.00 | 590.10 |
| Sarna,Shavi | Senior Manager | Detroit, MI | 5/13/2022 | HTA - Plan of Adjustment | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to discuss budget amendment for HTA creditor payment adjustments | 0.70 | 749.00 | 524.30 |
| Chan,Jonathan | Manager | New York, NY | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 619.00 | 61.90 |
| Chawla,Sonia | Manager | New York, NY | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 619.00 | 61.90 |
| Garcia,Daniel | Staff | New York, NY | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 255.00 | 25.50 |
| Going,Olivia | Staff | New York, NY | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 255.00 | 25.50 |
| Ramirez,Jessica I. | Senior | New York, NY | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 463.00 | 46.30 |
| Vazquez,Lynette | Staff | Miami, FL | 5/16/2022 | HTA - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Garcia (EY), O. Going (EY), and L. Vazquez (EY) to discuss reporting procedures related to HTA for the March 31, 2022 reporting period as of 5/16/2022. | 0.10 | 255.00 | 25.50 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/17/2022 | HTA - Long Term Projections | Participate in call with R. Aboudan (EY) and E. Heath (EY) regarding HTA and federal funds. | 0.90 | 619.00 | 557.10 |
| Garcia,Daniel | Staff | New York, NY | 5/17/2022 | HTA - Plan of Adjustment | Participate in a working session with J. Ramirez (EY) and D. Garcia (EY) to discuss updates to the reporting workbook related to cash balance reporting for Highways and Transportation Authority for the March 31, 2022 reporting period. | 0.20 | 255.00 | 51.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/17/2022 | HTA - Plan of Adjustment | Email to team regarding timeline for preparation of HTA feasibility assessment work. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/17/2022 | HTA - Long Term Projections | Participate in call with R. Aboudan (EY) and E. Heath (EY) regarding HTA and federal funds. | 0.90 | 749.00 | 674.10 |
| Ramirez,Jessica I. | Senior | New York, NY | 5/17/2022 | HTA - Plan of Adjustment | Participate in a working session with J. Ramirez (EY) and D. Garcia (EY) to discuss updates to the reporting workbook related to cash balance reporting for Highways and Transportation Authority for the March 31, 2022 reporting period. | 0.20 | 463.00 | 92.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/18/2022 | HTA - Plan of Adjustment | Review redline version of HTA disclosure statement. | 0.90 | 749.00 | 674.10 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/19/2022 | HTA - Plan of Adjustment | Email to L . Stafford (Proskauer) regarding documents within HTA disclosure statement data room. | 0.40 | 749.00 | 299.60 |
| Hurtado,Sergio Danilo | Manager | Charlotte, NC | 5/20/2022 | HTA - Plan of Adjustment | Compare both English and Spanish HTA Loan Amendment resolutions for differences in submissions | 1.00 | 619.00 | 619.00 |
| Garcia,Daniel | Staff | New York, NY | 5/24/2022 | HTA - Plan of Adjustment | Prepare account holder outreach comments for 112 accounts held by Highways and Transportation Authority as of 5/24/2022 for the March 31, 2022 reporting period. | 0.70 | 255.00 | 178.50 |
| Garcia,Daniel | Staff | New York, NY | 5/25/2022 | HTA - Plan of Adjustment | Review the significant balance change analysis for 2 accounts held by HTA to determine proper account holder outreach for the upcoming June 30, 2022 reporting period. | 0.20 | 255.00 | 51.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 5/27/2022 | HTA - Plan of Adjustment | Review HTA cash analysis | 0.80 | 905.00 | 724.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/27/2022 | HTA - Plan of Adjustment | Email to team regarding request for HTA minimum cash analysis | 0.30 | 749.00 | 224.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | Chicago, IL | 5/27/2022 | HTA - Plan of Adjustment | Participate in call with S. Ma (Proskauer) regarding HTA minimum cash analysis. EY participant: E. Heath (EY) | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/27/2022 | HTA - Plan of Adjustment | Review latest HTA minimum cash analysis correspondence | 0.70 | 749.00 | 524.30 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis | 0.40 | 619.00 | 247.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with M. Mervis (Proskauer), S. Ma (Proskauer), J. Esses (Proskauer), E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis and BIT report | 0.50 | 619.00 | 309.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis | 0.40 | 905.00 | 362.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with M. Mervis (Proskauer), S. Ma (Proskauer), J. Esses (Proskauer), E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis and BIT report | 0.50 | 905.00 | 452.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with M. Mervis (Proskauer), S. Ma (Proskauer), J. Esses (Proskauer), E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis and BIT report | 0.50 | 749.00 | 374.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Participate in call with B. Safran (McK) regarding HTA minimum cash analysis. EY participant: E. Heath (EY) | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis prior to sharing with Proskauer. | 0.70 | 749.00 | 524.30 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Review materials on HTA minimum cash analysis | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 5/31/2022 | HTA - Plan of Adjustment | Update HTA minimum cash narrative for sending to Proskauer | 0.90 | 749.00 | 674.10 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis | 0.40 | 843.00 | 337.20 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 5/31/2022 | HTA - Plan of Adjustment | Participate in a call with M. Mervis (Proskauer), S. Ma (Proskauer), J. Esses (Proskauer), E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Aboudan (EY) to discuss HTA minimum cash analysis and BIT report | 0.50 | 843.00 | 421.