## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br><br>THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO SALES TAX FINANCING CORPORATION, THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO ELECTRIC POWER AUTHORITY, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No.  17 BK 3283-LTS<br><br>(Jointly Administered) |

**SECOND SUPPLEMENTAL DECLARATION OF DMITRY KRIVIN, A PARTNER OF McKINSEY & COMPANY, INC. UNITED STATES, DISCLOSING CONNECTIONS TO MATERIAL INTERESTED PARTIES IN CONNECTION WITH THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT**

I, Dmitry Krivin, declare as follows:

1.     I am employed as a partner at McKinsey & Company, Inc. United States

("McKinsey US") with an office at 175 Greenwich Street, New York City, NY, 10007.

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No, 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title Ill case numbers are listed as Bankruptcy Case numbers due to software limitations).

McKinsey & Company, Inc. ("McKinsey & Co.") is the ultimate parent company of McKinsey US, McKinsey & Company Puerto Rico Consulting, Inc. ("McKinsey Puerto Rico") and its affiliates (collectively, "McKinsey").[2]   I am duly authorized to make this supplemental declaration (the "Second Supplemental Declaration"), which is being submitted to supplement my initial declaration filed on May 16, 2022 [Docket No. 20832] (the "Initial Declaration")[3] and my supplemental declaration filed on October 28, 2022 [Docket No. 22756] (the "First Supplemental Declaration", and, together with the Initial Declaration, the "Prior Declarations") on behalf of the Proposed Professionals (as defined below) in connection with PRRADA (as defined below) and the Independent Contractor Services Agreement, effective as of July 1, 2022 (the "Current Contract"), between the Financial Oversight and Management Board for Puerto Rico (the "FOMB") and McKinsey Puerto Rico in connection with work for the Debtors related to the proceedings under Title III of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA" and such proceedings, the "PROMESA Proceedings").

2.      I have been employed by McKinsey US since 2006, and I am a partner in the Risk practice.  I serve clients on coordinating and executing supervisory remediation programs, setting up operational risk and compliance programs, and developing operational and risk processes to meet regulatory requirements and enforcement actions.

3.      Except as otherwise noted, the statements set forth herein are based on knowledge I have from my employment position and diligence undertaken by me or professionals reporting to me and, if called and sworn as a witness, I would testify competently thereto.

---

[2]      The term "McKinsey" does not include investment affiliate MIO Partners, Inc. ("MIO") and its affiliated investment and advisory services related entities or their employees.

[3]      The Initial Declaration was re-filed on May 24, 2022 in text-searchable format [Docket No. 20989].

4.      In addition to this Declaration, McKinsey Puerto Rico and its affiliates are also filing the Supplemental Declaration of Joshua Dennis, a Partner of StoneTurn Group, LLP, in Connection with the Puerto Rico Recovery Accuracy in Disclosures Act (the "Supplemental StoneTurn Declaration").

**Disclosure Regarding Connections of McKinsey**

Engagement Team

5.      As used in this Declaration, the term "Engagement Team" means the McKinsey consultants who comprise the working group that is directly providing services to the FOMB under the Contracts (as defined in the First Supplemental Declaration) and the Current Contract.[4] This included all McKinsey consulting professionals that billed time to providing services to the FOMB.  While the Contracts are between the FOMB and McKinsey Puerto Rico, as is customary, McKinsey Puerto Rico utilizes certain consultants employed by its consulting affiliates (in this case, the other Proposed Professionals) in providing consulting services to the FOMB.

6.      I led a working group of McKinsey professionals (the "Working Group")[5] who determined which McKinsey employees would be part of the Engagement Team by asking McKinsey's finance department to identify all consulting personnel who charged time to the FOMB project number during the Consolidated Look-Back Period.  The McKinsey entities that employ or employed the members of the Engagement Team, based on the finance department's

---

[4]      Although the Protocol (as defined below) contemplates excluding personnel that only episodically provide such services, personnel serving the Debtors were not excluded from the definition of the Engagement Team on this basis.  *See* First Supplemental Declaration, Ex. A, Defined Terms (defining "Proposed Professional Personnel" as the "primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services").

[5]      The Working Group that assisted with preparing the disclosures contained in this Declaration consisted of a core team of myself, Brandon Suber, Meghan Suffield, Giorgi Suladze, and Ayush Madan.

responses, are McKinsey Puerto Rico; McKinsey & Company, Inc. do Brasil Consultoria Ltda
USD ("McKinsey Brazil"); McKinsey & Company Canada/McKinsey & Compagnie Canada
("McKinsey Canada"); McKinsey & Company Colombia, Inc. ("McKinsey Colombia");
McKinsey & Company, Inc. France ("McKinsey France"); McKinsey & Company, Inc. Israel
("McKinsey Israel"); McKinsey & Company LME Limited ("McKinsey LME"); McKinsey &
Company, Inc. Mexico, S.C. ("McKinsey Mexico"); McKinsey & Company, Inc. Panama
("McKinsey Panama"); McKinsey & Company, Inc. Peru ("McKinsey Peru"); McKinsey &
Company Singapore, Pte Ltd ("McKinsey Singapore"); McKinsey & Company Support Services
C.R. ("McKinsey SSCR"); McKinsey & Company, Inc. United Kingdom ("McKinsey UK");
McKinsey US; McKinsey & Company, Inc. Washington D.C. ("McKinsey DC"); the Germany
office of McKinsey & Company, Inc. ("McKinsey Germany"); the India office of McKinsey &
Company, Inc. ("McKinsey India"); McKinsey & Company, Inc. (Malaysia) ("McKinsey
Malaysia"); McKinsey & Company, Inc. Italy ("McKinsey Italy"); McKinsey & Company, Inc.
Switzerland ("McKinsey Switzerland"); McKinsey & Company, Inc. The Netherlands
("McKinsey Netherlands"); McKinsey & Company, S.L. ("McKinsey SL"); McKinsey &
Consulting Company Inc., Shanghai ("McKinsey Shanghai"); McKinsey Knowledge Center
Poland sp. z o.o. ("McKinsey Poland"); McKinsey Knowledge Centre India Private Limited
("McKinsey Knowledge Centre"); McKinsey Global Services India Private Limited ("McKinsey
Global Services"); and McKinsey Recovery and Transformation Services U.S., LLC ("RTS"
and, collectively, the "Proposed Professionals").

     7.    The Working Group used the same process described in the Prior Declarations to
determine whether any McKinsey employees had been added to the Engagement Team since the
preparation of my First Supplemental Declaration and to further determine whether any such

additional employees resulted in any new Proposed Professionals.  Any additional Engagement
Team members identified were employees of one of the Proposed Professionals previously
identified in my Prior Declarations.  Such additional Engagement Team members were included
in the connection checking process described herein.

Client Connections

8.      As described in more detail in the Prior Declarations, the Working Group
undertook a comprehensive process to determine whether McKinsey had any connections or
other relationships that might cause them to hold or represent an interest adverse to the Debtors.
Specifically, the Current Contract requires McKinsey to make certain conflict of interest
certifications with respect to a list of interested parties attached to each Contract, which list is
updated semiannually by the FOMB.  On March 15, 2023, after the filing of the Prior
Declarations, the FOMB provided the Proposed Professionals with an updated list of interested
parties (the "Updated Contractual IPL").  Parties listed on the list of material interested parties
approved by the Court on March 29, 2022 (the "MIPL", and such material interested parties, the
"Material Interested Parties") and on the Updated Contractual IPL (as defined in the First
Supplemental Declaration) provided to the Proposed Professionals on May 16, 2022 were also
included on the new Updated Contractual IPL.  The list of parties on the new Updated
Contractual IPL, but not on the MIPL or the Updated Contractual IPL (as defined in the First
Supplemental Declaration), comprise the "Supplemental IPL" and are listed on **Schedule 1**
attached hereto.

9.      The Working Group used the same process described in the Prior Declarations to
expand the parties listed on the Supplemental IPL to include all corporate affiliates[6] that shared a

---

[6]      As noted in the Prior Declarations, affiliate relationships were deemed to exist where a parent company
owned 20% or more of the equity of a subsidiary, analogous to the definition of a debtor affiliate in section 101(2)

common parent with each new corporate party listed on the Supplemental IPL (such expanded list, the "Supplemental Expanded IPL"; the people and entities listed on the Supplemental Expanded IPL are the "Supplemental Interested Parties").  The Supplemental Interested Parties were then added to the Expanded MIPL (as defined in the First Supplemental Declaration) to create the "Consolidated Expanded MIPL."  In sum, the Consolidated Expanded MIPL included 1028 new unique parties (i.e., the Supplemental Interested Parties and their affiliates).[7]

10.    The Working Group also used the same process described in the Prior Declarations to compile an updated client list, using a "Supplemental Look-Back Period" starting on March 1, 2022 and ending on March 31, 2023 (the "Supplemental Client List").  The Supplemental Client List was added to the Consolidated Client List (as defined in the First Supplemental Declaration) to create a new "Consolidated Client List."  The combined period from November 27, 2014, through March 31, 2023, is the "Consolidated Look-Back Period."

11.    The Working Group then used the same process described in the Prior Declarations to check the names on the Consolidated Client List against the Consolidated Expanded MIPL, and the scope of the check was intentionally broad and inclusive.  This search

---

of the Bankruptcy Code.  The Bankruptcy Code states that the term "affiliate" means "(A) entity that directly or in-directly owns, controls, or holds with power to vote, 20 percent or more of the outstanding voting securities of the debtor, other than an entity that holds such securities— (i) in a fiduciary or agency capacity without sole discretion-ary power to vote such securities; or (ii) solely to secure a debt, if such entity has not in fact exercised such power to vote; (B) corporation 20 percent or more of whose outstanding voting securities are directly or indirectly owned, controlled, or held with power to vote, by the debtor, or by an entity that directly or indirectly owns, controls, or holds with power to vote, 20 percent or more of the outstanding voting securities of the debtor, other than an entity that holds such securities—(i) in a fiduciary or agency capacity without sole discretionary power to vote such securi-ties; or (ii) solely to secure a debt, if such entity has not in fact exercised such power to vote . . . ." 11 U.S.C. § 101(2).

Where Capital IQ's data indicated a corporate parent or subsidiary relationship existed but did not provide information sufficient to determine whether the applicable parent company owned 20% or more of the equity of a subsidiary, the entity was assumed to be above the ownership threshold and was included as an affiliate on the Con-solidated Expanded MIPL out of an abundance of caution.

[7]    As described in the Initial Declaration, the Protocol does not require such an expansion of the Updated Contractual IPL.  The Proposed Professionals undertook this analysis out of an abundance of caution, in part to ac-count for the lack of a computerized conflict-checking database.

captured not only connections to the Supplemental Interested Parties, but also any new connections to parties on the Expanded MIPL (as defined in the First Supplemental Declaration) since the filing of the Prior Declarations. The resulting matches not previously included in the Prior Declarations are set forth on **Schedule 2** hereto. Based upon the results of the questionnaire process described in the Prior Declarations and herein, to the best of my knowledge, subject to the disclosures set forth herein, (i) none of these client connections constitute interests adverse to the Debtors, and (ii) all of these client connections involve matters unrelated to the FOMB, the Debtors, or the PROMESA Proceedings.

Vendor Connections and Banking Connections

12.     The Working Group also reviewed McKinsey's records such that, in sum, all of McKinsey's ordinary-course vendor and banking connections during the Consolidated Look-Back Period were checked against the Consolidated Expanded MIPL, and the resulting matches not previously included in the Prior Declarations are set forth on **Schedule 2** hereto. To the best of my knowledge, as ordinary-course vendor and banking connections and relationships, none of these connections constitute interests adverse to the Debtors.

Questionnaires

13.     In addition, the Working Group sent supplemental surveys relating to the Updated Contractual IPL and the Consolidated Expanded MIPL and connections to parties listed therein, to supplement the results of the surveys described in paragraphs 32−35 of the First Supplemental Declaration, including (i) surveys to professional personnel and directors and officers of McKinsey entities other than MIO inquiring if any such person (x) held debt or other claims against Puerto Rico (other than investments, including through mutual funds and other investment vehicles, that are managed by third parties with delegated investment authority and discretion) at any time after 90 days prior to the date that McKinsey first entered into a services

7

contract with the FOMB in 2016; (y) had previously been employed by Puerto Rico, or (z) had any connections to any of the judges, mediators, or employees of the office of the United States Trustee, in each case working on the PROMESA Proceedings; (ii) surveys to each director of client services ("DCS") or McKinsey partner most knowledgeable about a particular engagement for each of the engagements for a client on the Supplemental Client List and any engagements for clients on the Consolidated Client List that matched against entities on the Consolidated Expanded IPL (to the extent not previously surveyed), requesting that each recipient indicate, to the best of his or her knowledge, whether the work for his or her client, in any engagement for the client known to the recipient, was in any way related to Puerto Rico[8]; and (iii) surveys to each member of the Engagement Team still employed by McKinsey regarding their connections to entities on the Updated Contractual IPL, as described in paragraph 35 of my First Supplemental Declaration.

14.     The results of these supplemental surveys, to the extent not previously disclosed in the Prior Declarations, are reflected in the disclosures set forth herein.

MIO Disclosures

15.     To facilitate MIO's connections checking process, on May 8, 2023, counsel to McKinsey provided counsel to MIO the Consolidated Expanded MIPL.  Disclosures regarding the connections of MIO and the process used by MIO to generate such disclosures are set forth in the Supplemental StoneTurn Declaration, and will be supplemented as necessary and appropriate during the PROMESA Proceedings.

---

[8]     As indicated in my Prior Declarations, if the answer was yes, the recipient was asked to provide additional information concerning the connection with Puerto Rico for further review by McKinsey and its counsel.

<u>Other Disclosures</u>

16.    No client connection listed on Schedule 2 attached hereto or in the Prior Declarations accounted for more than 1.00% of the gross revenue of McKinsey during the period from April 1, 2022 through March 31, 2023 (the "<u>Revenue Period</u>").  Other than as disclosed below, no client connection listed on **<u>Schedule 2</u>** attached hereto or in the Prior Declarations accounted for more than 1.00% of the gross revenue of any Proposed Professional during the Revenue Period.  As requested by the U.S. Trustee earlier during the PROMESA Proceedings, subsequent paragraphs of this Declaration provide more detail about McKinsey's engagements for client connections that accounted for more than 2.00% of the gross revenue for each Proposed Professional.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

17.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Brazil's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a.    3g Capital, América Móvil, S.A.B. de C.V., ArcelorMittal SA, Embraer S.A., Mubadala Development Company PJSC, Telecom Italia Mobile S.p.A., Vale S.A. and Companhia Brasileira de Alumínio each accounted for 1.01–5.00% of McKinsey Brazil's gross revenue during the Revenue Period.

18.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Canada's gross revenue during the Revenue Period.  To the best of my

knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    3g Capital, Air Canada, BHP Group Ltd, Brookfield Asset Management Inc., Canada Pension Plan Investment Board, Moneris Solutions Corporation, Raytheon Technologies Corporation, Rio Tinto PLC, Rogers Communications Inc., Royal Bank Financial Group, Suncor Inc., Teck Resources Limited, Telus Corporation, The Toronto-Dominion Bank, Trans Mountain Pipelines Inc., LNG Canada and Magna International Inc. each accounted for 1.01–5.00% of McKinsey Canada's gross revenue during the Revenue Period.

    b.    Mubadala Development Company PJSC accounted for 10.01–15.00% of McKinsey Canada's gross revenue during the Revenue Period.

19.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Colombia's gross revenue during the Revenue Period. To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    América Móvil, S.A.B. de C.V. and Rappi S.A.S. each accounted for 1.01–5.00% of McKinsey Columbia's gross revenue during the Revenue Period.

    b.    Grupo Aval Acciones y Valores S.A. accounted for 30.01–35.00% of McKinsey Columbia's gross revenue during the Revenue Period.

20.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Mexico's gross revenue during the Revenue Period. To the best of my

knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    3g Capital, América Móvil, S.A.B. de C.V., Grupo Aeroportuario del Centro Norte, S.A.B. de C.V., Liberty Global plc, PepsiCo, Inc. and Univision Communications Inc. each accounted for 1.01–5.00% of McKinsey Mexico's gross revenue during the Revenue Period.

    b.    Foxconn (Hon Hai Precision Industries) accounted for 5.01–10.00% of McKinsey Mexico's gross revenue during the Revenue Period.

    c.    Coca-Cola FEMSA, S.A.B. de C.V. accounted for 10.01–15.00% of McKinsey Mexico's gross revenue during the Revenue Period.