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/1/2022 | HTA - Plan of Adjustment | Review HTA minimum cash analysis. | 0.70 | 749.00 | 524.30 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/2/2022 | HTA - Plan of Adjustment | Correspondence with A. Bosch (FOMB) regarding HTA preempted statutes list for POA. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/2/2022 | HTA - Plan of Adjustment | Review listing of preempted statutes for HTA POA update. | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/3/2022 | HTA - Plan of Adjustment | Participate in call with L. Osaben (Proskauer) regarding pre-empted statutes for HTA POA. EY Participant: E. Heath (EY) | 0.20 | 749.00 | 149.80 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 6/3/2022 | HTA - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the HTA status of the budget amendment | 0.70 | 749.00 | 524.30 |
| Sarna,Shavi | Senior Manager | Detroit, MI | 6/3/2022 | HTA - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the HTA status of the budget amendment | 0.70 | 749.00 | 524.30 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 905.00 | 452.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/6/2022 | HTA - Plan of Adjustment | Email to A. Chepenik (EY) regarding minimum cash analysis contained in HTA BIT report. | 0.40 | 749.00 | 299.60 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 749.00 | 374.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/6/2022 | HTA - Plan of Adjustment | Review HTA best interest test report as filed. | 0.80 | 749.00 | 599.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | New York, NY | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 749.00 | 374.50 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 843.00 | 421.50 |
| Sarna,Shavi | Senior Manager | Detroit, MI | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 749.00 | 374.50 |
| Tague,Robert | Executive Director | Chicago, IL | 6/6/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) regarding status of POA implementation items and HTA minimum cash analysis | 0.50 | 843.00 | 421.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/7/2022 | HTA - Plan of Adjustment | Email to Proskauer regarding status of HTA minimum cash analysis | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/7/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis before sending to FOMB for discussion | 0.70 | 749.00 | 524.30 |
| Chan,Jonathan | Manager | New York, NY | 6/9/2022 | HTA - Plan of Adjustment | Review changes to Relativity review platform made to prepare for the 6/30/2022 reporting period, including HTA accounts. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/9/2022 | HTA - Plan of Adjustment | Email to Proskauer regarding objection to HTA disclosure statement. | 0.20 | 749.00 | 149.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/9/2022 | HTA - Plan of Adjustment | Email to team regarding objection to HTA disclosure statement. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/9/2022 | HTA - Plan of Adjustment | Review objection to HTA disclosure statement. | 0.40 | 749.00 | 299.60 |
| Aboudan,Rashed M | Manager | McLean, VA | 6/10/2022 | HTA - Plan of Adjustment | Draft notes and action items from HTA minimum cash analysis meeting with FOMB | 0.50 | 619.00 | 309.50 |
| Aboudan,Rashed M | Manager | McLean, VA | 6/10/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), R. Aboudan (EY), A. Bosch (FOMB), G. Sucre (FOMB) and J. Ortiz (FOMB) regarding HTA minimum cash analysis. | 0.50 | 619.00 | 309.50 |
| Chan,Jonathan | Manager | New York, NY | 6/10/2022 | HTA - Plan of Adjustment | Perform detail quality review of initial request for information to Banco Popular for 6/30/2022 bank account information, including for HTA accounts. | 0.10 | 619.00 | 61.90 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/10/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), R. Aboudan (EY), A. Bosch (FOMB), G. Sucre (FOMB) and J. Ortiz (FOMB) regarding HTA minimum cash analysis. | 0.50 | 749.00 | 374.50 |
| Chawla,Sonia | Manager | New York, NY | 6/13/2022 | HTA - Plan of Adjustment | Perform quality review over the updated file with HTA account cash balances through 03/31/2022 in preparation for budget analysis. | 0.20 | 619.00 | 123.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/13/2022 | HTA - Plan of Adjustment | Prepare summary of next steps required for HTA minimum cash analysis for FOMB. | 0.50 | 749.00 | 374.50 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 6/21/2022 | HTA - Long Term Projections | Review analysis of HTA budget appropriation from the CW and implications on surplus/deficit | 0.60 | 843.00 | 505.80 |
| Garcia,Daniel | Staff | New York, NY | 6/23/2022 | HTA - Plan of Adjustment | Prepare summary analysis of requests to the Highway and Transportation Authority (HTA) for the June 30, 2022 testing period. | 0.40 | 255.00 | 102.00 |
| Garcia,Daniel | Staff | New York, NY | 6/27/2022 | HTA - Plan of Adjustment | Update summary analysis of requests following detailed review of Highways and Transportation Authority (HTA) for the June 30, 2022 testing period. | 0.30 | 255.00 | 76.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/27/2022 | HTA - Plan of Adjustment | Email to FOMB HTA team regarding updated minimum cash analysis. | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/27/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis based on new cash balances. | 1.10 | 749.00 | 823.90 |