21.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Panama's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    Canadian Imperial Bank of Commerce accounted for 5.01–10.00% of McKinsey Panama's gross revenue during the Revenue Period.

    b.    Guardian Holdings Limited accounted for 10.01–15.00% of McKinsey Panama's gross revenue during the Revenue Period.

22.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Peru's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a. Freeport-McMoRan Inc. and Entel Perú S.A. each accounted for 1.01–5.00% of McKinsey Peru's gross revenue during the Revenue Period.

b. Banco De Credito Del Peru accounted for 20.01–25.00% of McKinsey Peru's gross revenue during the Revenue Period.

23. To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Singapore's gross revenue during the Revenue Period. To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a. AIA Group, Foxconn (Hon Hai Precision Industries), Glaxosmithkline, Micron Technology, Inc., Mubadala Development Company PJSC and Singapore Telecommunications Limited each accounted for 1.01–5.00% of McKinsey Singapore's gross revenue during the Revenue Period.

b. BHP Group Ltd accounted for 5.01–10.00% of McKinsey Singapore's gross revenue during the Revenue Period.

24. To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey UK's gross revenue during the Revenue Period. To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a. ASDA Group Limited, BP P.L.C., BT Group plc, Centerbridge Capital Partners LP, John Lewis Partnership plc, Johnson Matthey Plc, Liberty Global plc, London Stock Exchange Group PLC and Tata Sons each accounted for 1.01–5.00% of McKinsey UK's gross revenue during the Revenue Period.

       b.       Banco Santander, S.A. and Lloyds Banking Group PLC each accounted for 5.01–10.00% of McKinsey UK's gross revenue during the Revenue Period.

25.      To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey US's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

       a.       Bristol-Myers Squibb Company, Citigroup Inc., Johnson & Johnson, McDonald's, Pfizer Inc., The Boeing Company, Verizon Communications Inc. and Warner Bros. Discovery, Inc. each accounted for 1.01–5.00% of McKinsey US's gross revenue during the Revenue Period.

26.      To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey DC's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

       a.       U.S. Department of Energy, U.S. Department of Veterans Affairs, US Department of State, Federal Reserve Bank of New York and Federal Reserve Bank of Richmond each accounted for 1.01–5.00% of McKinsey DC's gross revenue during the Revenue Period.

       b.       U.S. Department of Health & Human Services and United Services Automobile Association each accounted for 5.01–10.00% of McKinsey DC's gross revenue during the Revenue Period.

    c.    U.S. Department of Defense accounted for 15.01–20.00% of McKinsey DC's gross revenue during the Revenue Period.

27.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey LME's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    MAF Carrefour accounted for 1.01–5.00% of McKinsey LME's gross revenue during the Revenue Period.

    b.    Petroleum Development Oman, LLC and Majid Al-Futtaim Properties each accounted for 5.01–10.00% of McKinsey LME's gross revenue during the Revenue Period.

28.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey France's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

    a.    Accor SA, Airbus Group NV, AXA SA, Cap Gemini SA, Eurazeo SE, General Electric Company, Solvay SA, TotalEnergies SE and Sanofi Pasteur each accounted for 1.01–5.00% of McKinsey France's gross revenue during the Revenue Period.

    b.    Atos SE accounted for 5.01–10.00% of McKinsey France's gross revenue during the Revenue Period.

29.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Israel's gross revenue during the Revenue Period.  To the best of my

knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

      a.     Israel Discount Bank Limited and Teva Pharmaceutical Industries Limited each accounted for 1.01–5.00% of McKinsey Israel's gross revenue during the Revenue Period.

      b.     Payoneer Inc. accounted for 5.01–10.00% of McKinsey Israel's gross revenue during the Revenue Period.

      c.     Centerbridge Capital Partners LP accounted for 15.01–20.00% of McKinsey Israel's gross revenue during the Revenue Period.

30.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Germany's gross revenue during the Revenue Period.[9]  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

      a.     Airbus Group NV, Alstom SA, Amazon.com, Bayer AG, Deutsche Lufthansa AG, Fresenius SE & Co. KGaA, Riverstone Holdings Llc and ThyssenKrupp Steel Europe AG each accounted for 1.01–5.00% of McKinsey Germany's gross revenue during the Revenue Period.

31.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey India's gross revenue during the Revenue Period.[10]  To the best of my

---

[9]    McKinsey Germany is a German branch of McKinsey & Company, Inc., and is not a distinct legal entity from McKinsey & Company, Inc.  Nonetheless, out of an abundance of caution, McKinsey used the gross annual revenue of McKinsey Germany, which is less than that of McKinsey & Company, Inc. as a whole and provides a lower threshold for disclosure in order to provide additional transparency.

[10]    McKinsey India is an Indian branch of McKinsey & Company, Inc., and is not a distinct legal entity from McKinsey & Company, Inc.  Nonetheless, out of an abundance of caution, McKinsey used the gross annual revenue of McKinsey India, which is less than that of McKinsey & Company, Inc. as a whole and provides a lower threshold for disclosure in order to provide additional transparency.

knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

> a. Tata Sons accounted for 1.01–5.00% of McKinsey India's gross revenue during the Revenue Period.
>
> b. IDFC First Bank Limited accounted for 20.01–25.00% of McKinsey India's gross revenue during the Revenue Period.

32.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Malaysia's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

> a. AIA Group and Brunei LNG Sendirian Berhad each accounted for 1.01–5.00% of McKinsey Malaysia's gross revenue during the Revenue Period.
>
> b. ams AG accounted for 10.01–15.00% of McKinsey Malaysia's gross revenue during the Revenue Period.

33.    To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Italy's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

> a. Atlantia SpA, Baker Hughes Company, ENI S.P.A., Exor Holding, Telecom Italia Mobile S.p.A. and Italgas each accounted for 1.01–5.00% of McKinsey Italy's gross revenue during the Revenue Period.
>
> b. Intesa Sanpaolo Spa accounted for 25.01–30.00% of McKinsey Italy's gross revenue during the Revenue Period.

34.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Switzerland's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

     a.     Abbvie Inc., AXA SA, Galderma S.A., Incentive AG, Jacobs Holding AG, Julius Bär Gruppe AG, Liberty Global plc, Novartis AG, Swiss Re AG, T. Rowe Price Group, Inc., Takeda Pharmaceuticals International AG and Trinseo Europe GmbH each accounted for 1.01–5.00% of McKinsey Switzerland's gross revenue during the Revenue Period.

     b.     Credit Suisse Group AG and Roche Holding AG each accounted for 5.01–10.00% of McKinsey Switzerland's gross revenue during the Revenue Period.

     c.     UBS Group AG accounted for 10.01–15.00% of McKinsey Switzerland's gross revenue during the Revenue Period.

35.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Netherlands' gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the surveys described herein, none of the services provided to any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

     a.     ABN AMRO Holding N.V., Koninklijke Philips N.V., Rabobank Nederland, The Netherlands Branch and Shell International Petroleum Company Limited each accounted for 1.01–5.00% of McKinsey Netherlands' gross revenue during the Revenue Period.

b.      Saudi Arabian Oil Company and Tata Sons each accounted for 10.01–
15.00% of McKinsey Netherlands' gross revenue during the Revenue
Period.

36.      To the best of my knowledge, the following clients accounted for more than
1.00% of McKinsey SL's gross revenue during the Revenue Period.  To the best of my
knowledge, based on the results of the surveys described herein, none of the services provided to
any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a.      Banco Bilbao Vizcaya Argentaria, S.A., El Corte Inglés, S.A., Governo de
Angola,     McDonald's,     Naturgy,     Salesforce.com,     Inc.,     Siemens
Aktiengesellschaft, Allianz CIA de Seguros y Reaseguros SA and
Caixabank, S.A. each accounted for 1.01–5.00% of McKinsey SL's gross
revenue during the Revenue Period.

b.      Banco Santander, S.A. accounted for 5.01–10.00% of McKinsey SL's
gross revenue during the Revenue Period.

c.      Compañía Española de Petróleos, S.A. accounted for 10.01–15.00% of
McKinsey SL's gross revenue during the Revenue Period.

37.      To the best of my knowledge, the following clients accounted for more than
1.00% of McKinsey Shanghai's gross revenue during the Revenue Period.  To the best of my
knowledge, based on the results of the surveys described herein, none of the services provided to
any of these clients is or was related to the FOMB, the Debtors, or the PROMESA Proceedings.

a.      Anhui Kouzi Distillery Co., Ltd., Glaxosmithkline, Guangdong Guangxin
Holdings Group Ltd., Hitachi LTD., Johnson & Johnson, Ping An
Insurance (Group) Company of China, Ltd., Prudential PLC and Roche

Holding AG each accounted for 1.01–5.00% of McKinsey Shanghai's gross revenue during the Revenue Period.

b.   Foxconn (Hon Hai Precision Industries) accounted for 5.01–10.00% of McKinsey Shanghai's gross revenue during the Revenue Period.

38.   After the Initial Declaration was filed, the U.S. Trustee requested additional information regarding the nature of McKinsey's work for Material Interested Parties that (i) account for 2% or more of any specific McKinsey entity's annual revenue during the Revenue Period; (ii) constitute certain Puerto Rico-based clients; and/or (iii) constitute "major players"[11] in the PROMESA Proceedings.  McKinsey used the same process described in the Prior Declarations to analyze such information as it relates to the Updated Contractual IPL.  To the best of my knowledge, based on the results of the surveys described herein and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.  More detail regarding McKinsey's engagements for such parties (or, as indicated, their affiliates), is below.

39.   McKinsey's work for clients constituting 2% or more of McKinsey Canada's gross revenue during the Revenue Period included, by way of example, assisting clients with refining and accelerating value creation following a transaction; procurement optimization; and developing and deploying an inventory optimization solution.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

---

[11]   For purposes of this additional information, McKinsey included Material Interested Parties in the following categories on the MIPL: Debtors and Government Entities, Monolines, Statutory Committee Members (Official Committee of Unsecured Creditors and Official Committee of Retired Employees of Puerto Rico), and Plan Support Agreement Parties (Commonwealth PSA Parties, ERS PSA Parties, PBSA PSA Parties, PREPA PSA Parties, HTA PSA Parties).

40.     McKinsey's work for clients constituting 2% or more of McKinsey Columbia's gross revenue during the Revenue Period included, by way of example, assisting clients with building a technology platform for a mobility ecosystem; leading development of a digital wallet; and accelerating automation of internal processes and enhancing customer experience with respect to customer claims.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

41.     McKinsey's work for clients constituting 2% or more of McKinsey Brazil's gross revenue during the Revenue Period included, by way of example, assisting clients with detailing and implementing roadmaps to lower costs and increase sales; reviewing business go-to-market strategies; supporting management in designing and implementing core business improvement initiatives; and developing business plans for new ventures.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

42.     McKinsey's work for clients constituting 2% or more of McKinsey LME's gross revenue during the Revenue Period included, by way of example, assisting clients with providing designs for workforce workflows and processes; supporting a board offsite regarding global energy perspectives; and designing an operating model blueprint for oil and gas and new energies.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

43.     McKinsey's work for clients constituting 2% or more of McKinsey Singapore's gross revenue during the Revenue Period included, by way of example, assisting clients with

developing strategy, business case and implementation plans for a new business unit; engaging in efforts to drive adoption and scaling of digital cost of sales solutions; and designing and implementing an organizational blueprint.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

44.      McKinsey's work for clients constituting 2% or more of McKinsey Germany's gross revenue during the Revenue Period included, by way of example, assisting clients with institutionalizing cost engineering capabilities to improve procurement operations; and setting up performance infrastructure, mobilizing teams and selecting target accounts.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

45.      McKinsey's work for clients constituting 2% or more of McKinsey India's gross revenue during the Revenue Period included, by way of example, assisting clients with fraud management; building growth platforms; and building a digital eco-system.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

46.      McKinsey's work for clients constituting 2% or more of McKinsey Malaysia's gross revenue during the Revenue Period included, by way of example, assisting clients with supporting project planning and risk management; identifying and testing opportunity areas and ideas to drive customer engagement; and developing a program for acceleration of recruiting and talent capabilities.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

47.     McKinsey's work for clients constituting 2% or more of McKinsey France's gross revenue during the Revenue Period included, by way of example, assisting clients with building structural capabilities to create better financial and operational transparency, agility in meeting customer needs, and training for employees; drafting a carbon neutrality strategy; and analyzing client's cloud strategy. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

48.     McKinsey's work for clients constituting 2% or more of McKinsey Israel's gross revenue during the Revenue Period included, by way of example, assisting clients with establishing a company modernization vision and themes and implementing a modernization roadmap; identifying the financial, operational, and customer experience impacts of a payment platform; and supporting setup of digital and analytics tools.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

49.     McKinsey's work for clients constituting 2% or more of McKinsey Italy's gross revenue during the Revenue Period included, by way of example, assisting clients with strategic review of the client business model; implementing strategic priorities; and strategic due diligence for a potential partnership or acquisition with a target.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

50.     McKinsey's work for clients constituting 2% or more of McKinsey Mexico's gross revenue during the Revenue Period included, by way of example, assisting clients with improving new business operational performance; identifying improvement and opportunities in

promotions, manufacturing and distribution; and scaling a new digital business.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

51.    McKinsey's work for clients constituting 2% or more of McKinsey Peru's gross revenue during the Revenue Period included, by way of example, assisting clients with coaching and executive training; building and deploying technology systems; and developing solutions to optimize operations.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

52.    McKinsey's work for clients constituting 2% or more of McKinsey Switzerland's gross revenue during the Revenue Period included, by way of example, assisting clients with conducting strategic review of potential new business opportunities; developing product strategy and launch roadmaps; and developing brand vision.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

53.    McKinsey's work for clients constituting 2% or more of McKinsey Netherlands' gross revenue during the Revenue Period included, by way of example, assisting clients with making strategic recommendations on changes to an IT operating model; identifying initiatives for topline growth; and defining information technology criteria for new equipment.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

54.    McKinsey's work for clients constituting 2% or more of McKinsey  UK's gross revenue during the Revenue Period included, by way of example, assisting clients with designing

and implementing integrated operating model transformations across business segments; enhancing IT to improve customer experience; and working with team leaders to develop effectiveness and lead change within organization. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

55.    McKinsey's work for clients constituting 2% or more of McKinsey US's gross revenue during the Revenue Period included, by way of example, assisting clients with developing cloud strategies; scaling a new technology delivery model; and updating and assessing key growth and value creation drivers. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

56.    McKinsey's work for clients constituting 2% or more of McKinsey DC's gross revenue during the Revenue Period included, by way of example, assisting clients with accelerating a digital transformation; performing a diagnostic and recommendations on a client's IT function; and performing a manufacturing cost analysis study. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

57.    McKinsey's work for clients constituting 2% or more of McKinsey SL's gross revenue during the Revenue Period included, by way of example, assisting clients with defining target business models for client's business; deploying portfolio optimization; and assessing current digital capabilities and quantifying the expected impacts from digital strategies. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

58.     McKinsey's work for clients constituting 2% or more of McKinsey Shanghai's gross revenue during the Revenue Period included, by way of example, assisting clients with digital transformation work; creating strategic roadmaps for entering new business space; and determining operational and growth opportunities.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

59.     McKinsey's work for clients constituting 2% or more of McKinsey Panama's gross revenue during the Revenue Period included, by way of example, assisting clients with developing digital marketing strategies and implementing software development management processes.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

60.     McKinsey's work for entities that are or may be affiliated with Maryland Tax Free Income Fund included, by way of example, assisting clients with senior management training; and providing strategic support to business unit three-year plans.  To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

61.     McKinsey's work for entities that are or may be affiliated with Puerto Rico AAA Portfolio Bond Fund II, Inc. included, by way of example, assisting clients with improving the operating model of their risk modeling function; identifying changes for improving operational performance; supporting development of a strategic offsite; and assisting clients in analyzing digital sales and service performance.  To the best of my knowledge, based on the results of the

Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

62.    McKinsey's work for entities that are or may be affiliated with Baxter Sales and Distribution Puerto Rico Corp. included, by way of example, assisting clients with corporate strategy, and conducting an assessment of marketing effectiveness focused on digital marketing. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

63.    McKinsey's work for entities that are or may be affiliated with Tradewinds Energy Barceloneta, LLC included, by way of example, assisting clients with quantifying synergies relating to an acquisition; assessing impact of supply shortages; and benchmarking on engineering, procurement and construction for wind onshore and solar photovoltaics. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

64.    McKinsey's work for entities that are or may be affiliated with Quinn Emanuel Urquhart & Sullivan, LLP included, by way of example, assisting clients with programs assessing service value proposition. To the best of my knowledge, based on the results of the Surveys and review of certain relevant records, none of these engagements related to the FOMB, the Debtors, or the PROMESA Proceedings.