| Chawla,Sonia | Manager | New York, NY | 6/28/2022 | HTA - Plan of Adjustment | Review production request from Proskauer regarding the HTA Minimum Cash Analysis as of 03/04/2022. | 0.20 | 619.00 | 123.80 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/28/2022 | HTA - Plan of Adjustment | Participate in meeting with A. Bosch (FOMB) regarding status of HTA minimum cash analysis. EY Participant: E. Heath (EY) | 0.30 | 749.00 | 224.70 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/28/2022 | HTA - Plan of Adjustment | Participate in meeting with A. Bosch (FOMB), G. Sucre (FOMB), J. Ortiz (FOMB) and E. Heath (EY) regarding HTA minimum cash analysis | 0.60 | 749.00 | 449.40 |
| Heath,Emma | Senior Manager | Chicago, IL | 6/28/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis | 2.30 | 749.00 | 1,722.70 |
| Garcia,Daniel | Staff | New York, NY | 7/1/2022 | HTA - Plan of Adjustment | Review and send summary analysis request to Highways and Transportation Authority for bank account information for the June 30, 2022 testing period to ensure all required information is requested. | 0.20 | 265.00 | 53.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/5/2022 | HTA - Plan of Adjustment | Email to A. Figueroa (FOMB) regarding HTA minimum cash | 0.20 | 780.00 | 156.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | Senior Manager | Chicago, IL | 7/6/2022 | HTA - Plan of Adjustment | Conduct peers research regarding peer capital cash reserves for HTA minimum cash analysis. | 2.90 | 780.00 | 2,262.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/6/2022 | HTA - Plan of Adjustment | Email to FOMB HTA team regarding HTA minimum cash | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/6/2022 | HTA - Plan of Adjustment | Update HTA minimum cash analysis | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/10/2022 | HTA - Plan of Adjustment | Conduct peers research regarding peer capital cash reserves for HTA minimum cash analysis. | 2.80 | 780.00 | 2,184.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Email to HTA team regarding timing for FOMB approval of minimum cash analysis. | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Participate in call with FOMB HTA team and EY regarding HTA minimum cash analysis. EY participants: E. Heath (EY), J. Santambrogio (EY) and W. Zec (EY). | 0.90 | 780.00 | 702.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Participate in call with J. Levitan (Proskauer) regarding HTA minimum cash analysis. EY Participant: E. Heath (EY) | 0.10 | 780.00 | 78.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Participate in call with W. Zec (EY) and E. Heath (EY) regarding HTA minimum cash analysis. | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Prepare instructions regarding research required into capital minimum cash requirements related to HTA minimum cash analysis. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/11/2022 | HTA - Plan of Adjustment | Review peer cash management policies for HTA minimum cash analysis | 0.70 | 780.00 | 546.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/11/2022 | HTA - Plan of Adjustment | Participate in call with FOMB HTA team and EY regarding HTA minimum cash analysis. EY participants: E. Heath (EY), J. Santambrogio (EY) and W. Zec (EY). | 0.90 | 880.00 | 792.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/12/2022 | HTA - Plan of Adjustment | Email to FOMB HTA team regarding HTA analysis for minimum cash. | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/12/2022 | HTA - Plan of Adjustment | Participate in call with W. Zec (EY) and E. Heath (EY) regarding tasks required for HTA minimum cash analysis. | 0.50 | 780.00 | 390.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/12/2022 | HTA - Plan of Adjustment | Prepare instructions for W. Zec (EY) regarding research required on HTA minimum cash. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/13/2022 | HTA - Plan of Adjustment | Review cash data for peers of HTA for HTA minimum cash analysis. | 2.70 | 780.00 | 2,106.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/14/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and W. Zec (EY) regarding creation of benchmark financial model to support HTA minimum cash analysis | 0.10 | 780.00 | 78.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/14/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), W. Zec (EY), J. Santambrogio (EY) and FOMB to discuss HTA minimum cash analysis | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/14/2022 | HTA - Plan of Adjustment | Review and update HTA peer minimum cash research model | 1.40 | 780.00 | 1,092.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/14/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), W. Zec (EY), J. Santambrogio (EY) and FOMB to discuss HTA minimum cash analysis | 0.40 | 880.00 | 352.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/15/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and W. Zec (EY) regarding creation of benchmark financial model to support HTA minimum cash analysis | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/15/2022 | HTA - Plan of Adjustment | Prepare instructions to W. Zec (EY) regarding next steps required for HTA minimum cash analysis. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/15/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis based on input received from FOMB. | 1.20 | 780.00 | 936.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/18/2022 | HTA - Plan of Adjustment | Participate in call with A. Bosch (FOMB), G. Sucre (FOMB), J. Ortiz (FOMB), E. Heath (EY) and W. Zec (EY) regarding HTA minimum cash analysis. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/18/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and W. Zec (EY) regarding creation of benchmark financial model to support HTA minimum cash analysis | 0.60 | 780.00 | 468.