65.    Certain professionals employed by McKinsey may have mortgages, consumer loans, investments, brokerage accounts, or other banking, brokerage, or customer relationships with parties on the Consolidated Expanded MIPL, or with funds sponsored by or affiliated with such parties. Subject to the disclosures set forth herein and in my Prior Declarations, the results

of the surveys described herein and in my Prior Declarations establish that no such professional holds an interest adverse to the Debtors.  As described in the Prior Declarations, certain professionals employed by McKinsey may also invest in certain pre-tax (Pension Plan) or after-tax funds, with assets managed by MIO.  The third-party managers under contract with MIO to invest those assets, including those disclosed in Schedule 1 to the Supplemental StoneTurn Declaration, may maintain investment funds that invest in Puerto Rico's debt or that of other interested parties.  The Declaration of Joshua Dennis, A Partner of StoneTurn Group, LLP, in Connection with the Puerto Rico Recovery Accuracy in Disclosures Act, filed on October 28, 2022 (the "Initial StoneTurn Declaration") contains disclosures about the information that is and is not available to MIO relating to investments made by third-party managers, and the information barriers between MIO and McKinsey designed to restrict the follow of information between the two.  *See* Initial StoneTurn Decl. ¶¶ 13–19.

66.    As described in more detail in the Prior Declarations, certain McKinsey consulting affiliates, from time to time, have received non-cash compensation (such as equity securities or equity-like interests in a client) pursuant to alternative fee arrangements or other similar engagements.  To the best of my knowledge, McKinsey has no such connection with any entity on the Updated Contractual IPL, but I nonetheless note that McKinsey has or may have such connections with the following entity on the Consolidated Expanded MIPL not previously included in the Prior Declarations: Global Multi-Sector Credit Portfolio (Lux).[12]

67.    As previously disclosed to the FOMB, in the ordinary course of business, McKinsey at times is engaged to serve as a subcontractor, or engages another service provider as a subcontractor, on a larger service contract for a client.  For completeness, to the best of my

---

[12]    McKinsey's connection is to Tenneco, which may be affiliated with Global Multi-Sector Credit Portfolio (Lux).

knowledge, (i) the ultimate end clients for services during the Consolidated Look-Back Period are set forth in the Prior Declarations or on **Schedule 2** attached hereto and (ii) McKinsey had subcontracting relationships during the Supplemental Look-Back Period with the following entities on the Consolidated Expanded MIPL: AM, EDP, CACI, CrossBoundary, LLC, Glencore, Guidehouse, KPMG, Sprint, and Steel Point.

68.     McKinsey employees may have been formerly employed by, or otherwise affiliated or have social or professional relationships with, parties that may be listed on the Updated Contractual IPL or the Consolidated Expanded MIPL; other financial or professional services firms that serve or served such parties; or their owners, directors, or employees. Similarly, former McKinsey employees may have been or may be currently employed by, or otherwise affiliated or have social or professional relationships with, parties that may be listed on the Updated Contractual IPL or the Consolidated Expanded MIPL; other financial or professional services firms that serve or served such parties; or their owners, directors, or employees.

69.     In the ordinary course of providing services to the FOMB pursuant to the Contracts, members of the Engagement Team have developed social and professional relationships with the FOMB members and their current and former staff.

70.     As provided in more detail in the Prior Declarations, in summer 2022, as part of its ongoing contract review processes, the FOMB began sending emails to certain of its professionals, including McKinsey, seeking information about each such professional's connections to certain potential contract counterparties, counterparty principals and other counterparty principal stakeholders in advance of potentially engaging such professionals to assist with contract reviews.  In each case, McKinsey has been checking the names provided by

the FOMB against McKinsey's client list since November 27, 2014 and indicating to the FOMB whether any such names are or were McKinsey clients during that time period.  To the extent these counterparties, principals and other stakeholders were already on the Pre-PRRADA Contractual IPL, MIPL, or Updated Contractual IPL, they were already included in the connection-checking processes described herein.  Out of an abundance of caution and in order to capture connections to the extent these counterparties, principals, and other stakeholders were not already on the Updated Contractual IPL, in the interest of transparency, McKinsey discloses here that as part of this separate connections checking exercise, McKinsey has disclosed client connections to FOMB to the following entities, their affiliates, and/or principals associated with such entities:  Custom Homes, Inc., Lemartec PR Corporation, Thompson Construction Group, Inc., CTS, Inc., Yates-Bird, LLC, Transamerican Power Products, NUCUR, EDSCO, Quanta Services Solutions PR, LLC, PowerSchool Group, LLC, VEPF VI FAF, LP, Mechanical Dynamics Analysis LLC, CH2 Hill Puerto Rico, Inc., Pearson Pem PR, Inc., UPS, Caribe Techo, CRL, Standard Refrigeration,  PV Systems and Water Storage, Innovative Emergency Management, Inc., Arcadis Caribe, PSC, Sunrun PR Operations, LLC, Microsoft Caribbean, Inc., Stantec, Inc., National Building Maintenance Corp., Deloitte & Touche LLP, Alvarez & Marsal Public Sector Services, LLC, Workday, Collaborative Solutions, Guayama Solar Energy, LLC, CIRO Two Salinas, LLC, Renewable Energy Systems, Evertec Group, LLC, Fidelity National Information Systems, CSA Architects, Merrick & Company, CGI Technologies and Solutions Inc., and Clean Flexible Energy, LLC.

71.     Out of an abundance of caution, and in accordance with the Protocol, I note the following connections to the parties listed on the Consolidated Expanded MIPL that were disclosed in the results of the surveys describe herein or otherwise are known to me.  To the best

of my knowledge, subject to the disclosures set forth herein (i.e., except to the extent otherwise indicated below), none of these connections constitute an interest adverse to the Debtors or is related to the FOMB, the Debtors, or the PROMESA Proceedings.

a.   Nikita Kolibanov, a member of the Engagement Team, was previously employed at Lazard, where he worked on matters unrelated to the FOMB, the Debtors, or the PROMESA Proceedings.

b.   Bernice Chan, a member of the Engagement Team, is married to a senior manager at Deloitte Canada.  To her knowledge, her husband has not worked and is not working on matters related to the FOMB, the Debtors, or the PROMESA Proceedings.

c.   Kenan Wright, a member of the Engagement Team, has family members employed by the U.S. Department of Education.  To his knowledge, none of those family members has worked or is working on matters related to the FOMB, the Debtors, or the PROMESA Proceedings.

d.   David Owens, a former senior advisor to McKinsey not on the Engagement Team, is a former director of Xcel Energy.

72.   I am not related or connected to and, to the best of my knowledge based on the surveys described herein, no other professional of McKinsey is related or connected to, any judges, mediators, or employees of the office of the United States Trustee, in each case working on the PROMESA Proceedings, except in each case as described in the Prior Declarations.

73.   Accordingly, except as otherwise set forth herein, insofar as I have been able to determine after reasonable inquiry and to the best of my knowledge, I believe that neither the Proposed Professionals, nor their affiliates, nor any member of the Engagement Team holds or

represents any interest adverse to the Debtors or their estates, and the Proposed Professionals constitute "disinterested persons" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by Bankruptcy Code section 1107(b), in that each of the Proposed Professionals and each member of the Engagement Team:

a.   is not a creditor, equity security holder, or insider of the Debtors;

b.   was not, within two years before the date of filing of the Debtors' petitions, a director, officer, or employee of the Debtors; and

c.   does not have an interest materially adverse to the interest of the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

74.   The Proposed Professionals will endeavor to supplement this Declaration in the event they become aware of any connection or other information that requires disclosure.

*[Remainder of page left intentionally blank]*

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.

Dated:    June 27, 2023
New York, NY

By:    _____

Dmitry Krivin
Partner
McKinsey & Company, Inc. United States

## __Schedule 1__

Supplemental IPL

**Current Oversight Board Executive Director, Members, and Staff**

Ramon M. Ruiz Comas
Aimee Irlanda Colon
Armando D. Silva Gil
Kristina A. Oikkonen Bengoa
Marieli Vargas Gonzalez
Jose M. Gomez
Edgar Arroyo Lujan
Itzaira M. Hernandez Perez
Marinelle Arcadia-Irizarry
Enrique Latoni
Kyle Rifkind
Natalia Irizarry-Fernandez
Luis Bures-Martinez
Eduardo Hernandez-Maldonado
Edwin Abreu-Ruiz
Lizzie Rosso-Tridas
Paola Perez-Perez
Maribel Camacho-Geck
Edgar Guerrero
Luis Baez
Bethzaida Lebron Rivera
Matias Ayarza Valcarcel
Kathia Maisonet Jimenez
Emanuel J. Orraca Gotay
Lisa Marie Nieves Oslan
Roberto Mujica
Milton luis Latoni Guillermety
Sherley-Ann Hernandez Brassard
Jaylin Horta Dominguez
Krystal Feliciano Vazquez
Alexandra Feliberti Garcia
Leonor De Jesus Rupert
Ishia Cuadrado Morales
Viviana Cruzado Ramos
Rose Cruz Bonet
Alberto Carrero Ortiz
Roberto Castro Velez
Jessica Marlen Colon Soto
Daniel Gonzalez Rivera
Paula A. Gonzalez Montalvo
Sheila Pedrogo Casillas
Tamara Torres Lopez
Jose Noel Salgado Diaz
Hector Miguel Rodriguez Tanner

Soniemi Rodriguez Davila
Kelvin Rios Monge
Joseph A. Torres Martinez
Jessica Quinones Damon
Gabriel Antonio Badia Torres

### Other Parties in Interest – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| LUIS P. COSTAS ELENA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| MR. ANÍBAL ARROYO BOLERIN | LCDO. CARLOS ABLERTO RUIZ CSP | |
| MRS. ADA NORELY LÓPEZ SANTIAGO | LCDO. CARLOS ABLERTO RUIZ CSP | |
| MRS. ARINDA COLÓN COLÓN | LCDO. CARLOS ABLERTO RUIZ CSP | |
| MRS. JENNIFER BLEST QUIROZ | LCDO. CARLOS ABLERTO RUIZ CSP | |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| CEDAR GLADE LP | MCCONNELL VALDÉS LLC | |
| MRS. IVETTE M. HERNÁNDEZ FONTÁNEZ | LCDO. CARLOS ABLERTO RUIZ CSP | |
| AT&T SERVICES INC. | MCCONNELL VALDÉS LLC NORTON ROSE FULBRIGHT US LLP | |
| AT&T MOBILITY PUERTO RICO INC. | MCCONNELL VALDÉS LLC NORTON ROSE FULBRIGHT US LLP | |
| EMPRESAS OMAJEDE INC | DIAZ MAYORAL LAW | |
| MR. ERIC ROMERO DE LEÓN | LCDO. CARLOS ABLERTO RUIZ CSP | |
| JOSÉ SANTIAGO INC. | VILARIÑO & ASSOCIATES, LLC | |

### Other Parties in Interest – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| MRS. JENNIFER BLEST QUIROZ | LCDO. CARLOS ABLERTO RUIZ CSP | |
| MR. ERIC ROMERO DE LEÓN | LCDO. CARLOS ABLERTO RUIZ CSP | |

### Other Parties in Interest – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| LUIS P. COSTAS ELENA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| CEDAR GLADE LP | MCCONNELL VALDÉS LLC | |
| AHIMSA FOUNDATION | SEPULVADO, MALDONADO & COURET | |
| O'NEILL SECURITY & CONSULTANT SERVICES INC. | ELÍAS L. FERNÁNDEZ PÉREZ | |

### Material Creditors of the Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| [FIR TREE CAPITAL MANGEMENT, LP] | [VILARIÑO & ASSOCIATES, LLC] <br><br> LOWENSTEIN SANDLER LLP | |

### Material Creditors of HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| HAIN CAPITAL INVESTORS MASTER FUND LTD. | WAJDA LAW GROUP, APC | |

## **Schedule 2**

Schedule of Connections to People and Entities
Listed on the Updated Contractual IPL and not Previously Disclosed

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type | Relationship to Debtors |
|---|---|---|---|---|
| 1 | Abbvie Corp. | Teva Pharmaceutical Industries Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 2 | Accenture Puerto Rico, LLC | Intrepid Potash, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 3 | AECOM Technical Services, Inc. | Autostrada Wielkopolska SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Saudi Arabian Airlines Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Saudi Arabian Oil Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 4 | AES ILUMINA, LLC | AES India, L.L.C. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| 5 | AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | Texas Health Resources Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 6 | AIG Insurance Company | Aditya Birla Capital Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Aditya Birla Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Aditya Birla Management Corporation Private Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AIA Life Insurance Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
| | | Fortitude Reinsurance Company, Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 7 | AIG PROPERTY CASUALTY INC. | AIA Australia Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AIA Company Limited, Vietnam | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AIA Life Insurance Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Arch Capital Group Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Transwestern | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
| | | Württembergische Versicherung AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 8 | ALZA CORPORATION | Janssen ANZ | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen Global Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen Pharmaceutica NV | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen Pharmaceutical Companies of Johnson & Johnson | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen Pharmaceuticals, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen Research & Development, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Janssen-Cilag Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Johnson & Johnson Consumer Services EAME Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Johnson & Johnson Medical (China) Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Johnson & Johnson Medical (Shanghai) Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Johnson & Johnson Vision Care, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sc Johnson Consumer Products | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Xian-Janssen Pharmaceutical Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 9 | American Enterprise Investment Services Inc. | AMPCI Ebus Latam Holdings, S.L.U. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 10 | AMTRUST FINANCIAL SERVICES, INC. | AmeriHealth Caritas | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| 11 | AON Risk Solutions | Aon Human Capital Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 12 | ARCH MORTGAGE INSURANCE COMPANY | Arch Capital Group Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| 13 | ASTRAZENECA PHARMACEUTICALS, LP | AstraZeneca do Brasil Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Indonesia Investment Authority | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Takeda Pharmaceuticals International AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Takeda Pharmaceuticals U.S.A., Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 14 | AT&T Mobility Puerto Rico Inc. | Advanced Info Service | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cable and Wireless (Panama Holdings) Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Globe Telecom | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Liberty Global plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Liberty Latin America Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mynt | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | NCS Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Singapore Telecommunications Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Virgin Mobile | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Warner Bros. Discovery, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ziggo NV | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Aspen AT&T | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Business Solutions | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T COMMUNICATIONS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Communications Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T ENTERTAINMENT GROUP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T/SKY | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T/SKY BANKUNITED BANKUNITED, INC. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 15 | AT&T Services Inc. | Alltel | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Altice (incl. Portugal Telecom, Numericable-SFR) | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cablevision Systems Development | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CenturyLink Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Charter Communications | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Comcast Cable Communications, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | DIRECTV | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | EarthLink Holdings Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Florida Power & Light Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Lumen Technologies | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Meredith Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | National Guardian Life Insurance Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | NextEra Energy Resources, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | NextEra Energy, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Qualcomm | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sprint Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Time Warner Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | T-Mobile US, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Verizon Communications | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Warner Bros. Discovery, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |