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/18/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis for updates to peer benchmarking for total cash | 2.80 | 780.00 | 2,184.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E Heath (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss HTA minimum cash analysis | 0.60 | 945.00 | 567.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E Heath (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss HTA minimum cash analysis | 0.60 | 780.00 | 468.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and F. Mammola (EY) to discuss analysis on minimum cash reserves for HTA | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and W. Zec (EY) regarding creation of benchmark financial model to support HTA minimum cash analysis | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/19/2022 | HTA - Plan of Adjustment | Review and update presentation regarding HTA minimum cash analysis. | 2.80 | 780.00 | 2,184.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mammola,Frank | Senior | New York, NY | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and F. Mammola (EY) to discuss analysis on minimum cash reserves for HTA | 0.20 | 485.00 | 97.00 |
| Mammola,Frank | Senior | New York, NY | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with F. Mammola (EY) and W. Zec (EY) regarding creation of benchmark financial model slide to support HTA minimum cash analysis deck | 0.20 | 485.00 | 97.00 |
| Mammola,Frank | Senior | New York, NY | 7/19/2022 | HTA - Plan of Adjustment | Review TxDOT financial documents in order to better understand if they should be included in a Minimum Cash Balance comparison analysis for HTA | 1.80 | 485.00 | 873.00 |
| Mammola,Frank | Senior | New York, NY | 7/19/2022 | HTA - Plan of Adjustment | Update the Minimum Cash Balance comparison analysis presentation with the latest data and formatting | 0.40 | 485.00 | 194.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/19/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss HTA minimum cash analysis | 0.60 | 880.00 | 528.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/20/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), W. Zec (EY), and FOMB HTA team to discuss HTA minimum cash analysis. | 0.40 | 945.00 | 378.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/20/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), W. Zec (EY), and FOMB HTA team to discuss HTA minimum cash analysis. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/20/2022 | HTA - Plan of Adjustment | Participate in call with E. Heath (EY) and W. Zec (EY) regarding creation of benchmark financial model to support HTA minimum cash analysis | 0.30 | 780.00 | 234.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/20/2022 | HTA - Plan of Adjustment | Review and update presentation to FOMB regarding HTA minimum cash | 2.70 | 780.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/20/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), W. Zec (EY), and FOMB HTA team to discuss HTA minimum cash analysis. | 0.40 | 880.00 | 352.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/20/2022 | HTA - Plan of Adjustment | Review analysis of HTA minimum cash to be used in Plan of Adjustment | 0.80 | 880.00 | 704.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/21/2022 | HTA - Plan of Adjustment | Review HTA minimum cash calculations | 0.40 | 945.00 | 378.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/21/2022 | HTA - Plan of Adjustment | Preparation for presentation to FOMB board regarding HTA minimum cash | 0.90 | 780.00 | 702.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/22/2022 | HTA - Plan of Adjustment | Continue to review HTA minimum cash analysis for FOMB board meeting | 0.30 | 945.00 | 283.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/22/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), and W. Zec (EY) to discuss HTA minimum cash analysis | 0.10 | 945.00 | 94.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Email to FOMB regarding HTA minimum cash analysis. | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Email to Proskauer regarding FOMB presentation of HTA minimum cash | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Finalize materials for HTA minimum cash analysis presentation | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), and W. Zec (EY) to discuss HTA minimum cash analysis | 0.10 | 780.00 | 78.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Participate in FOMB executive session regarding HTA minimum cash. EY Participant: E. Heath (EY) | 0.20 | 780.00 | 156.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/22/2022 | HTA - Plan of Adjustment | Preparation for presentation to FOMB board regarding HTA minimum cash | 1.20 | 780.00 | 936.00 |
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/22/2022 | HTA - Plan of Adjustment | Participate in call with A. Chepenik (EY), E. Heath (EY), J. Santambrogio (EY), and W. Zec (EY) to discuss HTA minimum cash analysis | 0.10 | 880.00 | 88.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/25/2022 | HTA - Plan of Adjustment | Participate in call with B Rosen (Proskauer) and A Chepenik (EY) | 0.30 | 945.00 | 283.50 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/25/2022 | HTA - Plan of Adjustment | Participate in call with Proskauer and EY regarding HTA minimum cash analysis. EY participants: E. Heath (EY) and A. Chepenik (EY). | 0.50 | 945.00 | 472.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/25/2022 | HTA - Plan of Adjustment | Participate in call with Proskauer and EY regarding HTA minimum cash analysis. EY participants: E. Heath (EY) and A. Chepenik (EY). | 0.50 | 780.00 | 390.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/25/2022 | HTA - Fee Applications / Retention | Review and update HTA minimum cash analysis | 0.80 | 780.00 | 624.00 |