| | | | | |
|---|---|---|---|---|
| | | Windstream | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 16 | ATCO Ltd | KKR Australia Pty Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 17 | Autopistas de PR, LLC | Pavimental S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
| 18 | Autopistas Metropolitanas de Puerto Rico, LLC | Eutelsat S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 19 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Yunex GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Body Shop International Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| 20 | AXA EQUITABLE LIFE INSURANCE COMPANY | Nippon Life Americas, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 21 | Banco Popular | BAC International Bank, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | BAC Latam SSC, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Carroya COM SAS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Grupo Aval Acciones y Valores S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Grupo Nutresa S. A, | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 22 | Banco Santander Puerto Rico | Allianz pojistovna, a.s. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Federal Reserve Bank of Atlanta | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Federal Reserve Bank of New York | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Federal Reserve Bank of Richmond | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Hyundai Card Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Peoples Bank | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Tecnología Bancária S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 23 | Bank of America Merrill Lynch | First West Credit Union | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | NatWest Markets N.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Southern Bancorp, Inc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sterling Bancshares, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 24 | Barclays | St Pierre Groupe Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 25 | Barclays Capital | Banque Centrale Populaire | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cap Gemini S.A., ESOP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CapGemini France SAS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | First Caribbean International Bank Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 26 | BARINGS LLC | Aramsco, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Jefferies Finance LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Linden LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nth Cycle Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rothesay Life Plc | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – |
| | | Rothesay Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Commonwealth |
| 27 | Baxter Sales and Distribution Puerto Rico Corp. | Eczacibasi Tüketim Ürünleri Sanayi ve Ticaret A.S. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 6: Statutory Committee Members Schedule 8(A): Material Creditors of the Commonwealth Schedule 9(A): Inactive Claims – Commonwealth |
| 28 | BB&T Securities, LLC | Truist Investment Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 29 | Bio-Medical Applications of Puerto Rico, Inc. | Fresenius Medical Care North America | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 30 | Black & Veatch Puerto Rico PSC | Black & Veatch | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 31 | BLACKROCK ADVISORS, LLC | Arrival Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blackrock Alternatives Management, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Canoo Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CIIG Capital Partners II, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Luckin Coffee Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Payoneer Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ReNew Power Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rivian Automotive, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sofiigen, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Swiss Re AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Transaction Data Systems, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Trustly Group AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | United Natural Foods, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(A): Plan Support Agreement Parties – Commonwealth |
| | | Unqork Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Vifor Pharma AG | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(C): Plan Support Agreement Parties – PBA |
| | | Vifor Pharma Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 32 | BLUEMOUNTAIN KICKING HORSE FUND L.P. | Nobina AB (publ) | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(D): Plan Support Agreement Parties – PREPA |
| 33 | BMO Capital Merkets | Royal & Sun Alliance Insurance plc | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 34 | BNP Paribas, New York Branch/BNP Paribas Prime | BNP Paribas Bank Polska S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Crédit Agricole Cariparma S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Crédit Agricole Consumer Finance S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Crédit Agricole Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Crédit Agricole S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raiffeisen Bank International AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raiffeisen Bank S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raiffeisen Bank Zrt. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raiffeisenbank a.s. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raiffeisenbank Austria d.d. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Red Eléctrica Corporación, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 35 | BNY - AH MAIN ACCOUNT | AIXTRON SE | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | BNY Mellon, National Association | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Intercorp Management Sac | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | OMV Petrom S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rabobank Nederland, The Netherlands Branch | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Siguler Guff & Company, LP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Bank of New York Mellon Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(E): Inactive Claims – HTA |
| 36 | BNY Mellon | Grünenthal GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Richter Gedeon Vegyészeti Gyár Nyilvánosan Muködö Rt. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 37 | BNYMellon/RE DBTC Americas / Deutsche Bk London | British Airways Plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Deutsche BÖRse Commodities Gmbh | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | International Consolidated Airlines Group S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | bol.com b.v. | Client(s) in matters unrelated to the PROMESA Proceedings | |

| # | Name | Related Party | Matter | Schedule |
|---|------|--------------|--------|----------|
| 38 | BNYMellon/RE Midcap Spdrs | Koninklijke Philips N.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nationale-Nederlanden Towarzystwo Ubezpieczen na Zycie S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Otis Worldwide Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 39 | BNYMellon/RE The Prudential Investment | Changjiang Securities Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Pacific Investment Management Company LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 40 | Bristol Myers Squibb Puerto Rico, Inc., | Mirati Therapeutics, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 41 | Bristol Myers Squibb Puerto Rico, Inc. | Bristol-Myers Squibb GmbH & Co. KGaA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | UPSA SAS | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 42 | Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Brookfield Infrastructure Partners L.P. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Brookfield Renewable Partners L.P. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Norfolk Southern Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 43 | CARDINAL HEALTH PR 120, INC. | Independence Health Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 44 | CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | Atlas Copco AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXIS Capital Holdings Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Baker Hughes Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Bombardier Recreational Products Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GE Healthcare | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GE Power & Water | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | New York State Energy Research And Development Authority | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shinsegae | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | SSG Group | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(D): Inactive Claims – PREPA |
| | | Universal Hydrogen Co. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 45 | CBRE Heery Inc. | Société Générale Marocaine de Banques | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 46 | CEMEX DE PUERTO RICO INC | Blue Star Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 47 | Centerbridge Partners, L.P. | BankUnited, National Association | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth<br>Schedule 8(B): Material Creditors of ERS |
| 48 | Centurion Group (Puerto Rico) LLC | Hampton Roads Workforce Council | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Nielsen Company (US), LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 49 | CH2M | Jacobs Holding AG | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 50 | Citibank/The Citigroup Private Bank/Trust | Digicel Caribbean Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Lockheed Martin | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Lockheed Martin Rotary and Mission Systems | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Prosegur Compañía de Seguridad, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | VEON Holdings B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 51 | City National Bank | Moneris Solutions Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 52 | Comerica Bank | Sterling Bancshares, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 53 | Compass Bank/Trust Division | ACS, Actividades de Construcción y Servicios, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Banco De Credito Del Peru | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Compañía Española de Petróleos, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | solarisBank AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Telefónica de España, S.A.U. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Telefónica del Perú S.A.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volkswagen (China) Investment Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volkswagen Do Brasil Indústria De Veículos Automotores Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volkswagen Group China | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volkswagen Group United Kingdom Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 54 | Cooper Power Systems, LLC | Saint-Gobain Nordic A/S | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Saint-Gobain Polska Sp. z o.o. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 55 | CORDIS LLC | Cordis Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 56 | Credit Suisse Securities (USA) LLC | Credit Suisse (Schweiz) AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Warburg Pincus (Europa) Global Growth 14 (Cayman), L.P. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Warburg Pincus Asia LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Warburg Pincus Deutschland Gmbh | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 57 | Davidson Kempner Partners | ZF Passive Safety Systems US Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(C): Material Creditors of PBA<br>Schedule 9(A): Inactive Claims – Commonwealth |
| 58 | DELOITTE CONSULTING LLP | BearingPoint GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 4(A): Professionals Retained in Commonwealth Title III Case<br>Schedule 4(B): Professionals Retained in ERS Title III Case<br>Schedule 4(D): Professionals Retained in PREPA Title III Case<br>Schedule 4(E): Professionals Retained in HTA Title III Case |
| 59 | Department of Defense | U.S. Department of Defense | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 60 | Department of Energy | U.S. Department of Energy | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 61 | Department of Veterans Affairs | U.S. Department of Veterans Affairs | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 62 | Deutsche Bank Securities Inc. | Charme Capital Partners SGR S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Southeastern Grocers, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 63 | Deutsche Bank Securities, Inc. | Beijing Yanjing Brewery Co.,Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Clean Harbors Environmental Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ericsson AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ICICI Lombard General Insurance Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Plenary Group Pty Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Manchester Ship Canal Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | thyssenkrupp Components Tech GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | thyssenkrupp Industrial Solutions AG | Client(s) in matters unrelated to the PROMESA Proceedings | |

| | | | |
|---|---|---|---|
| | thyssenkrupp nucera AG & Co. KGaA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | ThyssenKrupp Steel Europe AG | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 64 | DLA Piper, LLP (US) | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 4(A): Professionals Retained in Commonwealth Title III Case<br>Schedule 5(D): Other Parties in Interest – PREPA (Counsel)<br>Schedule 8(D): Material Creditors of PREPA (Counsel) |
| | | DLA Piper LLP (US) | | |
| 65 | DORAL BANK | Banco Popular Dominicano, S.A. - Banco Múltiple | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| 66 | EcoEléctrica, L.P. | Aguas Andinas S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cementa AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ExxonMobil Chemical Company, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | HeidelbergCement Sweden AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PT Bahana Securities | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | UniCredit Bank Austria AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | UniCredit Bank Czech Republic and Slovakia, a.s. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | UniCredit Bank Czech Republic and Slovakia, a.s., pobocka zahranicnej banky | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D) - Material Creditors of PREPA |
| 67 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Elanco Animal Health Incorporated | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Suzhou Abogen Biosciences Co., Ltd. | | Schedule 9(A): Inactive Claims – Commonwealth |
| 68 | Enterprise Services Caribe LLC - DXC Technology | T-Systems International GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 69 | Fenwal international Inc | Fresenius Digital Technology GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Fresenius Kabi Aktiengesellschaft | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Fresenius Kabi Deutschland Gmbh | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Quirónsalud | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 70 | Ferrovial Agroman, SA | Sembcorp Energy India Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
| 71 | Fidelity and Deposit Co. of Maryland | Royal & Sun Alliance Insurance plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ZÜRich Beteiligungs-Aktiengesellschaft (Deutschland) | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 72 | First Puerto Rico Target Maturity Income Opportunities Fund II, Inc. | Banco Santander-Chile | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Santander Seguros Generales Seguros y Reaseguros S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volvo Car (Asia Pacific) Investment Holding Co., Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volvo Car AB (publ.) | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Volvo Car Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 73 | Foundation Capital | League, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 74 | FPA Crescent Fund, a Series of FPA Funds Trust | Occidental Oil and Gas Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 75 | Franklin Advisers, Inc. | Technip Energies N.V. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA<br>Schedule 9(A): Inactive Claims – Commonwealth<br>Schedule 9(F): Inactive Claims – COFINA |
| | | Valeo Siemens eAutomotive Germany GmbH | | |
| 76 | Gas Natural Aprovisionamientos SDG | Naturgy | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 77 | GlaxoSmithKline Puerto Rico Inc., | Cytokinetics, Incorporated | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | GlaxoSmithKline Consumer Healthcare GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GlaxoSmithKline K.K. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GlaxoSmithKline Korea Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Wellcome Foundation Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 78 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | Acronis International GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Advania Sverige AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ANE | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anhui Kouzi Distillery Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Bank of Hangzhou Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Circassia Pharmaceuticals plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Constellation Energy Resources, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | First Solar, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Flint Group Germany GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Goldman Sachs Asset Management Co.,Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Goldman Sachs Private Equity Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Henan Shuanghui Investment & Development Co.,Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Human Security | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Hyatt Hotels Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Inner Mongolia Yili Industrial Group Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | KAR Global | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | LeanIX GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Lendico Deutschland GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Meta Platforms, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | National Stock Exchange of India Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Panasonic Marketing Europe GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Permira Advisers | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Permira Advisers Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shanghai ANE Logistics Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | SIX Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sonatype, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Goldman Sachs Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The PNC Financial Services Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – |
| | | Transcendia Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Commonwealth |

| # | Name | Entity | Description | Schedule |
|---|------|--------|-------------|----------|
| | | Vattenfall Wärme Berlin AG | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(F): Inactive Claims – COFINA |
| | | WH Group Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 79 | Global ports Holding Plc | SOCAR Turkey Enerji A.S. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Airbus DS Holding SAS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Airbus S.A.S. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 80 | Goldman Sachs & Co. | Aramark Uniform Manufacturing Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Goldman Sachs (India) Finance Pvt. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Milleis Banque SA | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(C): Material Creditors of PBA |
| | | Trans Mountain Pipelines Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 81 | GREAT AMERICAN INSURANCE COMPANY | Vivint Smart Home, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(F): Inactive Claims – COFINA |
| 82 | Grupo Aeroportuario del Sureste S A B de C V | Grupo Aeroportuario del Centro Norte, S.A.B. de C.V. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 83 | GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | Schneider National, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | AXA Assicurazioni S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | HDI AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 84 | HDI Global Insurance Company | Towarzystwo Ubezpieczen Allianz Zycie Polska Spółka Akcyina | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Towarzystwo Ubezpieczen i Reasekuracji Allianz Polska Spółka Akcyjna | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(E): Inactive Claims – HTA |
| 85 | Highfields Capital I LP | iHeartMedia, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 86 | Horizon Energy LLC | Horizon Services, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 87 | Hornblower Yachts LLC | Hornblower Cruises & Events | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Mayne Pharma Group Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Pfizer Colombia | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 88 | Hospira Puerto Rico, LLC | Pfizer Japan Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Pfizer Pharma GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Wyeth Pharmaceutical Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 89 | Howden Group Holdings Limited | Howden Group Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 90 | ICF Incorporated LLC | Incentive AG | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 91 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | Automotive Cells Company SE | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(D): Inactive Claims – PREPA |
| | | Almacenes Juan Eljuri Cia. Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | asturiana de zinc (Glencore) | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim Animal Health France Commandite Sas | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim Corporate Center GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim France S.A.S | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim Pharma GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim RCV GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Boehringer Ingelheim Vetmedica Gmbh | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Burger King Guatemala | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cadillac Europe GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CGE Distribución S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Compañía Minera Lomas Bayas S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Dow Jones & Co., Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Elkem Silicones | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Glencore Canada Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | IMV Technologies SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | interamerican | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 92 | Indian Harbor Insurance Company | Interamerican Hellenic Life Insurance Company S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Move, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nunhems Netherlands B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Platinum Equity Advisors Int Llc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Platinum Equity Advisors, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Platinum Equity, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PT Jingdong Indonesia Pertama | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rio Tinto Australian Holdings Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rio Tinto Commercial Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rio Tinto London Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rio Tinto Minerals Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rio Tinto Singapore Holdings Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Solvay France | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Stadtwerke München GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Thomson Reuters Brasil Conteúdo e Tecnologia Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Veolia Environmental Services North America Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Veolia Portugal S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Circassia Pharmaceuticals plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ermenegildo Zegna | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | First Light Fusion Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 93 | INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | INVESCO Asset Management Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | INVESCO Group Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sumitomo Mitsui Banking Corporation, Singapore Branch | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sumitomo Mitsui DS Asset Management Company, Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(D): Plan Support Agreement Parties – PREPA |
| | | Xenon Pharmaceuticals Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 94 | Jefferies | Jefferies Finance LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 95 | Jefferies Group LLC | Jefferies Finance LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 96 | JNL Multi-Manager Alternative Fund, a Series of JNL | Old Mutual Insure Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – |
| 97 | John Hancock Investments | Clifford Capital Holdings Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Clarios International Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 98 | Johnson Controls, Inc. | Freudenberg Battery Power Systems, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Freudenberg Business Services KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Westfalia Fruit International Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |

| | | | |
|---|---|---|---|
| 99 | JP Morgan | Insmed Incorporated | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Zalando SE | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 100 | JPMorgan Chase Bank, N.A./Custodial Trust Company | BHP Escondida Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | BHP Petroleum | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Capitec Bank Holdings Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Capitec Bank Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Fortescue Metals Group Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | New Frontier Health Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nordea Bank AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nordea Bank Abp, Filial I Norge | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shandong Haike Chemical Co.,Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Trovata, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Zhejiang Geely Holding Group CO.,LTD | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 101 | Liberty Cablevision of Puerto Rico, LLC | Cable and Wireless (Panama Holdings) Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Telefonica Moviles Chile S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 102 | Liberty Mobile Puerto Rico Inc. | Advanced Info Service | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cable and Wireless (Panama Holdings) Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Globe Telecom | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Liberty Global plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Liberty Latin America Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mynt | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | NCS Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Singapore Telecommunications Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Virgin Mobile | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Warner Bros. Discovery, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ziggo NV | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Aspen AT&T | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Business Solutions | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T COMMUNICATIONS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T Communications Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T ENTERTAINMENT GROUP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T/SKY | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AT&T/SKY BANKUNITED BANKUNITED, INC. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 103 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | State Of Louisiana | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(F): Inactive Claims – COFINA |
| 104 | LS Institutional High Income Fund | BPCE Vie SA | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| | | Caisse Régionale de Crédit Agricole Mutuel Brie Picardie Société coopérative | | Schedule 8(A): Inactive Claims – Commonwealth |
| | | Intesa Sanpaolo Spa | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(B): Inactive Claims – ERS |
| | | Intesa Sanpaolo Vita S.p.A. | | Schedule 9(F): Inactive Claims – COFINA |
| 105 | MACY'S PUERTO RICO | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Bluemercury, Inc. | | Schedule 9(A): Inactive Claims – Commonwealth |
| 106 | Manpower | SAM, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 107 | MAPFRE PAN AMERICAN INSURANCE COMPANY | Mercedes-Benz Bank AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mercedes-Benz Connectivity Services GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mercedes-Benz do Brasil Ltda. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Mercedes-Benz Leasing Deutschland GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mercedes-Benz USA, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | PT Asuransi Allianz Life Indonesia p.l.c. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 108 | Marathon Asset Management, LP | Arcelormittal Atlantique Et Lorraine Sas | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ArcelorMittal Brasil S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ArcelorMittal Luxembourg, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| | | ArcelorMittal SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 109 | Marble Ridge Capital LP | The Neiman Marcus Group LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 110 | Markel Europe | Atlantic Union Bank | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Brit Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ESAB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Fairfax Financial | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Howden Group Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Next Insurance, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 111 | MARYLAND TAX FREE INCOME FUND | Ant Financial Services Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ant Group Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Guardant Health, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(D): Plan Support Agreement Parties – PREPA |
| | | Waymo LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 112 | MasTec Renewables Puerto Rico, LLC | MasTec, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 113 | MCOs: First Medical Health Plan, MMM Multihealth LLC, Plan de Salud Menonita, Triple S, Inc., | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | | | Schedule 8(A): Inactive Claims – Commonwealth |
| | | Tronox, LLC | | Schedule 9(B): Inactive Claims – ERS |
| 114 | Merill Lynch | USAID (CrossBoundary, LLC) | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 115 | MHI Power Puerto Rico | Mitsubishi Heavy Industries Engineering Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mitsubishi Heavy Industries, Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 116 | Microsoft Corporation | Microsoft Japan Co., Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Rogers Communications Canada Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 117 | MICROSOFT( Microsoft Corporation) | Cooler Screens Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Royal Philips NV | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 118 | MMM HEALTHCARE, INC. | Blue Cross & Blue Shield of Rhode Island Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blue Cross and Blue Shield of Florida, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blue Cross and Blue Shield of Massachusetts, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blue Cross and Blue Shield of North Carolina | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blue Cross and Blue Shield of South Carolina | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Blue Cross Blue Shield of Arizona, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |

| | | Blue Cross Blue Shield of Michigan Mutual Insurance Company | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Legato Health Technologies Philippines, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Resolution Life Services (US) Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 119 | MONY LIFE INSURANCE COMPANY OF AMERICA | Equitable Financial Life Insurance Company of America | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Equitable Holdings, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| 120 | Morgan Stanley | John Lewis Partnership | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | John Lewis Partnership plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Morgan Stanley Infrastructure Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Morgan Stanley Investment Management Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Telecom Italia Mobile S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 121 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | Astellas Pharma Europe Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Merck Sharp & Dohme (China) Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Merck Sharp & Dohme Asia Pacific Services Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Merck Sharp & Dohme B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Merck Sharp & Dohme Corp | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Merck Sharp & Dohme Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | MSD France SAS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | MSD Merck Sharp & Dohme A.G. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Novartis AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 122 | NESTLE PUERTO RICO, INC. | Companhia Brasileira de Alumínio | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Jenny Craig, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | L'Oreal (Thailand) Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | L'Oreal (UK) Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | L'Oréal S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nestlé UK Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nestlé USA, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | P.T. L'Oréal Indonesia | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 123 | NORTEL NETWORKS (CALA), INC. | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| 124 | NTT DATA | BlackBerry Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Hutchison 3G UK Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 125 | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Advocate Aurora Health, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Churchill Capital Corp V | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 126 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Office of Projects Victoria | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 127 | Old Bellows Partners LP | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(F): Inactive Claims – COFINA |
| | | Apollo Management IX LP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 128 | Oppenheimer Funds, Inc. | Micron Semiconductor Asia Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 129 | Oracle Caribbean Inc. | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Cerner Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 130 | OZ Credit Opportunities Master Fund, Ltd. | GlaxoSmithKline Consumer Healthcare GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GlaxoSmithKline K.K. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GlaxoSmithKline Korea Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Laboratoire GlaxoSmithKline | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 131 | Partnerre Ireland Insurance DAC | Exor Holding | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 132 | PATHEON PUERTO RICO, INC. | Patheon Italia S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | THERMO FISHER | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Thermo Fisher Scientific China | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 133 | PEPSICO PUERTO RICO, INC. | Boxed, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Industria Nacional de Gaseosas S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PCBL Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PepsiCo Beverages Switzerland GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PepsiCo Canada ULC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PepsiCo de Mexico S. de R.L. de C.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PepsiCo India Holdings Private Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Tropicana Products, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 134 | PERMAL CANYON IO, LTD. | Accor SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Albertsons Companies, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Albertson's LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coty Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ginkgo Bioworks Holdings, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Infosys Limited Zweigniederlassung Deutschland | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Red Rock Resorts, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sansara Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(C): Material Creditors of PBA |
| | | Youngone Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 135 | PFIZER PHARMACEUTICALS LLC | Pfizer Pharmaceutical Limited (China) | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Viatris Pharmaceutical Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 136 | PLC Law | Anglo American Chile Limitada | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anglo American Foundation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anglo American Services (UK) Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anglo American Technical & Sustainability Services Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Eneco Groep N.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Hydrogenious LOHC Technologies GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Iron Ore Company of Canada Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Pt. Goto | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sinopharm Holding (China)Finance Leasing Co.,Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 137 | PNC Bank, National Association | ICON HEALTH & FITNESS, INC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | V.F. Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 138 | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | Akzo Nobel BV | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Akzo Nobel Nederland B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AirTrunk | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Antares Capital LP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Canada Development Investment Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CPPIB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CPPIB Capital Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |

| | | | |
|---|---|---|---|
| 139 | Public Sector Pension Investment Board | CPPIB Equity Investments Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Forth Ports plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GXO Logistics | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | McAfee Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ports America | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Qlik Technologies Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Resilience US, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Royal Canadian Air Force (Element of DND/CAF) | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Neiman Marcus Group LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Univision Communications Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | XPO, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 140 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | EDP Comercial Comercialização de Energia, S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(B): Plan Support Agreement Parties – ERS |
| | | Everbright Xinglong Trust | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 141 | PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | ACADIA Pharmaceuticals Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Advantage Solutions Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ams-OSRAM AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Chongqing Tian'an materials Industry | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Contemporary Amperex Technology Co., Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | COSCO SHIPPING Logistics Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Deutsche Bank Aktiengesellschaft | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Groupe Siparex | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Guangdong Dongsheng Industrial Group Co. LTD | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Guangdong Guangqing Metal Technology Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Guangdong Guangxin Holdings Group Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Guangdong Midea Refrigeration Equipment Co., LTD | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Heilongjiang Jianlong Investment Group | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mitsubishi Chemical Advanced Materials | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mölnlycke AB | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | MultiPlan Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Novavax, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sainsbury's Bank plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Schweizerische Mobiliar Versicherungsgesellschaft AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shijiazhuang Yiling Pharmaceutical Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Signature Aviation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | UBS Americas Holding LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(F): Inactive Claims – COFINA |
| | | Yonyou Network Technology Co.,Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 142 | Puerto Rico Telephone Company d/b/a Claro | Algar Telecom S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Claro Chile S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Comunicacion Celular S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 143 | Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan LLP | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 7(A): Plan Support Agreement Parties – Commonwealth<br>Schedule 7(C): Plan Support Agreement Parties – PBA<br>Schedule 8(A): Material Creditors of the Commonwealth<br>Schedule 8(B): Material Creditors of ERS<br>Schedule 8(C): Material Creditors of PBA<br>Schedule 8(D): Material Creditors of PREPA<br>Schedule 8(E): Material Creditors of HTA<br>Schedule 9(A): Inactive Claims – Commonwealth<br>Schedule 9(E): Inactive Claims – HTA<br>Schedule 9(F): Inactive Claims – COFINA |
| 144 | Roche Diagnostics Corporation | DSM Nutritional Products Nederland B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Genmab US, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Genmab, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 145 | Rothschild & Co US Inc. | Forno d'Asolo S.p.A | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 4(A): Professionals Retained in Commonwealth Title III Case<br>Schedule 4(B): Professionals Retained in ERS Title III Case<br>Schedule 4(D): Professionals Retained in PREPA Title III Case<br>Schedule 4(E): Professionals Retained in HTA Title III Case |
| 146 | Sanford C. Bernstein & Co., LLC | The Binding Site | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 147 | SCHOENFELD Asset Management LP | Exide Industries Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 148 | Senator Investment Group LP | Spotify USA Inc | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 149 | Serengeti Asset Management, LP | Animoca Brands Corporation Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | European Reliance General Insurance Company S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 150 | SHELL TRADING (US) COMPANY | Abu Dhabi Polymers Co. Ltd (Borouge) L.L.C | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Aera Energy LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Brunei LNG Sendirian Berhad | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Petroleum Development Oman, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Queensland Treasury Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Raizen S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell (China) Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Chemicals Americas Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Energy Europe B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Exploration & Production Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell International Exploration and Production B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |

| # | Entity | Related Party | Status | Schedule |
|---|--------|---------------|--------|----------|
| | | Shell International Petroleum Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Nederland B.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Oil Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell Oil Products Company LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Shell U.K. Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Société des Pétroles Shell SAS | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Teck Resources Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Woodside Energy Group Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Woodside Energy Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 151 | Siemens Corporation | Alstom Transport Deutschland GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Atos Consulting SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Atos India Private Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Evoqua Water Technologies Corp. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Infineon Technologies AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Infineon Technologies Dresden GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Mannesmann Stainless Tubes GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Nokia Solutions and Networks Oy | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Siemens Digital Industries Software SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Siemens Project Ventures GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 152 | Skanska USA Building Inc. | Trelleborg AB (publ) | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 153 | SMITH & NEPHEW, INC. | Beiersdorf AG | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Bioventus Coöperatief U.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 154 | SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | International Business Machines Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Investors Group Financial Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | WEC Energy Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 155 | SSB - Blackrock Institutional Trust | Acadia Healthcare Company, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AIA Company Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anheuser-Busch Inbev SA/NV | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anheuser-Busch InBev Vietnam Brewery Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Anheuser-Busch InBev Worldwide Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Banca Popolare di Puglia e Basilicata S.C.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | CDC Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Crane Co. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | DLI Asia Pacific Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | eHealth, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Experian plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GLOBALFOUNDRIES Dresden Module One Limited Liability Company & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GLOBALFOUNDRIES Singapore Pte. Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GLOBALFOUNDRIES U.S. Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Knauf Insulation, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Landstar System, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | MasTec, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Peoples Bank | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Seagate Cloud Systems, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Synovus Bank | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | TransGlobe Life Insurance Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Trinseo Europe GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Trinseo LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Unilever Business And Marketing Support AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Vinci Partners Investimentos Ltda | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Vodafone Group Public Limited Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Webster Bank, N.A. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 156 | TD Prime Services LLC | BlackBerry Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Liberty Mutual Investments | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 157 | The Bank of Nova Scotia | Stey | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | Burlington Northern Santa Fe, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Government Employees Insurance Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Los Angeles County Metropolitan Transportation Authority | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Luminar Technologies, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | McLane Company, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 158 | THE MEDICAL PROTECTIVE COMPANY | Pilot Flying J | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Swiss Reinsurance Company Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Swiss Reinsurance Company Ltd, Hong Kong Branch | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Goldman Sachs Group, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | The Kraft Heinz Foods Company | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Tokio Marine & Nichido Fire Insurance Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Yorkshire Water Services Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(E): Inactive Claims – HTA |
| 159 | Total Petroleum Puerto Rico Corp. | Oleoducto de los Llanos Orientales S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Total E&P Nigeria Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | TotalEnergies SE | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 160 | Tradewinds Energy Barceloneta, LLC. | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 6: Statutory Committee Members Schedule 8(D): Material Creditors of PREPA Schedule 9(D): Inactive Claims – PREPA |
| | | Terna SpA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 161 | Transcore Atlantic, Inc. | Navigator Company | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
| 162 | TRIPLE-S ADVANTAGE, INC. | Blue Cross and Blue Shield of Florida, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| 163 | US Bank National Association | Star Capital Partnership LLP | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | U.S. Bank National Association(Minneapolis, MN) | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | U.S. Bank, N.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Visa Worldwide Pte. Limited | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |

| | | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(E): Material Creditors of HTA |
|---|---|---|---|---|
| 164 | US Department of Agriculture | | | Schedule 9(A): Inactive Claims – Commonwealth |
| | | US Department of State - (Grant Thornton LLC) | | Schedule 9(E): Inactive Claims – HTA |
| 165 | Vanguard Marketing Corporation | Coca-Cola Europacific Partners (Holdings) Pty Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola Europacific Partners PLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola European Partners Deutschland GmbH | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola FEMSA, S.A.B. de C.V. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola HBC AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola Hellenic Bottling Company S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola Iberian Partners, S.A.U. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola Services S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Coca-Cola Southwest Beverages, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ralph Lauren Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 166 | Voya Institutional Trust Company | Investors Group Financial Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 167 | Wal-Mart Puerto Rico Inc. | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | ASDA Group Limited | | |
| 168 | Wells Fargo / Safekeep | Gulf Bank K.S.C.P. | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| | | Peoples Bank | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 169 | WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | Allspring Global Investments, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(D): Material Creditors of PREPA |
| | | East West Ageas Life Insurance Corporation | Client(s) in matters unrelated to the PROMESA Proceedings | |
| 170 | WILMINGTON TRUST, NATIONAL ASSOCIATION | | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 9(A): Inactive Claims – Commonwealth |
| | | | | Schedule 9(B): Inactive Claims – ERS |
| | | First Horizon Bank | | Schedule 9(D): Inactive Claims – PREPA |
| 171 | Xerox Corporation | Stichting Pensioenfonds Metaal en Techniek | Client(s) in matters unrelated to the PROMESA Proceedings | Contractual Interested Party |
| 172 | XL REINSURANCE AMERICA, INC | Architas Limited | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Ardian US Llc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Assicurazioni S.p.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA IM | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Insurance UK plc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Krankenversicherung AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Axa Maroc | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Regional Services, S.A.U. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Seguros S.A. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA UK | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | AXA Versicherungen AG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Bank of Shanghai Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Cast & Crew Payroll, LLC | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | d&b audiotechnik GmbH & Co. KG | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ELSAN SAS | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Equitable Holdings, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | GIE AXA SA | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Hy24 | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | ICBC-AXA Assurance Co., Ltd. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Produbanco | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PT Indonesia Stock Exchange | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PT Mandiri Capital | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | PT Mandiri Sekuritas | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sedgwick Claims Management Services, Inc. | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Sevetys | Client(s) in matters unrelated to the PROMESA Proceedings | |
| | | Tier Mobility SE | Client(s) in matters unrelated to the PROMESA Proceedings | Schedule 8(A): Material Creditors of the Commonwealth |
| | | Xl Bermuda Ltd | Client(s) in matters unrelated to the PROMESA Proceedings | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type | Relationship to Debtors |
|---|---|---|---|---|
| 1 | Accenture Puerto Rico, LLC | ACCENTURE BV | Vendor | Contractual Interested Party |
| | | CIRRUS HOLDINGS | Vendor | |
| | | MATTER INC | Vendor | |
| | | ZAG LIMITED | Vendor | |
| 2 | AIG Insurance Company | INSIGHT TECHNOLOGY SOLUTIONS GMBH | Vendor | Schedule 8(E) - Material Creditors of HTA |
| 3 | ALZA CORPORATION | CATALYST MANAGEMENT LLC | Vendor | Schedule 9(A) - Inactive Claims - Commonwealth |
| 4 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | LOEWS CORONADO BAY RESORT | Vendor | Schedule 9(F) - Inactive Claims - COFINA |
| 5 | American Modern Home Insurance Company | SEGUROS SURA SA | Vendor | Schedule 8(A) - Material Creditors of the Commonwealth |
| 6 | AON Risk Solutions | AON INVESTMENTS USA INC | Vendor | Contractual Interested Party |
| | | Aon Solutions Japan LTD | Vendor | |
| | | AON UK LIMITED | Vendor | |
| | | CONTROL DE RIESGOS SA | Vendor | |
| | | SAFETY LOGIC | Vendor | |
| 7 | Appaloosa Management LP | EPIC GAMES INC | Vendor | Contractual Interested Party |
| 8 | AT&T Mobility Puerto Rico Inc. | ADDVENTURE | Vendor | Schedule 8(A) - Material Creditors of the Commonwealth |
| | | CABLE AND WIRELESS PANAMA | Vendor | Schedule 9(A) - Inactive Claims - Commonwealth |
| | | CABLE TICA | Vendor | |
| | | COLUMBUS NETWORKS DE COLOMBIA LTDA | Vendor | |
| | | COLUMBUS NETWORKS DOMINICANA SA | Vendor | |
| | | LIBERTY CABLEVISION OF PUERTO RICO FOUNDATION INC | Vendor | |
| | | SINGTEL | Vendor | |
| | | TELEFONICA DE COSTA RICA TC SA | Vendor | |
| | | Telefónica de Costa Rica TC, S.A | Vendor | |
| | | AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER | Vendor | |
| | | AT&T FORMER BELLSOUTH | Vendor | |
| | | AT&T FORMER SBC | Vendor | |
| | | AT&T Inc. | Vendor | |
| | | AT&T TELECONFERENCE SERVICES | Vendor | |
| 9 | AT&T Services Inc. | ALIENVAULT INC | Vendor | Contractual Interested Party |
| | | AT&T | Vendor | |
| | | AT&T Business Solutions | Vendor | |
| | | AT&T GLOBAL SERVICES CANADA CO | Vendor | |
| | | AT&T MOBILITY | Vendor | |
| | | AT&T WIRELESS | Vendor | |
| | | DIRECTV | Vendor | |
| | | MAGIC LEAP INC | Vendor | |
| | | NextEra Energy Inc. | Vendor | |
| 10 | AXA EQUITABLE LIFE INSURANCE COMPANY | DREAM | Vendor | Schedule 9(A) - Inactive Claims - Commonwealth |
| 11 | Badillo Saatchi & Saatchi, Inc. | INSIGHT TECHNOLOGY SOLUTIONS GMBH | Vendor | Contractual Interested Party |
| | | TLG INDIA PVT LTD | Vendor | |
| 12 | Bank of America | National Westminster Bank | Vendor | Contractual Interested Party |
| 13 | Bank of America Merrill Lynch | National Westminster Bank | Vendor | Contractual Interested Party |
| 14 | Bank of America NA/Client Assets | National Westminster Bank | Vendor | Contractual Interested Party |
| 15 | Barclays | CSC | Vendor | Contractual Interested Party |
| | | HAWK INC | Vendor | |
| | | PLANTME SPA | Vendor | |
| 16 | Barclays Cap / Fixed | CSC | Vendor | Contractual Interested Party |
| | | RIO TINTO ALCAN INC | Vendor | |
| 17 | Barclays Cap / London | CSC | Vendor | Contractual Interested Party |
| | | RIO TINTO ALCAN INC | Vendor | |
| 18 | Barclays Capital | CSC | Vendor | Contractual Interested Party |
| | | RIO TINTO ALCAN INC | Vendor | |
| 19 | BARINGS LLC | POLICYGENIUS INC | Vendor | Schedule 9(A) - Inactive Claims - Commonwealth |
| 20 | BB&T Securities, LLC | ENIGMA TECHNOLOGIES INC | Vendor | Contractual Interested Party |
| 21 | BLACKROCK ADVISORS, LLC | BHP | Vendor | Schedule 7(A) - Plan Support Agreement Parties - Commonwealth |
| | | BLACKROCK JAPAN CO LTD | Vendor | Schedule 7(C) - Plan Support Agreement Parties - PBA |
| | | EPIC GAMES INC | Vendor | |
| | | PLANET LABS PBC | Vendor | |
| | | SNORKEL AI INC | Vendor | |
| 22 | BlackRock Financial Management, Inc. | BHP | Vendor | Schedule 7(A) - Plan Support Agreement Parties - Commonwealth |
| | | BLACKROCK JAPAN CO LTD | Vendor | Schedule 7(C) - Plan Support Agreement Parties - PBA |
| | | CLEARANCEJOBS | Vendor | |
| | | DAVE AND BUSTERS OF NEW YORK INC | Vendor | |
| | | DINING IN INC | Vendor | |
| | | EEG | Vendor | |
| | | EPIC GAMES INC | Vendor | |
| | | EXPERIAN MARKETING SOLUTIONS LLC | Vendor | |
| | | FIRST AGENCY SOLUTIONS INC | Vendor | |
| | | FUSION ONE COMPANY LIMITED | Vendor | |
| | | HUMAN CAPITAL GROUP LLP | Vendor | |
| | | ICON | Vendor | |
| | | KLARNA BANK AB | Vendor | |
| | | PLANET LABS PBC | Vendor | |
| | | SNORKEL AI INC | Vendor | |
| | | TPG TELECOM | Vendor | |
| 23 | BNP Paribas Securities Corp./Prime Brokerage | ARVAL SERVICE LEASE SAU | Vendor | Contractual Interested Party |
| 24 | BNP Paribas, New York Branch/BNP Paribas Prime | ARVAL SERVICE LEASE SAU | Vendor | Contractual Interested Party |
| 25 | BNY - AH MAIN ACCOUNT | SEGUROS SURA SA | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| | | VOLANTE GMBH | Vendor | |
| 26 | BNYMellon/RE DBTC Americas / Deutsche Bk London | SALESFORCE UK LIMITED | Vendor | Contractual Interested Party |
| | | SPHINX | Vendor | |
| | | TABLEAU SOFTWARE LLC | Vendor | |
| | | THERMONDO GMBH | Vendor | |
| 27 | BNYMellon/RE DBTC Americas/Deutsche BK | SALESFORCE UK LIMITED | Vendor | Contractual Interested Party |
| | | SPHINX | Vendor | |
| | | TABLEAU SOFTWARE LLC | Vendor | |
| | | THERMONDO GMBH | Vendor | |
| 29 | BNYMellon/RE Midcap Spdrs | The Edison | Vendor | Contractual Interested Party |
| 29 | BofA Securities | National Westminster Bank | Vendor | Contractual Interested Party |
| 30 | Branch Banking and Trust Company | ENIGMA TECHNOLOGIES INC | Vendor | Contractual Interested Party |
| 31 | Bristol Myers Squibb Puerto Rico, Inc., | PTC INC | Vendor | Contractual Interested Party |
| 32 | Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | JAMES MCLAREN | Vendor | Contractual Interested Party |
| | | OPERADORA HOTELERA DEL CORREDOR MAYAKOBA SA DE CV | Vendor | |
| 33 | Cantor Fitzgerald & Co. / Cantor Clearing Services | REGUS BUSINESS CENTERS AG | Vendor | Contractual Interested Party |
| | | REGUS MANAGEMENT MALAYSIA SDN BHD | Vendor | |
| 34 | CBRE Heery Inc. | CBRE PROPERTY MANAGEMENT | Vendor | Contractual Interested Party |
| | | CBRE REAL ESTATE SA | Vendor | |
| | | TURNER AND TOWNSEND | Vendor | |
| | | TURNER AND TOWNSEND LLC | Vendor | |
| 35 | CCHPR Hospitality, Inc | KOCHI MARRIOTT HOTEL | Vendor | Contractual Interested Party |
| | | MARRIOTT REWARDS LLC | Vendor | |
| 36 | CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | EUROPCAR SA | Vendor | Schedule 7(D) - Plan Support Agreement Parties - PREPA |
| | | SSG | Vendor | |
| | | THE PHOENIX | Vendor | |
| 37 | Centurion Group (Puerto Rico) LLC | CELENT | Vendor | Contractual Interested Party |
| | | MARSH KFT | Vendor | |
| 38 | Cetera Investment Services LLC | CIRRUS | Vendor | Contractual Interested Party |