| Neziroski,David | Staff | New York, NY | 7/25/2022 | HTA - Fee Applications / Retention | Update HTA March 16-31 monthly application and file | 1.60 | 265.00 | 424.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 7/26/2022 | HTA - Plan of Adjustment | Discuss HTA appropriation for purchasing ERS private equity portfolio with S Panagiotakis, E Heath, A Chepenik, J Santambrogio | 0.40 | 945.00 | 378.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/26/2022 | HTA - Plan of Adjustment | Discuss HTA appropriation for purchasing ERS private equity portfolio with S Panagiotakis, E Heath, A Chepenik, J Santambrogio | 0.40 | 780.00 | 312.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 7/26/2022 | HTA - Plan of Adjustment | Review and update HTA minimum cash analysis presentation | 0.70 | 780.00 | 546.00 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 7/26/2022 | HTA - Plan of Adjustment | Discuss HTA appropriation for purchasing ERS private equity portfolio with S Panagiotakis, E Heath, A Chepenik, J Santambrogio | 0.40 | 780.00 | 312.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | Atlanta, GA | 7/26/2022 | HTA - Plan of Adjustment | Discuss HTA appropriation for purchasing ERS private equity portfolio with S Panagiotakis, E Heath, A Chepenik, J Santambrogio | 0.40 | 880.00 | 352.00 |
| Going,Olivia | Staff | New York, NY | 7/29/2022 | HTA - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements related to the Highway and Transportation Authority for the 6/30/2022 testing period to obtain balance information for 11 accounts. | 0.20 | 265.00 | 53.00 |
| Going,Olivia | Staff | New York, NY | 7/29/2022 | HTA - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements related to the Electric Power Authority for the 6/30/2022 testing period to obtain balance information for 4 accounts. | 0.10 | 265.00 | 26.50 |
| Neziroski,David | Staff | New York, NY | 7/29/2022 | HTA - Fee Applications / Retention | Make edits to the HTA monthly | 1.80 | 265.00 | 477.00 |
| Going,Olivia | Staff | New York, NY | 8/2/2022 | HTA - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements related to the Highway and Transportation Authority for the 6/30/2022 testing period to obtain balance information for 55 accounts. | 0.90 | 265.00 | 238.50 |
| Vazquez,Lynette | Senior | Miami, FL | 8/2/2022 | HTA - Plan of Adjustment | Analyze First Bank web-platform transaction statements for the June 30, 2022 testing period to obtain balance information for 3 accounts held by HTA. | 0.20 | 485.00 | 97.00 |
| Chan,Jonathan | Manager | New York, NY | 8/4/2022 | HTA - Plan of Adjustment | Review folder of documents received between 08/01/2022 and 08/04/2022 to be uploaded to the Relativity platform for correct tagging to bank accounts, including HTA accounts. | 0.10 | 645.00 | 64.50 |
| Chan,Jonathan | Manager | New York, NY | 8/5/2022 | HTA - Plan of Adjustment | Review financial institution outreach request to Banco Popular for the 6/30/2022 rollforward period, including requests for HTA accounts. | 0.10 | 645.00 | 64.50 |
| Garcia,Daniel | Staff | New York, NY | 8/8/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 4 accounts held by HTA with Banco Popular, to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the June 30, 2022 cash balance reporting workbook. | 0.40 | 265.00 | 106.00 |
| Heath,Emma | Senior Manager | Chicago, IL | 8/8/2022 | HTA - Plan of Adjustment | Review updated HTA plan documents | 0.70 | 780.00 | 546.00 |
| Going,Olivia | Staff | New York, NY | 8/9/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held at the Highway and Transportation Authority for the 6/30/2022 testing period as of 8/9/2022. | 0.10 | 265.00 | 26.50 |
| Neziroski,David | Staff | New York, NY | 8/9/2022 | HTA - Fee Applications / Retention | Prepare HTA April  application | 1.10 | 265.00 | 291.50 |
| Going,Olivia | Staff | New York, NY | 8/10/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 2 account balances held at the Highway and Transportation Authority for the 6/30/2022 testing period. | 0.10 | 265.00 | 26.50 |
| Neziroski,David | Staff | New York, NY | 8/10/2022 | HTA - Fee Applications / Retention | Continue to prepare April HTA application | 3.30 | 265.00 | 874.50 |
| Going,Olivia | Staff | New York, NY | 8/12/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held at the Highway and Transportation Authority for the 6/30/2022 testing period. | 0.10 | 265.00 | 26.50 |
| Ramirez,Jessica I. | Senior | New York, NY | 8/12/2022 | HTA - Plan of Adjustment | Prepare email to Proskauer with HTA accounts proposed approach for the 6/30/2022 reporting period. | 0.10 | 485.00 | 48.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 8/16/2022 | HTA - Plan of Adjustment | Review AAFAF objection resolution to HTA plan. | 0.30 | 780.00 | 234.00 |
| Ramirez,Jessica I. | Senior | New York, NY | 8/16/2022 | HTA - Plan of Adjustment | Send follow up email to Proskauer with HTA accounts proposed approach for the 6/30/2022 reporting period. | 0.10 | 485.00 | 48.50 |
| Heath,Emma | Senior Manager | Chicago, IL | 8/17/2022 | HTA - Plan of Adjustment | Review HTA plan confirmation summary | 0.40 | 780.00 | 312.00 |
| Going,Olivia | Staff | New York, NY | 8/18/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 3 account balances held at the Highway and Transportation Authority for the 6/30/2022 testing period. | 0.20 | 265.00 | 53.00 |
| Neziroski,David | Staff | New York, NY | 8/18/2022 | HTA - Fee Applications / Retention | Finalize the HTA application for April | 0.70 | 265.00 | 185.50 |
| Ramirez,Jessica I. | Senior | New York, NY | 8/19/2022 | HTA - Plan of Adjustment | Send follow up email to Proskauer on 8/19/2022 with HTA accounts proposed approach for the 6/30/2022 reporting period. | 0.10 | 485.00 | 48.50 |