| # | Name | Vendor Name | | Description |
|---|---|---|---|---|
| 38 | Celera Investment Services LLC | CIRRUS HOLDINGS | Vendor | Contractual Interested Party |
| 39 | CH Caribe Engineers PSC | JACOBS CIVIL CONSULTANTS INC | Vendor | Contractual Interested Party |
| | | STREETLIGHT DATA | Vendor | |
| 40 | CH2M | JACOBS CIVIL CONSULTANTS INC | Vendor | Contractual Interested Party |
| | | STREETLIGHT DATA | Vendor | |
| 41 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | BRIGHT HEALTH MANAGEMENT INC | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| 42 | Citibank, N.A. | ARTIKOS CHILE SA | Vendor | Contractual Interested Party |
| | | QC WARE CORPORATION | Vendor | |
| 43 | Citibank/The Citigroup Private Bank/Trust | ARTIKOS CHILE SA | Vendor | Contractual Interested Party |
| | | QC WARE CORPORATION | Vendor | |
| 44 | Citigroup Global Markets Inc. | ARTIKOS CHILE SA | Vendor | |
| | | | Vendor | Schedule 4(A) - Professionals Retained in Commonwealth Title III Case
Schedule 4(B) - Professionals Retained in ERS Title III Case
Schedule 4(C) - Professionals Retained in PBA Title III Case
Schedule 4(D) - Professionals Retained in PREPA Title III Case
Schedule 4(E) - Professionals Retained in HTA Title III Case |
| | | QC WARE CORPORATION | Vendor | |
| 45 | Citigroup Inc. | ARTIKOS CHILE SA | Vendor | Contractual Interested Party |
| | | QC WARE CORPORATION | Vendor | |
| 46 | City National Bank | ABACUS | Vendor | Contractual Interested Party |
| 47 | Cognosante Consulting, LLC. | DELL GMBH | Vendor | Contractual Interested Party |
| | | MOBILITY TECHNOLOGIES CO LTD | Vendor | |
| | | NTT EAST | Vendor | |
| | | NTT FACILITIES | Vendor | |
| | | NTT TAIWAN SOLUTIONS LIMITED | Vendor | |
| 48 | Community Cornerstones, Inc. | RED ROCK INTERNATIONAL | Vendor | Contractual Interested Party |
| 49 | Continental Casualty Co. | | Vendor | Schedule 8(E) - Material Creditors of HTA
Schedule 9(E) - Inactive Claims - HTA
Schedule 9(F) - Inactive Claims - COFINA |
| | | LOEWS CORONADO BAY RESORT | | |
| 50 | Cooper Power Systems, LLC | EATON ELECTRIC AS | Vendor | Contractual Interested Party |
| 51 | Credit Suisse Securities (USA) LLC | THE SAVOY HOTEL LTD | Vendor | Contractual Interested Party |
| 52 | Deloitte | DELOITTE BPS | Vendor | |
| | | DELOITTE BUSINESS SOLUTIONS SA | Vendor | Schedule 4(A) - Professionals Retained in Commonwealth Title III Case
Schedule 4(B) - Professionals Retained in ERS Title III Case
Schedule 4(D) - Professionals Retained in PREPA Title III Case
Schedule 4(E) - Professionals Retained in HTA Title III Case |
| | | | Vendor | |
| | | DELOITTE SC | | |
| 53 | Deloitte & Touche, LLP | DELOITTE BPS | Vendor | Contractual Interested Party |
| | | DELOITTE BUSINESS SOLUTIONS SA | Vendor | |
| | | DELOITTE SC | Vendor | |
| 54 | DELOITTE CONSULTING LLP | DELOITTE BPS | Vendor | Schedule 4(A) - Professionals Retained in Commonwealth Title III Case |
| | | DELOITTE BUSINESS SOLUTIONS SA | Vendor | |
| | | DELOITTE SC | Vendor | Schedule 4(B) - Professionals Retained in ERS Title III Case |
| | | | Vendor | Schedule 4(D) - Professionals Retained in PREPA Title III Case
Schedule 4(E) - Professionals Retained in HTA Title III Case |
| | | TAJ ENTERPRISES LTD | | |
| 55 | Department of Treasury | | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth
Schedule 8(C) – Material Creditors of PBA
Schedule 8(D) – Material Creditors of PREPA
Schedule 8(F) – Material Creditors of COFINA
Schedule 9(D) – Inactive Claims – PREPA
Schedule 9(F) - Inactive Claims – COFINA |
| | | US DEPARTMENT OF TREASURY | | |
| 56 | Deutsche Bank Securities Inc. | EUROPCAR SA | Vendor | Contractual Interested Party |
| | | SALESFORCE UK LIMITED | Vendor | |
| | | SPHINX | Vendor | |
| | | TABLEAU SOFTWARE LLC | Vendor | |
| | | THERMONDO GMBH | Vendor | |
| 57 | ECO ELECTRICA, L.P. | STREETLIGHT DATA | Vendor | Schedule 8(D) – Material Creditors of PREPA |
| 58 | Enterprise Services Caribe LLC - DXC Technology | | Vendor | Contractual Interested Party |
| | | CREATIVE TECHNOLOGY GROUP INC | | |
| | | CSC | Vendor | |
| | | ICON | Vendor | |
| | | RED ROCK INTERNATIONAL | Vendor | |
| 59 | Ernst & Young | ERNST AND YOUNG CJSC | Vendor | |
| | | | Vendor | Schedule 4(A) - Professionals Retained in Commonwealth Title III Case
Schedule 4(B) - Professionals Retained in ERS Title III Case
Schedule 4(C) – Professionals Retained in PBA Title III Case
Schedule 4(D) – Professionals Retained in PREPA Title III Case
Schedule 4(E) - Professionals Retained in HTA Title III Case |
| | | ERNST AND YOUNG TAX CONSULTANTS BELGIUM | | |
| 60 | Ernst & Young Puerto Rico, LLC | ERNST AND YOUNG CJSC | Vendor | Contractual Interested Party |
| | | ERNST AND YOUNG TAX CONSULTANTS BELGIUM | Vendor | |
| 61 | Fidelity and Deposit Co. of Maryland | ZURICH DEUTSCHER HEROLD LEBENSVERSICHERUNG AG | Vendor | Contractual Interested Party |
| 62 | First Hospital Panamericano, Inc. | RED ROCK INTERNATIONAL | Vendor | Contractual Interested Party |
| 63 | First Transit of Puerto Rico, Inc | HOPEWELL INC | Vendor | Schedule 8(E) - Material Creditors of HTA |
| | | THE HERTZ CORPORATION | Vendor | |
| 64 | Foundation Capital | STACKLET INC | Vendor | Contractual Interested Party |
| 65 | Foundation Capital LLC | STACKLET INC | Vendor | Contractual Interested Party |
| 66 | Franklin Resources Inc | EPIC GAMES INC | Vendor | Contractual Interested Party |
| 67 | FTI Consulting, Inc. | | Vendor | Schedule 4(A) - Professionals Retained in Commonwealth Title III Case
Schedule 4(B) - Professionals Retained in ERS Title III Case
Schedule 4(C) – Professionals Retained in PBA Title III Case
Schedule 4(D) - Professionals Retained in PREPA Title III Case
Schedule 4(E) - Professionals Retained in HTA Title III Case |
| | | FTI CONSULTING AUSTRALIA PTY LTD | | |
| 68 | Genesis | | Vendor | Schedule 6 - Statutory Committee Members
Schedule 8(A) – Material Creditors of the Commonwealth
Schedule 8(E) - Material Creditors of HTA
Schedule 9(D) – Inactive Claims - PREPA |
| | | GENESIS GROUPE | | |
| 69 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth
Schedule 9(F) - Inactive Claims – COFINA |
| | | AMPERITY INC | Vendor | |
| | | ENERGY NV | Vendor | |
| | | GOLDMAN SACHS INTERNATIONAL | Vendor | |
| | | IMPRESS CORPORATION | Vendor | |
| | | PERMIRA ADVISERS LLC | Vendor | |