| Chan,Jonathan | Manager | New York, NY | 8/22/2022 | HTA - Plan of Adjustment | Review status of work steps for the 6/30/2022 rollforward period as of 8/22/2022 to determine additional action items needed for completion of 6/30/2022 balances report, including for HTA. | 0.20 | 645.00 | 129.00 |
| Going,Olivia | Staff | New York, NY | 8/22/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 55 account balances held at the Highway and Transportation Authority for the 6/30/2022 testing period. | 0.60 | 265.00 | 159.00 |
| Garcia,Daniel | Staff | New York, NY | 8/24/2022 | HTA - Plan of Adjustment | Performed detailed document analysis on 2 accounts held by HTA with Banco Popular, to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the June 30, 2022 cash balance reporting workbook. | 0.40 | 265.00 | 106.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period March 16, 2022 through December 6, 2022

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Going,Olivia | Staff | New York, NY | 8/24/2022 | HTA - Plan of Adjustment | Perform reconciliation of OCIF reports against account balances in the 6/30/2022 reporting workbook as of 8/24/2022 for accounts held at the Highway and Transportation Authority, through Banco Popular, First Bank, Citibank and Oriental Bank. | 0.10 | 265.00 | 26.50 |
| Going,Olivia | Staff | New York, NY | 8/25/2022 | HTA - Plan of Adjustment | Prepare comparison of FOMB population of reviewed Puerto Rico financial institution balances held at the Highway and Transportation Authority, and AAFAF balances for the 6/30/2022 testing period as of 8/25/2022. | 0.20 | 265.00 | 53.00 |
| Vazquez,Lynette | Senior | Miami, FL | 8/25/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 1 account balance held by HTA at Banco Popular for the June 30, 2022 testing period. | 0.10 | 485.00 | 48.50 |
| Chan,Jonathan | Manager | New York, NY | 8/26/2022 | HTA - Plan of Adjustment | Review status of work steps for the 6/30/2022 rollforward period as of 8/26/2022 to determine additional action items needed for completion of 6/30/2022 balances report, including HTA. | 0.10 | 645.00 | 64.50 |
| Garcia,Daniel | Staff | New York, NY | 8/26/2022 | HTA - Plan of Adjustment | Performed detailed document analysis on 26 accounts held by HTA with BNY Mellon and BDE, to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the June 30, 2022 cash balance reporting workbook. EY Participant: D. Garcia (EY) | 1.10 | 265.00 | 291.50 |
| Garcia,Daniel | Staff | New York, NY | 8/26/2022 | HTA - Plan of Adjustment | Performed detailed document analysis on 30 accounts held by HTA with BNY Mellon, to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the June 30, 2022 cash balance reporting workbook. EY Participant: D. Garcia (EY) | 1.80 | 265.00 | 477.00 |
| Chan,Jonathan | Manager | New York, NY | 8/29/2022 | HTA - Plan of Adjustment | Review reconciliation of FOMB population of accounts with Hacienda's cash inventory prepared as of 8/29/2022 for the 6/30/2022 review period, including HTA accounts | 0.10 | 645.00 | 64.50 |
| Chan,Jonathan | Manager | New York, NY | 8/29/2022 | HTA - Plan of Adjustment | Review status of workbook supporting the 6/30/2022 balance update report as of 8/29/2022, including HTA balances. | 0.10 | 645.00 | 64.50 |
| Chan,Jonathan | Manager | New York, NY | 8/31/2022 | HTA - Plan of Adjustment | Perform quality review over the workbook supporting 6/30/2022 cash balance update report as of 8/31/2022, including analysis of HTA accounts. | 0.20 | 645.00 | 129.00 |
| Neziroski,David | Staff | New York, NY | 8/31/2022 | HTA - Fee Applications / Retention | Make final changes to the HTA application for May | 0.90 | 265.00 | 238.50 |
| Chan,Jonathan | Manager | New York, NY | 9/1/2022 | HTA - Plan of Adjustment | Perform quality review over explanatory notes and supporting documentation to the workbook supporting 6/30/2022 cash balance update report as of 9/1/2022, including analysis of HTA accounts. | 0.10 | 645.00 | 64.50 |
| Chan,Jonathan | Manager | New York, NY | 9/6/2022 | HTA - Plan of Adjustment | Perform quality review of bank detail documents of Commonwealth accounts as of 9/6/2022 for the 6/30/2022 reporting period | 0.70 | 645.00 | 451.50 |
| Chan,Jonathan | Manager | New York, NY | 9/6/2022 | HTA - Plan of Adjustment | Perform quality review of bank detail documents of HTA accounts as of 9/6/2022 for the 6/30/2022 reporting period | 0.10 | 645.00 | 64.50 |
| Chan,Jonathan | Manager | New York, NY | 9/6/2022 | HTA - Plan of Adjustment | Perform quality review of list of documents reviewed and gathered as of 9/6/2022, including those supporting HTA balances, to be produced for legal proceedings upon external counsel's request in support of the 6/30/2022 cash balances report. | 0.10 | 645.00 | 64.50 |
| Neziroski,David | Staff | New York, NY | 9/8/2022 | HTA - Fee Applications / Retention | Begine to finalize the HTA monthly June application | 0.90 | 265.00 | 238.50 |
| Chan,Jonathan | Manager | New York, NY | 9/9/2022 | HTA - Plan of Adjustment | Prepare request to Hacienda OCFO for additional information related to the reconciliation of account population, including HTA accounts, as of 9/9/2022. | 0.10 | 645.00 | 64.50 |
| Neziroski,David | Staff | New York, NY | 9/22/2022 | HTA - Fee Applications / Retention | Finalize the June HTA monthly statement. | 1.40 | 265.00 | 371.00 |
| Chemtob,Victor | Senior Manager | New York, NY | 9/23/2022 | HTA - Plan of Adjustment | Review and analyze publications regarding HTA request of federal funds to repair damaged roads | 0.30 | 780.00 | 234.00 |