| # | Name | Subsidiary/Affiliate | | Description |
|---|------|----------------------|---|-------------|
| | (LLC.X) | QC WARE CORPORATION | Vendor | Schedule 9(E) - Inactive Claims – COFINA |
| | | SALESFORCE UK LIMITED | Vendor | |
| | | SOURCE GMBH | Vendor | |
| | | SYSDIG INC | Vendor | |
| | | TIENDA INGLESA | Vendor | |
| 70 | Goldman Sachs & Co. | ARAMARK ENTERTAINMENT LLC | Vendor | Contractual Interested Party |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | |
| | | GENESIS GROUPE | Vendor | |
| | | GOLDMAN SACHS INTERNATIONAL | Vendor | |
| | | SOURCE GMBH | Vendor | |
| 71 | Goldman Sachs Asset Management, LP | ARAMARK ENTERTAINMENT LLC | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | Schedule 7(C) – Plan Support Agreement Parties - PBA |
| | | GENESIS GROUPE | Vendor | |
| | | GOLDMAN SACHS INTERNATIONAL | Vendor | |
| | | SOURCE GMBH | Vendor | |
| 72 | GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | NEUROS | Vendor | Schedule 9(A) – Inactive Claims - Commonwealth |
| 73 | Highfields Capital I LP | CLEARVIEW GROUP LLC | Vendor | Contractual Interested Party |
| | | DELL GMBH | Vendor | |
| 74 | Highfields Capital II LP | CLEARVIEW GROUP LLC | Vendor | Contractual Interested Party |
| | | DELL GMBH | Vendor | |
| 75 | Highfields Capital III LP | CLEARVIEW GROUP LLC | Vendor | Contractual Interested Party |
| | | DELL GMBH | Vendor | |
| 76 | HILTON INTERNATIONAL OF PUERTO RICO, INC | HILTON CHICAGO | Vendor | Schedule 9(A) – Inactive Claims - Commonwealth |
| 77 | HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC | | Vendor | Schedule 9(A) – Inactive Claims - Commonwealth |
| | | HILTON KUALA LUMPUR | | |
| | | HILTON PANAMA | Vendor | |
| | | TEL AVIV HILTON | Vendor | |
| | | WASHINGTON HILTON | Vendor | |
| 78 | Hospira Puerto Rico, LLC | MEDIVA INC | Vendor | Contractual Interested Party |
| | | Pfizer Inc. | Vendor | |
| | | Pfizer Pharmaceuticals Inc. | Vendor | |
| 79 | Hospital San Juan Capestrano, Inc | RED ROCK INTERNATIONAL | Vendor | Contractual Interested Party |
| 80 | Howden Group Holdings Limited | HYPERION TECHNOLOGIES LLC | Vendor | Contractual Interested Party |
| 81 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | DELL GMBH | Vendor | Schedule 9(D) – Inactive Claims - PREPA |
| 82 | Indian Harbor Insurance Company | AMERICAN MEDICAL RESPONSE OF MARICOPA LLC | Vendor | Contractual Interested Party |
| | | AXA UK | Vendor | |
| | | EXPLEO SERVICES | Vendor | |
| | | IVALUA INC | Vendor | |
| | | NEXTENS | Vendor | |
| | | POLYSHAPE AB | Vendor | |
| | | PREMIER INN HOTEL GMBH | Vendor | |
| | | PULLMAN AUCKLAND | Vendor | |
| | | RIO TINTO ALCAN INC | Vendor | |
| | | TUV SUD MIDDLE EAST LLC | Vendor | |
| 83 | Insight Management Group, Inc. | | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | INSIGHT TECHNOLOGY SOLUTIONS GMBH | | Schedule 9(A) – Inactive Claims - Commonwealth |
| 84 | International Business Machines Corporation | JOURNEE TECHNOLOGIES GMBH | Vendor | Contractual Interested Party |
| | | ONESTONE | Vendor | |
| 85 | Intl FCStone Financial Inc. | RISK MANAGEMENT SOLUTIONS INC | Vendor | Contractual Interested Party |
| 86 | INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | Smith & Nephew plc | Vendor | Schedule 7(D) – Plan Support Agreement Parties - PREPA |
| 87 | J.P. Morgan Chase & Co. | ARAMARK ENTERTAINMENT LLC | Vendor | Contractual Interested Party |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | |
| | | AXIOM GLOBAL LIMITED | Vendor | |
| | | BHP | Vendor | |
| | | BOWLERO | Vendor | |
| | | CHINA INTERNATIONAL FUND MANAGEMENT CO LTD | Vendor | |
| | | DYNATRACE LLC | Vendor | |
| | | GENESIS GROUPE | Vendor | |
| | | NEW WORLD DEVELOPMENT COMPANY LIMITED | Vendor | |
| | | REV COM INC | Vendor | |
| 88 | J.P. Morgan Securities LLC | ARAMARK ENTERTAINMENT LLC | Vendor | Contractual Interested Party |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | |
| | | BHP | Vendor | |
| | | GENESIS GROUPE | Vendor | |
| 89 | Jefferies Group LLC | CLEARVIEW GROUP LLC | Vendor | Contractual Interested Party |
| 90 | Jeffries, LLC | CLEARVIEW GROUP LLC | Vendor | Contractual Interested Party |
| 91 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | REGUS BUSINESS CENTERS AG | Vendor | Schedule 9(A) – Inactive Claims - Commonwealth |
| | | REGUS MANAGEMENT MALAYSIA SDN BHD | Vendor | |
| 92 | John Hancock Investments | DYNATRACE LLC | Vendor | Contractual Interested Party |
| 93 | Jose A. Cepeda Retirement Plan Represented By UBS Trust Company Of PR | UBS BUSINESS SOLUTIONS | Vendor | Contractual Interested Party |
| 94 | JPMorgan Chase Bank, N.A./Custodial Trust Company | | Vendor | Contractual Interested Party |
| | | ARAMARK ENTERTAINMENT LLC | | |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | |
| | | BHP | Vendor | |
| | | GENESIS GROUPE | Vendor | |
| 95 | JPMorgan Chase Bank, National Association | | Vendor | Contractual Interested Party |
| | | ARAMARK ENTERTAINMENT LLC | | |
| | | ARAMARK SPORTS AND ENTERTAINMENT SVC INC | Vendor | |
| | | BHP | Vendor | |
| | | GENESIS GROUPE | Vendor | |
| 96 | Kramer Levin Naftalis & Frankel, LLP | | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth |
| | | | | Schedule 7(C) – Plan Support Agreement Parties - PBA |
| | | | | Schedule 7(D) – Plan Support Agreement Parties - PREPA |
| | | | | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | | | Schedule 8(C) – Material Creditors of PBA |
| | | | | Schedule 8(D) – Material Creditors of PREPA |
| | | | | Schedule 9(A) – Inactive Claims – Commonwealth |
| | | | | Schedule 9(B) – Inactive Claims – ERS |
| | | | | Schedule 9(C) – Inactive Claims – PBA |
| | | | | Schedule 9(E) - Inactive Claims – HTA |
| | | | | Schedule 9(F) - Inactive Claims – COFINA |
| | | KRAMER LEVIN | | |
| 97 | Liberty Mobile Puerto Rico Inc. | ADDVENTURE | Vendor | Contractual Interested Party |
| | | CABLE AND WIRELESS PANAMA | Vendor | |
| | | CABLE TICA | Vendor | |
| | | COLUMBUS NETWORKS DE COLOMBIA LTDA | Vendor | |
| | | COLUMBUS NETWORKS DOMINICANA SA | Vendor | |
| | | LIBERTY CABLEVISION OF PUERTO RICO FOUNDATION INC | Vendor | |
| | | SINGTEL | Vendor | |
| | | TELEFONICA DE COSTA RICA TC SA | Vendor | |
| | | Telefónica de Costa Rica TC, S.A. | Vendor | |
| | | AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER | Vendor | |
| | | AT&T FORMER BELLSOUTH | Vendor | |
| | | AT&T FORMER SBC | Vendor | |
| | | AT&T Inc. | Vendor | |
| | | AT&T TELECONFERENCE SERVICES | Vendor | |
| 98 | Lowenstein Sandler LLP | LOWENSTEIN SANDLER LLP | Vendor | Contractual Interested Party |
| 99 | Manpower | MANPOWER SA | Vendor | Contractual Interested Party |

| # | Name | Sub-entity | Type | Schedule |
|---|------|-----------|------|----------|
| 100 | MAPFRE | | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth<br>Schedule 8(C) – Material Creditors of PBA<br>Schedule 8(E) – Material Creditors of HTA |
| | | MAPFRE URUGUAY SEGUROS SA | | Schedule 9(A) – Inactive Claims – Commonwealth |
| 101 | MAPFRE PAN AMERICAN INSURANCE COMPANY | | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | MAPFRE URUGUAY SEGUROS SA | | Schedule 9(A) – Inactive Claims – Commonwealth |
| 102 | Mapfre Praico Insurance Company | | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth<br>Schedule 8(C) – Material Creditors of PBA<br>Schedule 8(E) – Material Creditors of HTA<br>Schedule 9(A) – Inactive Claims – Commonwealth |
| | | MAPFRE URUGUAY SEGUROS SA | | |
| 103 | Marathon Asset Management, LP | EUROPCAR SA | Vendor | Schedule 8(D) – Material Creditors of PREPA |
| 104 | MARYLAND TAX FREE INCOME FUND | GENESIS GROUPE | Vendor | Schedule 7(D) – Plan Support Agreement Parties - PREPA |
| | | MANPOWER SA | Vendor | |
| | | R AND D | Vendor | |
| | | SWEETGREEN INC | Vendor | |
| | | WORKSPACE PROPERTY TRUST | Vendor | |
| 105 | McDermott Will and Emery | | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth<br>Schedule 7(C) – Plan Support Agreement Parties - PBA<br>Schedule 8(A) – Material Creditors of the Commonwealth<br>Schedule 8(D) – Material Creditors of PREPA<br>Schedule 9(A) – Inactive Claims – Commonwealth<br>Schedule 9(E) - Inactive Claims - HTA<br>Schedule 9(F) - Inactive Claims – COFINA |
| | | MCDERMOTT WILL AND EMERY LLP | | |
| 106 | Merck Sharp & Dohme (I.A.) LLC | GREENTRONICS | Vendor | Contractual Interested Party |
| | | INSIGHT TECHNOLOGY SOLUTIONS GMBH | Vendor | |
| 107 | Merill Lynch | EUROPCAR SA | Vendor | Contractual Interested Party |
| | | National Westminster Bank | Vendor | |
| | | SALESFORCE UK LIMITED | Vendor | |
| 108 | Merrill Lynch Capital Services, Inc. | National Westminster Bank | Vendor | Contractual Interested Party |
| 109 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | National Westminster Bank | Vendor | Contractual Interested Party |
| 110 | MHI Power Puerto Rico | YUSEN LOGISTICS CO LTD | Vendor | Contractual Interested Party |
| 111 | Microsoft Corporation | G2COM INC | Vendor | Contractual Interested Party |
| | | GLOBAL BUSINESS SOLUTIONS | Vendor | |
| | | MICROSOFT CHINA CO LTD | Vendor | |
| 112 | MOELIS & COMPANY | | Vendor | Schedule 5(A) - Other Parties in Interest – Commonwealth<br>Schedule 5(C) - Other Parties in Interest – PBA<br>Schedule 5(E) - Other Parties in Interest – HTA<br>Schedule 7(A) - Plan Support Agreement Parties – Commonwealth |
| | | MOELIS AND COMPANY UK LLP | | Schedule 9(B) – Inactive Claims – ERS |
| 113 | Morgan, Lewis & Bockius LLP | | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth<br>Schedule 7(C) – Plan Support Agreement Parties - PBA<br>Schedule 7(E) – Plan Support Agreement Parties - HTA<br>Schedule 8(C) – Material Creditors of PBA<br>Schedule 8(D) – Material Creditors of PREPA<br>Schedule 9(A) – Inactive Claims – Commonwealth |
| | | MORGAN LEWIS LLP | | |
| 114 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | INSIGHT TECHNOLOGY SOLUTIONS GMBH | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth |
| 115 | N. Harris Computer Corporation | SALVIA | Vendor | Contractual Interested Party |
| 116 | NESTLE PUERTO RICO, INC. | NESTLE ARGENTINA SA | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth |
| 117 | Northern Trust Company/OCH-ZIFF Capital Management | INSIGHT DIRECT UK LTD | Vendor | Contractual Interested Party |
| | | INSIGHT TECHNOLOGY SOLUTIONS GMBH | Vendor | |
| 118 | Norton Rose Fulbright US LLP | | Vendor | Schedule 5(A) - Other Parties in Interest – Commonwealth<br>Schedule 5(C) - Other Parties in Interest – PBA<br>Schedule 5(D) - Other Parties in Interest - PREPA<br>Schedule 7(A) - Plan Support Agreement Parties – Commonwealth<br>Schedule 7(C) – Plan Support Agreement Parties - PBA<br>Schedule 7(D) – Plan Support Agreement Parties - PREPA<br>Schedule 8(A) – Material Creditors of the Commonwealth<br>Schedule 8(D) – Material Creditors of PREPA<br>Schedule 9(A) – Inactive Claims – Commonwealth |
| | | HENRY DAVIS YORK | | |
| | | NORTON ROSE FULBRIGHT | Vendor | |
| | | NORTON ROSE FULBRIGHT ASIA LLP | Vendor | |
| | | NORTON ROSE FULBRIGHT CANADA S E N C R L S R L | Vendor | |
| | | Norton Rose Fulbright LLP | Vendor | |
| | | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | Vendor | |
| | | NORTON ROSE FULLBRIGHT LLP | Vendor | |
| | | Norton Rose South Africa | Vendor | |
| | | NORTON ROSE FULBRIGHT US LLP | Vendor | |
| 119 | NTT DATA | DELL GMBH | Vendor | Contractual Interested Party |
| | | MOBILITY TECHNOLOGIES CO LTD | Vendor | |
| | | NTT EAST | Vendor | |
| | | NTT FACILITIES | Vendor | |
| | | NTT TAIWAN SOLUTIONS LIMITED | Vendor | |
| 120 | NTT Data Eas, Inc. | DELL GMBH | Vendor | Contractual Interested Party |
| | | NTT EAST | Vendor | |
| | | NTT FACILITIES | Vendor | |
| | | NTT TAIWAN SOLUTIONS LIMITED | Vendor | |
| 121 | NUTMEG PARTNERS, L.P. | OBRIEN LLP | Vendor | Schedule 7(D) – Plan Support Agreement Parties - PREPA |
| 122 | Oppenheimer Funds | | Vendor | Schedule 8(D) – Material Creditors of PREPA<br>Schedule 9(A) – Inactive Claims – Commonwealth |
| | | Smith & Nephew plc | | Schedule 9(F) - Inactive Claims – COFINA |
| 123 | Oracle America, Inc. | CONVERGENCE INC | Vendor | Contractual Interested Party |
| | | HYPERION TECHNOLOGIES LLC | Vendor | |
| 124 | Oracle Caribbean, Inc. | CONVERGENCE INC | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth |
| | | HYPERION TECHNOLOGIES LLC | Vendor | |
| 125 | P. Schoenfeld Asset Management LP | DELL GMBH | Vendor | Contractual Interested Party |
| 126 | PEPSICO PUERTO RICO, INC. | SPRUCE | Vendor | Contractual Interested Party |
| 127 | PERMAL CANYON IO, LTD. | ONETRUST LLC | Vendor | Schedule 8(C) – Material Creditors of PBA |
| 128 | PFIZER PHARMACEUTICALS LLC | Pfizer Inc. | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth |
| | | Pfizer Pharmaceuticals Inc. | Vendor | |
| 129 | PLC Law | LINK NET COMMUNICATION SERVICES PLC | Vendor | Contractual Interested Party |
| | | MEDICAL DATA VISION COMPANY LIMITED | Vendor | |
| | | THERMONDO GMBH | Vendor | |
| 130 | Public Sector Pension Investment Board | IMG WORLDWIDE LLC | Vendor | Contractual Interested Party |
| | | PLANET LABS PBC | Vendor | |
| | | UNITED TALENT AGENCY LLC | Vendor | |
| 131 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 132 | Puerto Rico Fixed Income Fund II, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |

| | | | | |
|---|---|---|---|---|
| 133 | Puerto Rico Fixed Income Fund III, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties – ERS
Schedule 8(D) – Material Creditors of PREPA |
| 134 | Puerto Rico Fixed Income Fund IV, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties – ERS
Schedule 8(D) – Material Creditors of PREPA |
| 135 | Puerto Rico Fixed Income Fund V, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties – ERS
Schedule 8(D) – Material Creditors of PREPA |
| 136 | Puerto Rico Fixed Income Fund, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 137 | Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 138 | Puerto Rico Investors Tax-Free Fund III, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 139 | Puerto Rico Investors Tax-Free Fund IV, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 140 | Puerto Rico Investors Tax-Free Fund V, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 141 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 142 | PUERTO RICO RESIDENTS TAXE-FREE FUND II, INC. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 9(F) - Inactive Claims – COFINA |
| 143 | Puerto Rico Telephone Company (CLARO) | CLARO CHILE SPA | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | Verizon Communications | Vendor | |
| 144 | Puerto Rico Telephone Company d/b/a Claro | CLARO CHILE SPA | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| 145 | RBC Capital Markets, LLC | ABACUS | Vendor | Contractual Interested Party |
| 146 | RBC Dominion Securities Inc./CDS** | ABACUS | Vendor | Contractual Interested Party |
| 147 | REICHARD & ESCALERA | REICHARD AND ESCALERA LLC | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth
Schedule 7(C) – Plan Support Agreement Parties - PBA
Schedule 8(A) – Material Creditors of the Commonwealth
Schedule 8(B) – Material Creditors of ERS
Schedule 8(C) – Material Creditors of PBA
Schedule 8(D) – Material Creditors of PREPA
Schedule 8(E) - Material Creditors of HTA
Schedule 9(A) – Inactive Claims – Commonwealth
Schedule 9(E) - Inactive Claims - HTA
Schedule 9(F) - Inactive Claims – COFINA |
| 148 | Roche Diagnostics Corporation | MTM | Vendor | Contractual Interested Party |
| 149 | Sanford C. Bernstein & Co., LLC | CAPITA BUSINESS SERVICES LTD | Vendor | Contractual Interested Party |
| | | DREAM | Vendor | |
| | | ENERGY NV | Vendor | |
| 150 | Sculptor Capital Management | VERTIV CORPORATION | Vendor | Schedule 7(A) - Plan Support Agreement Parties – Commonwealth
Schedule 7(C) – Plan Support Agreement Parties - PBA |
| 151 | Sebastian Negron Reichard | Sebastian Negron Reichard | Vendor | Contractual Interested Party |
| | | ANNIE CHEN | Vendor | |
| 152 | SHELL TRADING (US) COMPANY | Shell Exploration & Production Company | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth
Schedule 9(A) – Inactive Claims – Commonwealth |
| 153 | Siemens Corporation | SIEMENS HEALTHCARE SP ZOO | Vendor | Contractual Interested Party |
| | | SIEMENS INDUSTRY SOFTWARE INC | Vendor | |
| 154 | SMITH & NEPHEW, INC. | Smith & Nephew plc | Vendor | Schedule 9(A) – Inactive Claims – Commonwealth |
| 155 | SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | International Business Machines Corporation | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | The Edison | Vendor | |
| | | BLACKROCK JAPAN CO LTD | Vendor | |
| | | CLEARANCEJOBS | Vendor | |
| | | DAVE AND BUSTERS OF NEW YORK INC | Vendor | |
| | | DINING IN INC | Vendor | |
| | | EEG | Vendor | |
| 156 | SSB - Blackrock Institutional Trust | EXPERIAN MARKETING SOLUTIONS LLC | Vendor | Contractual Interested Party |
| | | FIRST AGENCY SOLUTIONS INC | Vendor | |
| | | FUSION ONE COMPANY LIMITED | Vendor | |
| | | HUMAN CAPITAL GROUP LLP | Vendor | |
| | | ICON | Vendor | |
| | | KLARNA BANK AB | Vendor | |
| | | TPG TELECOM | Vendor | |
| 157 | SSB&T Co/Client Custody Services | The Edison | Vendor | Contractual Interested Party |
| | | WOLTERS KLUWER NORGE AS | Vendor | |
| 158 | State Street Bank & Trust/State Street TotalETF | The Edison | Vendor | Contractual Interested Party |
| | | WOLTERS KLUWER NORGE AS | Vendor | |
| 159 | State Street Bank and Trust Company | The Edison | Vendor | Contractual Interested Party |
| | | WOLTERS KLUWER NORGE AS | Vendor | |
| 160 | Sterne, Agee & Leach, Inc. | RISK MANAGEMENT SOLUTIONS INC | Vendor | Contractual Interested Party |
| 161 | Tax-Free Puerto Rico Fund II, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 162 | Tax-Free Puerto Rico Fund, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 163 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | UBS BUSINESS SOLUTIONS | Vendor | Schedule 7(B) – Plan Support Agreement Parties - ERS |
| 164 | THE MEDICAL PROTECTIVE COMPANY | GENESIS GROUPE | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| 165 | THE TRAVELERS INDEMNITY COMPANY | NORTHLAND HOLDING COMPANY PRIVATE LIMITED | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | THE PHOENIX | Vendor | |
| 166 | UBS Financial Services Inc. | UBS BUSINESS SOLUTIONS | Vendor | Contractual Interested Party |
| 167 | UBS Financial Services, Inc. of Puerto Rico | UBS BUSINESS SOLUTIONS | Vendor | Contractual Interested Party |
| 168 | UBS Securities LLC | UBS BUSINESS SOLUTIONS | Vendor | Contractual Interested Party |
| 169 | Vanguard Marketing Corporation | SOURCE GMBH | Vendor | Contractual Interested Party |
| 170 | Wells Fargo / Safekeep | MDR SYSTEMS LLC | Vendor | Contractual Interested Party |
| 171 | Wells Fargo Bank, N.A./Sig | MDR SYSTEMS LLC | Vendor | Contractual Interested Party |
| 172 | Wells Fargo Bank, National Association | MDR SYSTEMS LLC | Vendor | Contractual Interested Party |
| 173 | Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC | MDR SYSTEMS LLC | Vendor | Contractual Interested Party |
| 174 | Wells Fargo Municipal Bond Fund | MDR SYSTEMS LLC | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| 175 | Wells Fargo Securities, LLC | MDR SYSTEMS LLC | Vendor | Contractual Interested Party |
| 176 | Wells Fargo Wisconsin Tax Free Fund | MDR SYSTEMS LLC | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| 177 | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | LOEWS CORONADO BAY RESORT | Vendor | Schedule 9(E) - Inactive Claims - HTA |
| 178 | Xerox Corporation | XEROX FINANCIAL SERVICES FRANCE | Vendor | Contractual Interested Party |
| | | AXA UK | Vendor | |
| 179 | XL REINSURANCE AMERICA, INC | IVALUA INC | Vendor | Schedule 8(A) – Material Creditors of the Commonwealth |
| | | NEXTENS | Vendor | |
| | | PREMIER INN HOTEL GMBH | Vendor | |