| Garcia,Daniel | Staff | New York, NY | 9/26/2022 | HTA - Plan of Adjustment | Prepare summary analysis of requests to the Highway Transport Authority (HTA) regarding confirmation of any new open/closed accounts, restriction information, bank statements and signatory information for the upcoming September 30, 2022 testing period. | 1.10 | 265.00 | 291.50 |
| Garcia,Daniel | Staff | New York, NY | 9/28/2022 | HTA - Plan of Adjustment | Update summary analysis of requests following detailed review of Highways and Transportation Authority (HTA) for the upcoming September 30, 2022 testing period. | 0.30 | 265.00 | 79.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Going,Olivia | Staff | New York, NY | 10/4/2022 | HTA - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements related to the Highway and Transportation Authority for the 9/30/2022 testing period to obtain balance information for 5 accounts. | 0.10 | 265.00 | 26.50 |
| Going,Olivia | Staff | New York, NY | 10/4/2022 | HTA - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements related to the Highway and Transportation Authority for the 9/30/2022 testing period to obtain balance information for 56 accounts. | 0.30 | 265.00 | 79.50 |
| Garcia,Daniel | Staff | New York, NY | 10/4/2022 | HTA - Plan of Adjustment | Review and send summary analysis request to Highways and Transportation Authority for bank account information for the September 30, 2022 testing period to ensure all required information is requested. | 0.30 | 265.00 | 79.50 |
| Going,Olivia | Staff | New York, NY | 10/10/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 5 account balances held at the Highway and Transportation Authority for the 9/30/2022 testing period as of 10/10/2022. | 0.20 | 265.00 | 53.00 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/10/2022 | HTA - Plan of Adjustment | Perform detail document analysis of one account balance held by HTA at Banco Popular for the September 30, 2022 testing period on 10/10/2022. | 0.10 | 265.00 | 26.50 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/11/2022 | HTA - Plan of Adjustment | Perform detail document analysis of two account balances held by HTA at Banco Popular for the September 30, 2022 testing period. | 0.10 | 265.00 | 26.50 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/12/2022 | HTA - Plan of Adjustment | Perform detail document analysis of one account balance held by HTA at Banco Popular for the September 30, 2022 testing period on 10/12/2022. | 0.10 | 265.00 | 26.50 |
| Vazquez,Lynette | Senior | Miami, FL | 10/12/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 6 account balances held by Highway and Transportation Authority at Banco Popular for the September 30, 2022 testing period. | 0.40 | 485.00 | 194.00 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/13/2022 | HTA - Plan of Adjustment | Perform detail document analysis of four account balances held by HTA at Oriental Bank for the September 30, 2022 testing period. | 0.10 | 265.00 | 26.50 |
| Garcia,Daniel | Staff | New York, NY | 10/13/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 1 account held by Highway and Transportation Authority with Banco Popular, to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the September 30, 2022 cash balance reporting workbook. | 0.20 | 265.00 | 53.00 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/14/2022 | HTA - Plan of Adjustment | Perform detail document analysis of one account balance held by HTA at Banco Popular for the September 30, 2022 testing period. | 0.10 | 265.00 | 26.50 |
| Chemtob,Victor | Senior Manager | New York, NY | 10/14/2022 | HTA - Plan of Adjustment | Review and analyze HTA and Commonwealth minimum cash needs analysis | 1.30 | 780.00 | 1,014.00 |
| Vazquez,Lynette | Senior | Miami, FL | 10/17/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 1 account balance held by Highway and Transportation Authority at Banco Popular for the September 30, 2022 testing period. | 0.10 | 485.00 | 48.50 |
| Dubinsky,Shawn | Manager | Chicago, IL | 10/18/2022 | HTA - Plan of Adjustment | Participate in discussion on PREPA minimum cash analysis. EY participants: A Chepenik (EY), J Santambrogio (EY), V Chemtob (EY), C Watson (EY) and S Dubinsky (EY) | 0.60 | 645.00 | 387.00 |
| Watson, Cole B. | Senior | Washington, DC | 10/18/2022 | HTA - Plan of Adjustment | Participate in discussion on PREPA minimum cash analysis. EY participants: A Chepenik (EY), J Santambrogio (EY), V Chemtob (EY), C Watson (EY) and S Dubinsky (EY) | 0.60 | 485.00 | 291.00 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/18/2022 | HTA - Plan of Adjustment | Perform detail document analysis of two account balances held by HTA at Oriental Bank for the September 30, 2022 testing period. | 0.10 | 265.00 | 26.50 |
| Chemtob,Victor | Senior Manager | New York, NY | 10/18/2022 | HTA - Plan of Adjustment | Review and analyze HTA best interest test | 1.30 | 780.00 | 1,014.00 |
| Chan,Jonathan | Manager | New York, NY | 10/19/2022 | HTA - Plan of Adjustment | Prepare export of data from the Relativity platform for analysis of 9/30/2022 HTA balances as of 10/19/2022. | 0.10 | 645.00 | 64.50 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/20/2022 | HTA - Plan of Adjustment | Perform detail document analysis of three account balances held by HTA at Oriental Bank for the September 30, 2022 testing period. | 0.20 | 265.00 | 53.00 |
| Going,Olivia | Staff | New York, NY | 10/21/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 30 account balances held at the Highway and Transportation Authority for the 9/30/2022 testing period as of 10/21/2022. | 1.30 | 265.00 | 344.50 |
| Vazquez,Lynette | Senior | Miami, FL | 10/21/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 5 account balances held by Highway and Transportation Authority at Banco Popular and First Bank for the September 30, 2022 testing period. | 0.30 | 485.00 | 145.50 |