**<u>Supplemental Stoneturn Declaration</u>**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br><br>THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO SALES TAX FINANCING CORPORATION, THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY , THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, THE PUERTO RICO ELECTRIC POWER AUTHORITY, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## SUPPLEMENTAL DECLARATION OF JOSHUA DENNIS, A PARTNER OF STONETURN GROUP, LLP, IN CONNECTION WITH THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT

I, Joshua Dennis, declare as follows:

1.     I am a partner at StoneTurn Group, LLP ("StoneTurn") with an office at 75 State

Street, Suite 1710, Boston, MA, 02109.  I am duly authorized to make this declaration on behalf

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No, 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title Ill case numbers are listed as Bankruptcy Case numbers due to software limitations).

of MIO Partners, Inc. ("MIO"), which is a wholly owned indirect subsidiary of McKinsey &
Company, Inc. ("McKinsey & Co.").[2]  MIO is registered with the SEC as an investment adviser.
StoneTurn has been engaged by MIO to assist in the preparation of the schedule of MIO
connections to interested parties in the proceedings under Title III of the *Puerto Rico Oversight,
Management, and Economic Stability Act* ("PROMESA Proceedings"), as described below.

2.      As previously explained in my initial declaration filed on October 28, 2022
(Docket No. 22756) ("2022 Dennis Declaration"), MIO manages assets for (i) pension plans
sponsored by McKinsey & Co. ("Pension Plans") in which roughly 30,000 current and former
McKinsey and MIO employees and their respective family members, beneficiaries, and
assignees participate and (ii) privately offered investment vehicles ("MIO Funds") in which
McKinsey partners, former partners, and their immediate family members can invest.
Substantially all the assets under management at MIO are owned for the benefit (direct or
indirect) of current and former McKinsey employees and their immediate family members,
beneficiaries, and assignees.

3.      I have been employed by StoneTurn since 2004, and I am a partner there.  As part
of my role, I help lead StoneTurn's Data Science and Analytics practice, which assists
companies and counsel to companies with matters involving complex data analysis.

4.      In the course of StoneTurn's engagement with MIO, I have become personally
knowledgeable about the business operations of MIO that are described below, and I was
involved in the process of preparing the schedule of MIO connections that is attached hereto as

---

[2]      As used in this Declaration, the term "McKinsey" includes any McKinsey entity that provides consulting
(including bankruptcy advisory) services.  The term "McKinsey" does not include MIO and its affiliated
investment and advisory services related entities or their employees because they do not provide consulting or
bankruptcy advisory services.  The only common parent company of McKinsey, on the one hand, and MIO, on
the other, is McKinsey & Co.

2

**Schedule 1**.  Except as otherwise noted, the statements set forth herein are based on knowledge I have from my employment position and diligence undertaken by me or professionals reporting to me, including through discussions with and representations from MIO personnel, and review of written documents.  If called and sworn as a witness, I would testify competently to the statements set forth herein.

5.      MIO utilizes a system of third-party-managed investments and information barriers in order to maintain operational separation from McKinsey.  For additional information about MIO and the operational separation between MIO and McKinsey, please refer to the 2022 Dennis Declaration.

6.      Although MIO and its employees are not a part of the McKinsey team serving the Financial Oversight and Management Board for Puerto Rico, consistent with the protocol that McKinsey uses for its disclosures and McKinsey's approach of reviewing connections of all of its affiliates, MIO has undertaken a supplemental search for connections to interested parties in the PROMESA Proceedings.

7.      Specifically, on May 8, 2023, MIO's counsel received an updated Expanded Material Interested Parties List as of March 31, 2023 from counsel for McKinsey.  For parties appearing on that Expanded Material Interested Parties List that had not appeared on any previous Material Interested Parties List or Expanded Material Interested Parties List received by MIO in connection with the PROMESA Proceedings, MIO compared those parties against a list, compiled to the best of MIO's knowledge, of MIO's third-party investment managers, direct investments, financial counterparties, and service providers (such as vendors) (collectively, "Connections") for the full look-back period from November 27, 2014 through March 31, 2023. For parties that had previously been included in any previous Material Interested Parties List or

3

Expanded Material Interested Parties List received by MIO in connection with the PROMESA Proceedings, MIO compared those parties against a list, compiled to the best of MIO's knowledge, of MIO's Connections for the period from July 1, 2022 through March 31, 2023.[3] Counsel to MIO delivered the results of this comparison to counsel for McKinsey, and the resulting matches are set forth in **Schedule 1** attached hereto.[4]

[*Remainder of page left intentionally blank*]

---

[3]   As indicated in the 2022 Dennis Declaration (*see* n.6), the list of Connections used by MIO for its comparison to prepare Schedule 1(b) attached to the 2022 Dennis Declaration included all of MIO's Connections from November 27, 2014, through June 30, 2022.

[4]   The "Connection Type" column in Schedule 1 identifies each MIO connection as a Third-Party Manager/Managed Fund, Direct Investment, Counterparty, or Vendor.  Third-Party Manager/Managed Funds are third-party managers with which MIO has contracted, or third-party funds managed by a third-party manager.  Direct Investments reflect security-level investments made by MIO's professional investment staff, exercising their own investment discretion, pursuant to the MIO Direct Trading Policy, including debt or equity indices and exchange-traded funds, bonds issued by sovereigns, municipalities, or government agencies, credit default swaps on financial counterparties of MIO-managed funds, the sale of in-kind distributions of securities received from third-party funds, or the sale of securities in liquidated separately-managed accounts.  MIO-Managed Funds are MIO-controlled investment vehicles that hold assets for the Pension Plans and MIO Funds.  Counterparties are financial counterparties of MIO-managed funds.  Vendors are service providers retained by MIO.

I declare under penalty of perjury that the foregoing is true and correct to the best of my

knowledge.

Dated:   June 16, 2023
         Boston, MA

By:   _____
      Joshua Dennis
      Partner
      StoneTurn Group, LLP

## __Schedule 1__

Schedule of MIO Connections to people and entities on the Expanded Material Interested Parties List received from counsel for McKinsey on May 8, 2023:

(1) and not previously included on any previous Material Interested Parties List or Expanded Material Interested Parties List, using a list, compiled to the best of MIO's knowledge, of MIO's Connections for the period from November 27, 2014 through March 31, 2023; and

(2) previously included on any previous Material Interested Parties List or Expanded Material Interested Parties List, using a list, compiled to the best of MIO's knowledge, of MIO's Connections for the period from July 1, 2022 through March 31, 2023.

| | Interested Party Name | MIO Connection Name[1] | Connection Type | Relationship to Debtor |
|---|---|---|---|---|
| 1. | AT&T Services Inc. | AT&T | Vendor | Contractual Interested Party |
| | | AT&T Mobility | Vendor | |
| | | Time Warner Cable (Spectrum) | Vendor | |
| 2. | AIG Insurance Company | Wood Mackenzie/Genscape | Vendor | Schedule 8(E) |
| 3. | American Enterprise Investment Services Inc. | Wood Mackenzie/Genscape | Vendor | Contractual Interested Party |
| 4. | AON Risk Solutions | Aon Risk Services Northeast | Vendor | Contractual Interested Party |
| | | McLagan (Aon) | Vendor | |
| 5. | BlackRock Advisors, LLC; BlackRock Financial Management, Inc. | Grammarly | Vendor | Schedule 7(A) Schedule 7(C) |
| | | New Relic | Vendor | |
| 6. | BlackRock Financial Management, Inc.; SSB - Blackrock Institutional Trust | RR Donnelley | Vendor | Schedule 7(A) Schedule 7(C) |
| | | RR Donnelley India Outsource Private Limited Extension | Vendor | |
| 7. | BNYMellon/RE DBTC Americas / Deutsche Bk London | AcadiaSoft | Vendor | Contractual Interested Party |
| 8. | BNYMellon/RE DBTC Americas/Deutsche BK | AcadiaSoft | Vendor | Contractual Interested Party |
| 9. | Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | BNS | Vendor | Contractual Interested Party |
| 10. | Cognosante Consulting, LLC. | DocuSign | Vendor | Contractual Interested Party |
| 11. | Deutsche Bank Securities Inc. | AcadiaSoft | Vendor | Contractual Interested Party |

[1] Where MIO was not able to confirm whether an entity on the Expanded Interested Party List was, in fact, the same entity to which MIO has a connection, MIO included such possible connections in its report to the Proposed Professionals.

| | Interested Party Name | MIO Connection Name[1] | Connection Type | Relationship to Debtor |
|---|---|---|---|---|
| 12. | Drinker Biddle & Reath LLP | Faegre Drinker Biddle and Reath LLP | Vendor | Schedule 9(A) Schedule 9(B) Schedule 9(D) Schedule 9(E) |
| 13. | EcoEléctrica, L.P. | Enlight Growth Partners | Third-Party Manager / Managed Fund | Schedule 8(D) |
| 14. | Enterprise Services Caribe LLC - DXC Technology | Level 3 Communications | Vendor | Contractual Interested Party |
| 15. | Ernst & Young; Ernst & Young Puerto Rico, LLC | Ernst & Young | Vendor | Schedule 4(A) Schedule 4(B) Schedule 4(C) Schedule 4(D) Schedule 4(E) |
| 16. | Franklin Advisers, Inc.; Franklin Mutual Advisers LLC | Sumo Logic | Vendor | Schedule 8(D) Schedule 9(A) Schedule 9(F) |
| 17. | Franklin California Tax-Free Income Fund | DocuSign | Vendor | Contractual Interested Party |
| 18. | Franklin Resources Inc | Amberdata | Vendor | Contractual Interested Party |
| 19. | Global Multi-Sector Credit Portfolio (LUX) | Impilo AB | Third-Party Manager / Managed Fund | Schedule 9(A) Schedule 9(F) |
| | | Mandiant | Vendor | |
| | | Plaid | Vendor | |
| 20. | Goldman Sachs & Co.; Goldman Sachs Asset Management, LP | Mandiant | Vendor | Schedule 7(A) Schedule 7(C) Schedule 8(C) |
| 21. | Heidrick & Struggles | Heidrick & Struggles | Vendor | Contractual Interested Party |
| 22. | Highfields Capital I LP; Highfields Capital II LP; Highfields Capital III LP | Dell Marketing L.P. | Vendor | Contractual Interested Party |
| | | VMware | Vendor | |

| | Interested Party Name | MIO Connection Name[1] | Connection Type | Relationship to Debtor |
|---|---|---|---|---|
| 23. | Hogan Lovells; Hogan Lovells US LLP; Hogan Lovells US, LLP | Lovells LLP | Vendor | Schedule 8(A) Schedule 8(C) Schedule 8(D) Schedule 8(E) Schedule 9(A) Schedule 9(C) |
| 24. | IBM; International Business Machines Corporation | Level 3 Communications | Vendor | Contractual Interested Party |
| | | Red Hat | Vendor | |
| 25. | IEH Auto Parts LLC DBA Auto Plus Auto Parts | Dell Technologies | Vendor | Schedule 9(D) |
| 26. | JP Morgan; JPMorgan Chase Bank, N.A./Custodial Trust Company | JPMorgan Chase Bank | Counterparty | Contractual Interested Party |
| 27. | Manufacturers And Traders Trust Company | Wilmington Trust London Limited | Counterparty | Contractual Interested Party |
| | | Wilmington Trust SP Services | Counterparty | |
| | | Wilmington Trust | Counterparty | |
| 28. | Maryland Tax Free Income Fund | PagerDuty | Vendor | Schedule 7(D) |
| 29. | Microsoft Corporation; Microsoft (Microsoft Corporation) | LinkedIn Corporation | Vendor | Contractual Interested Party |
| 30. | Morgan, Lewis & Bockius LLP | Morgan Lewis and Bockius LLP | Vendor | Schedule 7(A) Schedule 7(C) Schedule 7(E) Schedule 8(C) Schedule 8(D) Schedule 9(A) Schedule 9(E) Schedule 9(F) |
| 31. | NTT Data | DocuSign | Vendor | Contractual Interested Party |

| | Interested Party Name | MIO Connection Name[1] | Connection Type | Relationship to Debtor |
|---|---|---|---|---|
| 32. | Nuveen Asset Management, LLC; Nuveen Maryland Quality Municipal Income Fund, A Massachusetts Business Trust | Gresham Investment Management LLC | Third-Party Manager / Managed Fund | Schedule 8(A) |
| 33. | O'Melveny & Myers, LLP | O'Melveny & Myers LLP | Vendor | Schedule 4(A) Schedule 4(B) Schedule 4(C) Schedule 4(D) Schedule 4(E) Schedule 5(A) Schedule 5(B) Schedule 5(C) Schedule 5(D) Schedule 5(E) |
| 34. | P. Schoenfeld Asset Management LP | Dell Technologies | Vendor | Contractual Interested Party |
| 35. | Permal Canyon IO, Ltd. | Amberdata | Vendor | Schedule 8(C) |
| | | DocuSign | Vendor | |
| | | Sumo Logic | Vendor | |
| 36. | Schoenfeld Asset Management LP | Dell Marketing L.P. | Vendor | Contractual Interested Party |
| | | VMware | Vendor | |
| 37. | Sheppard Mullin Richter & Hampton LLP | Sheppard Mullin Richter & Hampton LLP | Vendor | Contractual Interested Party |
| 38. | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, A Massachusetts Business Trust | AcadiaSoft | Vendor | Schedule 8(A) |
| 39. | Wilmington Trust, National Association | Wilmington Trust London Limited | Counterparty | Schedule 9(A) Schedule 9(B) Schedule 9(D) Schedule 9(E) |
| | | Wilmington Trust SP Services | Counterparty | |
| | | Wilmington Trust | Counterparty | |