| Chemtob,Victor | Senior Manager | New York, NY | 10/21/2022 | HTA - Plan of Adjustment | Review and analyze HTA minimum cash analysis model | 0.60 | 780.00 | 468.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period March 16, 2022 through December 6, 2022**

| Name | Title | Location | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Garcia,Daniel | Staff | New York, NY | 10/21/2022 | HTA - Plan of Adjustment | Review email response from Highway and Transportation Authority regarding confirmation of any new open/closed accounts, restriction information, bank statements, and signatory information as of the September 30, 2022 review period. | 0.40 | 265.00 | 106.00 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/24/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 25 accounts account balances held by HTA at BNY Mellon for the June 30, 2022 testing period. | 1.60 | 265.00 | 424.00 |
| Garcia,Daniel | Staff | New York, NY | 10/26/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 4 accounts held by HTA with Oriental Bank to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the September 30, 2022 cash balance reporting workbook. | 0.40 | 265.00 | 106.00 |
| Going,Olivia | Staff | New York, NY | 10/27/2022 | HTA - Plan of Adjustment | Perform detail document analysis of 4 account balances held at the Highway and Transportation Authority for the 9/30/2022 testing period as of 10/27/2022. | 0.20 | 265.00 | 53.00 |
| Going,Olivia | Staff | New York, NY | 10/27/2022 | HTA - Plan of Adjustment | Prepare analysis to determine outstanding information required from PR Federal Affairs Administration for the 09/30/2022 reporting period as of 10/27/2022. | 0.90 | 265.00 | 238.50 |
| Furnanz,Mia Rene | Staff | New York, NY | 10/28/2022 | HTA - Plan of Adjustment | Perform detail document analysis of two account balances held by HTA at BDE and Banco Popular for the September 30, 2022 testing period. | 0.10 | 265.00 | 26.50 |
| Vazquez,Lynette | Senior | Miami, FL | 10/28/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 10 account balances held by Highway and Transportation Authority at BNY Mellon for the September 30, 2022 testing period. | 0.70 | 485.00 | 339.50 |
| Going,Olivia | Staff | New York, NY | 10/28/2022 | HTA - Plan of Adjustment | Perform review over detailed document analysis of 21 account balances held by the Highway and Transportation Authority for the 09/30/2022 testing period. | 0.40 | 265.00 | 106.00 |
| Vazquez,Lynette | Senior | Miami, FL | 10/31/2022 | HTA - Plan of Adjustment | Perform review over detail document analysis of 20 account balances held by Highway and Transportation Authority at BNY Mellon for the September 30, 2022 testing period. | 1.40 | 485.00 | 679.00 |
| Garcia,Daniel | Staff | New York, NY | 11/1/2022 | HTA - Plan of Adjustment | Perform detailed document analysis on 3 accounts held by the Highways and Transportation Authority to ensure the bank statements received reflect the correct balances in the Relativity workspace in preparation of the September 30, 2022 cash balance reporting workbook. | 0.40 | 265.00 | 106.00 |
| Chan,Jonathan | Manager | New York, NY | 11/8/2022 | HTA - Plan of Adjustment | Review reconciliation of FOMB population of accounts and the OCFO cash inventory, including HTA accounts, as of 11/8/2022 to determine additional action items needed for 9/30/2022 reporting. | 0.20 | 645.00 | 129.00 |
| Chan,Jonathan | Manager | New York, NY | 11/10/2022 | HTA - Plan of Adjustment | Perform additional quality review as of 11/10/2022 over workbook supporting the 9/30/2022 cash balance update report, including HTA analyses. | 0.20 | 645.00 | 129.00 |
| Panagiotakis,Sofia | Senior Manager | New York, NY | 11/16/2022 | HTA - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and A Chepenik (EY) to discuss long-term surplus build | 0.90 | 780.00 | 702.00 |
| Chepenik,Adam Brandon | Partner/Principal | Washington, DC | 11/16/2022 | HTA - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and A Chepenik (EY) to discuss long-term surplus build | 0.90 | 945.00 | 850.50 |
| Garcia,Daniel | Staff | New York, NY | 11/17/2022 | HTA - Plan of Adjustment | Prepare account holder outreach comments for 112 accounts held by HTA as of 11/17/2022 for the September 30, 2022 reporting period. | 0.70 | 265.00 | 185.50 |
| Neziroski,David | Staff | New York, NY | 11/23/2022 | HTA - Fee Applications / Retention | Prepare HTA monthly exhibits | 1.80 | 265.00 | 477.00 |
| Neziroski,David | Staff | New York, NY | 11/25/2022 | HTA - Fee Applications / Retention | Fianlize HTA monthly statement | 1.60 | 265.00 | 424.00 |
| Sarna,Shavi | Senior Manager | Detroit, MI | 11/30/2022 | HTA - Plan of Adjustment | Participate on call with J Castiglioni (Citi) and S Sarna (EY) to discuss development of HTA PoA bond acceleration price analysis | 1.20 | 780.00 | 936.00 |
| Sarna,Shavi | Senior Manager | Detroit, MI | 11/30/2022 | HTA - Plan of Adjustment | Prepare summary of key scope items and deliverables based on discussion with Citi for HTA PoA bond acceleration price analysis | 0.50 | 780.00 | 390.00 |
| **Total** | | | | | | **373.10** | | **237,447.40** |

**EXHIBIT E**

**BUDGET**

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| HTA - Creditor Mediation Support | 100 | 54,509 | - | - |
| HTA - Fee Applications / Retention | 45 | 26,034 | 15 | 4,002 |
| HTA - Long Term Projections | 130 | 70,667 | 15 | 10,260 |
| HTA - Plan of Adjustment | 555 | 820,222 | 344 | 223,186 |
| **Total** | **830** | **$    971,432** | **374** | **$    237,447** |

15

# EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partner/Principal | 3 | $914.29 |
| Executive Director | 3 | 848.69 |
| Senior Manager | 9 | 759.62 |
| Manager | 10 | 619.51 |
| Senior | 7 | 476.65 |
| Staff | 7 | 261.09 |