## SCHEDULE 2

### MONTHLY STATEMENTS COVERED IN APPLICATION

**(Attached)**

| DATE | PERIOD COVERED | TOTAL FEES | 20% DISCOUNT | FEES REQUESTED (90%) | HOLDBACK (10%) | EXPENSES REQUESTED |
|---|---|---|---|---|---|---|
| 03/23/23 | February 2023 | $43,830.00 | $8,766.00 | $31,557.60 | $3,506.40 | $0 |
| 05/11/23 | March 2023 | $44,046.00 | $8,809.20 | $31,713.12 | $3,523.68 | $0 |
| 06/26/23 | April 2023 | $11,932.00 | $2,386.40 | $8,591.04 | $954.56 | $0 |
| 07/13/23 | May 2023 | $68,124.00 | $13,624.80 | $49,049.28 | $5,449.92 | $2,809.16 |



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

March 15, 2023

PROMESA / UCC

**Invoice Number: 505**
Invoice Period: 02-01-2023 - 02-28-2023

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 02-09-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 02-21-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| | | | 0.80 | | 252.00 |
| B150 - Meetings of and Communications with Creditors | | | | | |
| 02-02-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.70 | 575.00 | 402.50 |
| | | Prepare for Committee call (.4); attend Committee call regarding strategy (.3) | | | |
| 02-23-2023 | Angelo Castaldi | B150 - Meetings of and Communications with Creditors | 0.80 | 375.00 | 300.00 |
| | | Prepare for scheduled Committee call with Committee members and counsel, review of materials distributed in advance concerning the same, and attend said scheduled Committee call. | | | |
| | | | 1.50 | | 702.50 |
| B155 - Court Hearing | | | | | |
| 02-01-2023 | Angelo Castaldi | B155 - Court Hearing | 4.40 | 375.00 | 1,650.00 |
| | | Attend telephonically, in listen only matter, hearing before Judge Swain. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B155 - Court Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 02-01-2023 | John Arrastia | B155 - Court Hearing | 4.40 | 575.00 | 2,530.00 |

Attend Omnibus Hearing.

| 02-28-2023 | Angelo Castaldi | B155 - Court Hearing | 0.70 | 375.00 | 262.50 |

Attend telephonic hearing on PREPA's Motion to Approve the Disclosure Statement.

| | | | 9.50 | | 4,442.50 |

**B160 - Fee/Employment Application**

| 02-01-2023 | John Arrastia | B160 - Fee/Employment Application | 0.90 | 575.00 | 517.50 |

Revise and finalize fee statements (.7); confer with client (.1); confer with Fee Examiner (.1)

| 02-01-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.60 | 315.00 | 189.00 |

Review and analysis of order approving first and second fee application; confer with team on same and next steps to get fees paid by hacienda.

| 02-02-2023 | Heather Gray | B160 - Fee/Employment Application | 4.00 | 135.00 | 540.00 |

Prepare and finalize, final allowance of compensation for Continental PLLC's first and second fee application, including computations with regard to holdbacks and fee examiner reductions.

| 02-02-2023 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |

Confer and strategize with H. Gray regarding implementation of Fee Examiner Order.

| 02-02-2023 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Attend conference with Fee Examiner.

| 02-02-2023 | Angelo Castaldi | B160 - Fee/Employment Application | 0.50 | 375.00 | 187.50 |

Appear and attend Fee Examiner's fee review process conference with professionals.

| 02-06-2023 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Attend to ████████████████

| 02-07-2023 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |

Confer with counsel for fee examiner.

| 02-09-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.90 | 315.00 | 283.50 |

Strategize with team on third fee application and process for preparation and finalization of same; preparation and revisions to third fee app.

| 02-10-2023 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Confer with counsel for Fee Examiner.

| 02-14-2023 | Angelo Castaldi | B160 - Fee/Employment Application | 0.60 | 375.00 | 225.00 |

Strategize with C. Alvarez concerning for application process for upcoming interim period, review fee examiner memorandum and relevant fee order

| 02-14-2023 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's December 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-14-2023 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia (.1); finalize Continental PLLC's December 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.5)

| 02-14-2023 | Heather Gray | B160 - Fee/Employment Application | 0.40 | 135.00 | 54.00 |

Prepare and email appropriate parties, Continental PLLC's December 2022 invoices, in LEDES format, as required (.2); prepare and email appropriate parties, Continental PLLC's December 2022 Managing Member's Declaration (.2)

| 02-14-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |

Strategize with A. Castaldi concerning fee application and final fee applications; review and analysis of order related to same.

| 02-15-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.30 | 315.00 | 94.50 |

Strategize with A. Castaldi concerning fee application.

| 02-21-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 1.70 | 315.00 | 535.50 |

Continue preparation of third fee application; review and analysis of invoices to prepare summary statements for fee app; review and analysis of order and fee examiner memorandum concerning final fee applications.

| 02-27-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.90 | 315.00 | 283.50 |

Continue preparation of third fee application and corresponding exhibits.

| 02-28-2023 | Heather Gray | B160 - Fee/Employment Application | 3.90 | 135.00 | 526.50 |

Significant gathering of information related to fees incurred for the relevant fee application period of October 2022 through January 2023, including running attorney time report, computing values such as task codes, etc. (2.9); work on draft fee application adding the information gathered in order to further the draft for the March 15th deadline (1).

| 02-28-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 1.40 | 315.00 | 441.00 |

Continue preparation of third fee application; strategize with A. Castaldi and paraprofessionals on final preparation; prepare exhibits and redactions for team to review.

| | | | 19.10 | | 4,750.50 |

**B161 - Budgeting**

| 02-14-2023 | John Arrastia | B161 - Budgeting | 0.60 | 575.00 | 345.00 |

Prepare March Budget.

| 02-16-2023 | Heather Gray | B161 - Budgeting | 0.20 | 135.00 | 27.00 |

Circulate Continental PLLC's March 2023 Budget, and confer with J. Arrastia regarding same.

| 02-24-2023 | John Arrastia | B161 - Budgeting | 0.30 | 575.00 | 172.50 |

Finalize Fee Statements.

| | | | 1.10 | | 544.50 |

**B191 - General Litigation**

| 02-01-2023 | Angelo Castaldi | B191 - General Litigation | 3.70 | 375.00 | 1,387.50 |

Detailed review and analysis of certain ███████████████████████ ████

████████████

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-01-2023 | Carlos Alvarez | B191 - General Litigation | 1.80 | 315.00 | 567.00 |

Prepare an elaborate memo concerning intake and data on ████████

| 02-02-2023 | Jesus Suarez | B191 - General Litigation | 2.60 | 500.00 | 1,300.00 |

Review disclosure statement objection and provide input concerning confirmation and pending litigation issues.

| 02-02-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review Objection to Disclosure Statement [DE 3179] (.1); review Objection [DE 3185] (.1); analyze and investigate ████████ (1.1); strategize (.3).

| 02-02-2023 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

████████

| 02-03-2023 | Angelo Castaldi | B191 - General Litigation | 3.80 | 375.00 | 1,425.00 |

Conduct legal research / investigation concerning ████████.

| 02-03-2023 | Angelo Castaldi | B191 - General Litigation | 1.90 | 375.00 | 712.50 |

Review/analyze/evaluate ████████.

| 02-03-2023 | John Arrastia | B191 - General Litigation | 4.90 | 575.00 | 2,817.50 |

Review Objection [DE 3187] (.6); review Objection [DE 23478] (.4); review Objection [ DE 3188] (.7); review Objection [DE 23480] (.9); review Objection [DE 3189] (1.8); strategize ████████ (.5)

| 02-03-2023 | Carlos Alvarez | B191 - General Litigation | 0.40 | 315.00 | 126.00 |

Communications with comptroller agent concerning ████████ confer with team concerning ████████

| 02-05-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Attend to ████████.

| 02-05-2023 | John Arrastia | B191 - General Litigation | 1.30 | 575.00 | 747.50 |

Analysis of ████████.

| 02-06-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Brief review/consideration of f████████

| 02-06-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Receive and review objections to disclosure statement filed by numerous parties in interest and core bases therefore.

| 02-07-2023 | Jesus Suarez | B191 - General Litigation | 3.50 | 500.00 | 1,750.00 |

Attention to ████████

| 02-08-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

Review of FOMB's supplemental brief concerning later challenge issues.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-09-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Strategize with J. Arrastia concerning ███████████████████ .

| 02-09-2023 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |

Substantial attention and evaluation concerning ████████████ .

| 02-09-2023 | John Arrastia | B191 - General Litigation | 1.30 | 575.00 | 747.50 |

Review First Amended Plan of Adjustment [DE 3200] (.7); strategize with A. Castaldi (.6)

| 02-09-2023 | Jesus Suarez | B191 - General Litigation | 1.20 | 500.00 | 600.00 |

Review Amended Plan of Adjustment; ██████████████████████

| 02-11-2023 | Jesus Suarez | B191 - General Litigation | 2.30 | 500.00 | 1,150.00 |

Continued attention to ████████████████████████████
████████████████ .

| 02-13-2023 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Review Order [DE 3212] (.1); review Order on Supplemental Objection [DE 3210] (.1); review DE 23517 (1.6); review analysis of DE 23517 (.3); strategize (.3)

| 02-13-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Receive and analyze ████████████████████████████████████
████████████████████████████████ .

| 02-13-2023 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Review/evaluate ████████████████████████████████

| 02-14-2023 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |

Review/evaluate ██████████████████████████████

| 02-14-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Strategize internally ████████████████████████████ .

| 02-14-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Strategize internally ██████████████████████████████ (.6);
review ████████████████████████ (.6).

| 02-16-2023 | Jesus Suarez | B191 - General Litigation | 2.70 | 500.00 | 1,350.00 |

Continued attention to ████████████████████████████
████████████████ .

| 02-16-2023 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Prepare for and attend telephone conference, weekly, with UCC team concerning extant PREPA matters; review of ████████████████████ .

| 02-17-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Receive and review multiple supplemental objections to disclosure statement, and :statement" at

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

FOMB concerning Bonistas settlement.

| 02-17-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review Supplemental Objection [DE 3226] (.2); review Objection [DE 23569] (.1); review Motion for Joinder [DE 3229] (.1); review Supplemental Objection [DE 3230] (.1); review Order [DE 23572] (.1)

| 02-21-2023 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Review Modified Disclosure Statement [DE 23584] (.8); review Reply and Statement of National [DE 23585] (.6); review Omnibus Reply [DE 3246] (.7); review Respond to Informative Motion of Ad Hoc Group [DE 23591 (.2); review Demonstrative List [DE 3251] (.1)

| 02-21-2023 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |

Attention to ████████████████████████████████████████████████

| 02-21-2023 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |

Receive and review amended disclosure statement filed by the FOMB; review / consider relevant exhibits thereto.

| 02-22-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review Solicitation letter draft (.2); review Revised Proposed Order [DE 3257] (.8); review Administrative Expense Motion of Genera [DE 23601] (.6)

| 02-23-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Motion for Joinder [DE 23611].

| 02-24-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review legal memorandum regarding objections (.4); review agenda (.1); review Procedures Order [DE 23625] (.1)

| 02-24-2023 | Jesus Suarez | B191 - General Litigation | 2.80 | 500.00 | 1,400.00 |

Work on ████████████████████████████████████████████████.

| 02-27-2023 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |

Review second amended plan and disclosure statement; review ████████████████████
████████████████████

| 02-27-2023 | John Arrastia | B191 - General Litigation | 2.30 | 575.00 | 1,322.50 |

Review Second Amended Plan of Adjustment [DE 3278] (.6); review Disclosure Statement for Second Amended Plan of Adjustment [DE 3279] (.8); review Order of Issues for Discussion [DE 23633] (.1); review redlines of Second Amended Plan of Adjustment [DE 3281] (.2); review Order of Referral [DE 3283] (.1); review Order Concerning Modification to Proposed Discovery and Confirmation Schedule ]DE 2363] (.3); review correspondence to Committee from counsel  (.1); review Notice of Amended Agenda [DE 3287] (.1)

| 02-27-2023 | Angelo Castaldi | B191 - General Litigation | 3.70 | 375.00 | 1,387.50 |

Detailed review and evaluation of ████████████████████████████████████████
████████████████████████████████████████

| 02-28-2023 | Jesus Suarez | B191 - General Litigation | 2.10 | 500.00 | 1,050.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| | Continued review of ████████████████████ ██████████████████████████ | | | | |
| | | | 68.40 | | 32,163.00 |
| B320 - Plan and Disclosure Statement (including Business Plan) | | | | | |
| 02-10-2023 | Angelo Castaldi | B320 - Plan and Disclosure Statement (including Business Plan) | 1.70 | 375.00 | 637.50 |
| | Review of and evaluate ████████ █████████████████████ | | | | |
| 02-17-2023 | Angelo Castaldi | B320 - Plan and Disclosure Statement (including Business Plan) | 0.90 | 375.00 | 337.50 |
| | Receive and analyze ██████████ ████████████████ | | | | |
| | | | 2.60 | | 975.00 |
| | | **Total** | | | 43,830.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 0.80 | 252.00 |
| B150 - Meetings of and Communications with Creditors | 1.50 | 702.50 |
| B155 - Court Hearing | 9.50 | 4,442.50 |
| B160 - Fee/Employment Application | 19.10 | 4,750.50 |
| B161 - Budgeting | 1.10 | 544.50 |
| B191 - General Litigation | 68.40 | 32,163.00 |
| B320 - Plan and Disclosure Statement (including Business Plan) | 2.60 | 975.00 |
| **Total Fees** | | 43,830.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 43,830.00 |

PROMESA / UCC

March 15, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 505**
Invoice Period: 02-01-2023 - 02-28-2023

## REMITTANCE COPY

**RE: PREPA**

|  |  |
|---|---|
| **Fees** | 43,830.00 |
| **Total for this Invoice** | 43,830.00 |





**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

April 18, 2023

PROMESA / UCC

**Invoice Number: 549**
Invoice Period: 03-01-2022 - 03-31-2023

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 03-01-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-03-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-10-2023 | Carlos Alvarez | B113 - Pleadings Review | 2.30 | 315.00 | 724.50 |
| | | Receive, review, and analyze numerous pleadings. | | | |
| 03-13-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receive, review, and analyze numerous pleadings and finalize weekly status report for Feb 28 to March 13, and circulate for review by all attorneys. | | | |
| 03-14-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-15-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-16-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B113 - Pleadings Review** | | | | | |
| 03-17-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-20-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-21-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-23-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 03-24-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| | | | 5.00 | | 1,575.00 |
| **B150 - Meetings of and Communications with Creditors** | | | | | |
| 03-01-2023 | Angelo Castaldi | B150 - Meetings of and Communications with Creditors | 0.60 | 375.00 | 225.00 |
| | | Appear at telephonic meeting among Committee counsel, professionals and members. | | | |
| 03-08-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 1.80 | 575.00 | 1,035.00 |
| | | Attend Committee call (.7); review and analyze Committee counter-proposal and analyze same (.8); review Plan and Disclosure Statement concerning counter-proposal (.2); confer ██████ (.1) | | | |
| 03-22-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.50 | 575.00 | 287.50 |
| | | Attend Committee call regarding pending issues. | | | |
| | | | 2.90 | | 1,547.50 |
| **B160 - Fee/Employment Application** | | | | | |
| 03-02-2023 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |
| | | Prepare draft of Continental PLLC's January 2023 monthly fee statement, including invoices in various matters and calculation of discounted fees, for J. Arrastia's review. | | | |
| 03-02-2023 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |
| | | Finalize and disseminate Continental PLLC's January 2023 monthly fee statement, including final invoices in various matters, and calculation of discounted fees. | | | |
| 03-06-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.30 | 315.00 | 94.50 |
| | | Attend to finalize preparation and revisions to fee application; strategize with A. Castaldi and paraprofessionals about finalizing fee application. | | | |
| 03-07-2023 | Heather Gray | B160 - Fee/Employment Application | 3.20 | 135.00 | 432.00 |
| | | Continued preparation of Continental PLLC's Third Interim Fee Application. | | | |
| 03-08-2023 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |
| | | Confer and strategize with H. Gray regarding Interim Fee Application. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-08-2023 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Review Report on Uncontested Professional Fee Matters [DE 23760].

| 03-08-2023 | Angelo Castaldi | B160 - Fee/Employment Application | 1.70 | 375.00 | 637.50 |

Revise the application (third interim) and review billing statements concerning the same.

| 03-08-2023 | Heather Gray | B160 - Fee/Employment Application | 2.20 | 135.00 | 297.00 |

Continued preparation of Continental PLLC's Third Interim Fee Application.

| 03-08-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 2.40 | 315.00 | 756.00 |

Strategize with A. Castaldi on revisions to fee application ; revise same; share for comment; strategize with paraprofessionals concerning data to be inputted and confirmation of same in fee application

| 03-09-2023 | Heather Gray | B160 - Fee/Employment Application | 2.80 | 135.00 | 378.00 |

Continued preparation of Continental PLLC's Third Interim Fee Application.

| 03-09-2023 | Angelo Castaldi | B160 - Fee/Employment Application | 2.70 | 375.00 | 1,012.50 |

Detailed review and consideration of invoices of relevant interim fee period; prepare revisions to latest draft of Interim Fee Application, and confer internally with Continental team concerning the same.

| 03-09-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 4.90 | 315.00 | 1,543.50 |

Continue to attend to and prepare fee application; revisions to task summaries and exhibits concerning same; strategize with team conacring finalizing app and exhibits; confer and strategize with paraprofessionals on calculations and data to input into fee application and corresponding exhibits.

| 03-10-2023 | Heather Gray | B160 - Fee/Employment Application | 1.60 | 135.00 | 216.00 |

Final review and confirmation of professionals' time and monetary values to be submitted in Continental PLLC's Third Interim Fee Application.

| 03-10-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |

Strategize with paraprofessionals on final data to input to fee app; review of same; emails with team concerning finalizing fee application.

| 03-13-2023 | Angelo Castaldi | B160 - Fee/Employment Application | 2.30 | 375.00 | 862.50 |

Review and evaluate latest draft for Third Interim Fee Application and confer internally with team concerning same and redact / review billing statements in furtherance thereof.

| 03-13-2023 | John Arrastia | B160 - Fee/Employment Application | 1.80 | 575.00 | 1,035.00 |

Review and revise Third Interim Fee Application and exhibits.

| 03-13-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 1.20 | 315.00 | 378.00 |

Continue to attend to finalization of fee application; finalize redactions to exhibits; strategize with team on finalizing and preparation for filling.

| 03-13-2023 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

Prepare draft of Continental PLLC's January 2023 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 03-14-2023 | John Arrastia | B160 - Fee/Employment Application | 0.90 | 575.00 | 517.50 |

Finalize Objection email (.1); finalize Third Interim Fee Application (.8)

| 03-14-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.60 | 315.00 | 189.00 |

Attend to fee application revisions.

| 03-15-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 2.80 | 315.00 | 882.00 |

Finalize preparation of fee application and corresponding exhibits; instructions to paraprofessionals on same and preparation of filing fee application; attend to filing and service of fee applications.

| 03-17-2023 | Heather Gray | B160 - Fee/Employment Application | 0.20 | 135.00 | 27.00 |

Prepare and email appropriate parties, Continental PLLC's January 2023 invoices, in LEDES format.

| 03-17-2023 | Heather Gray | B160 - Fee/Employment Application | 0.20 | 135.00 | 27.00 |

Prepare and email appropriate parties, Continental PLLC's January 2023 Managing Member's Declaration.

|  |  |  | 35.20 |  | 9,904.00 |

**B161 - Budgeting**

| 03-13-2023 | John Arrastia | B161 - Budgeting | 0.40 | 575.00 | 230.00 |

Prepare April Budget.

| 03-14-2023 | Heather Gray | B161 - Budgeting | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia (.1); finalize Continental PLLC's January 2023 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.5)

| 03-24-2023 | Heather Gray | B161 - Budgeting | 0.10 | 135.00 | 13.50 |

Circulate Continental PLLC's April Budget.

|  |  |  | 1.10 |  | 324.50 |

**B191 - General Litigation**

| 03-01-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review Order Establishing Procedures [DE 23661] (.3); review Modified Second Amended Plan (.4); review Modified Disclosure Statement for Second Amended Plan (.4); review redlines of Second Amended Plan (.2); review revised Proposed Order (.3)

| 03-01-2023 | John Arrastia | B191 - General Litigation | 2.60 | 575.00 | 1,495.00 |

Confer with A. Castaldi regarding ███████████ (.6); review Order Approving Disclosure Statement [DE 23675] (.4); review transcript of Omnibus Hearing (.8); review Amended and Restated Order [DE 3305] (.4); review Notice of Approval of Disclosure Statement [DE 3306] (.3); review Informative Motion of Estimated Claim Amounts [DE 3310] (.1)

| 03-01-2023 | Jesus Suarez | B191 - General Litigation | 1.70 | 500.00 | 850.00 |

Review order approving disclosure statement and analyze ████████████████████ ██████████

| 03-02-2023 | Angelo Castaldi | B191 - General Litigation | 3.30 | 375.00 | 1,237.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

Revise / prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-03-2023 | Angelo Castaldi | B191 - General Litigation | 3.40 | 375.00 | 1,275.00 |

Continue review/evaluation of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 03-06-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Review PREPA discovery issue (.8); strategize on ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4)

| 03-06-2023 | Angelo Castaldi | B191 - General Litigation | 3.20 | 375.00 | 1,200.00 |

Evaluate and strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮ strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

| 03-07-2023 | John Arrastia | B191 - General Litigation | 0.90 | 575.00 | 517.50 |

Confer and strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.8); strategize with A. Castaldi (.1)

| 03-07-2023 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Revise plan discovery and conduct targeted legal research concerning ▮▮▮▮▮

| 03-07-2023 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |

Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

| 03-08-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Strategize concerning ▮▮▮▮▮▮▮▮▮▮▮▮

| 03-08-2023 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Review analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6); confer and strategize with
A. Castaldi (.2)

| 03-08-2023 | Jesus Suarez | B191 - General Litigation | 1.70 | 500.00 | 850.00 |

Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

| 03-09-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review Informative Motion on [DE 23766] (.1); Confer and strategize with A. Castaldi ▮▮▮▮▮
▮▮▮▮▮▮▮ (.3); review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮ (1.2)

| 03-09-2023 | Angelo Castaldi | B191 - General Litigation | 3.70 | 375.00 | 1,387.50 |

Detailed review, consideration, and evaluation of letter / allegations concerning PREPA bond
issuances; communicate with ▮▮▮▮▮▮▮▮▮▮▮▮▮

| 03-10-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Motion for Extension [ DE 23612 ] .

| 03-10-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review / analyze materials distributed by ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 03-13-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|---|-------|------|--------|

**B191 - General Litigation**

Review Motion to Cancel Omnibus [DE 23795] (.1); review Order Granting Motion [DE 23796] (.1)

| 03-14-2023 | John Arrastia | B191 - General Litigation | | 0.20 | 575.00 | 115.00 |

Review AAFAFF Status Report [DE 23802].

| 03-14-2023 | Angelo Castaldi | B191 - General Litigation | | 3.80 | 375.00 | 1,425.00 |

Legal research concerning ███████████████████████████████████████

| 03-15-2023 | John Arrastia | B191 - General Litigation | | 1.40 | 575.00 | 805.00 |

Review FOMB Status Report [DE 23801] (.2); strategize regarding ████████████████████ ████████████ (1.2)

| 03-15-2023 | John Arrastia | B191 - General Litigation | | 0.40 | 575.00 | 230.00 |

Strategize wit A. Castadi regarding ████████████████.

| 03-15-2023 | Angelo Castaldi | B191 - General Litigation | | 1.30 | 375.00 | 487.50 |

Review / consider ██████████████████████████████████████.

| 03-15-2023 | Angelo Castaldi | B191 - General Litigation | | 1.40 | 375.00 | 525.00 |

Continued legal research ████████████████████████████████████████ ██████████

| 03-15-2023 | Jesus Suarez | B191 - General Litigation | | 1.80 | 500.00 | 900.00 |

Analyze ██████████████████████████████████████.

| 03-16-2023 | Angelo Castaldi | B191 - General Litigation | | 2.80 | 375.00 | 1,050.00 |

Evaluate and strategize concerning ████████████████████████████████ ██████████████████

| 03-16-2023 | John Arrastia | B191 - General Litigation | | 2.60 | 575.00 | 1,495.00 |

Prepare and revise ██████████████████ 4); confer and strategize with A. Castaldi (.3); review  legal research █████████████████████████ (.6); strategize regarding application (1.3)

| 03-17-2023 | John Arrastia | B191 - General Litigation | | 1.40 | 575.00 | 805.00 |

Continue to analyze ██████████████████████████████████████████ ██████████

| 03-19-2023 | John Arrastia | B191 - General Litigation | | 0.80 | 575.00 | 460.00 |

Review PREPA updates (.2); strategize regarding ████████████ (.6)

| 03-20-2023 | John Arrastia | B191 - General Litigation | | 0.30 | 575.00 | 172.50 |

Review Eighth Motion re Proof of Claim [DE 23831] (.2); review Motion for Extension [DE 23834] (.1)

| 03-20-2023 | Angelo Castaldi | B191 - General Litigation | | 0.60 | 375.00 | 225.00 |

Receive and review ████████████████████████████████████████ ████████████████████████████████████████

| 03-20-2023 | Jesus Suarez | B191 - General Litigation | | 0.80 | 500.00 | 400.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B191 - General Litigation**

Evaluate National motion to stay adversary proceedings and attention to PREPA lien litigation with respect to pending litigation matters.

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-21-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review Motion to Inform of Discovery Dispute [DE 3347] (.8); review Order [DE 3352] (.1); confer and strategize with A. Castaldi regarding ████ (.6); prepare correspondence to Committee counsel (.1)

| 03-21-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |
|---|---|---|---|---|---|

Further revise ██████████████████████████████████████.

| 03-22-2023 | John Arrastia | B191 - General Litigation | 1.40 | 575.00 | 805.00 |
|---|---|---|---|---|---|

Review and analyze Order on Motion for Summary Judgment [DE 147] in AP 391.

| 03-22-2023 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |
|---|---|---|---|---|---|

Detailed review and analysis of Judge Swan's 70-page Order concerning 19-391 litigation.

| 03-23-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|---|---|---|---|---|---|

Review Order [DE 23854].

| 03-23-2023 | Jesus Suarez | B191 - General Litigation | 2.50 | 500.00 | 1,250.00 |
|---|---|---|---|---|---|

Review and provide input on Order on Motion for Summary Judgment [DE 147] in AP 391.

| 03-24-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |
|---|---|---|---|---|---|

Consider status of discovery matters ██████████████████████████████████████

| 03-29-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|---|---|---|---|---|---|

Review Status Report draft.

| 03-31-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|---|---|---|---|---|---|

Review Order Terminating RSA Motions [DE 3364].

| 03-31-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
|---|---|---|---|---|---|

Review Response to Status Report [DE 3366] (.1); review National motion regarding discovery disputes [DE 23914] (.2).

| 03-31-2023 | Jesus Suarez | B191 - General Litigation | 1.10 | 500.00 | 550.00 |
|---|---|---|---|---|---|

Review discovery ████████████████████████████████████

|  |  |  | 59.40 |  | 27,615.00 |
|---|---|---|---|---|---|
|  |  | **Total** |  |  | 40,966.00 |

## Time Summary

| Task | Hours | Amount |
|---|---|---|
| B113 - Pleadings Review | 5.00 | 1,575.00 |
| B150 - Meetings of and Communications with Creditors | 2.90 | 1,547.50 |
| B160 - Fee/Employment Application | 35.20 | 9,904.00 |
| B161 - Budgeting | 1.10 | 324.50 |

| Task | Hours | Amount |
|---|---|---|
| B191 - General Litigation | 59.40 | 27,615.00 |
| **Total Fees** | | 40,966.00 |
| **Total for this Invoice** | | 40,966.00 |

PROMESA / UCC

April 18, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 549**
Invoice Period: 03-01-2022 - 03-31-2023

---

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---:|---:|
| **Fees** | | 40,966.00 |
| **Total for this Invoice** | | 40,966.00 |





**CONTINENTAL** PLLC
**ATTORNEYS-AT-LAW**

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

April 12, 2023

PROMESA / UCC

**Invoice Number: 538**
Invoice Period: 03-01-2022 - 03-31-2023

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 03-14-2023 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |
| | | Review First Circuit case opening and filing of record. | | | |
| 03-16-2023 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |
| | Evaluate and strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | | | | |
| 03-16-2023 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |
| | Review appeal (.4); review docket (.2); confirm calendaring deadlines and appellate issues (.8) | | | | |
| 03-27-2023 | Jesus Suarez | B191 - General Litigation | 1.10 | 500.00 | 550.00 |
| | Review record below (.3); attention to supplementing record (.8) | | | | |
| 03-27-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
| | Attend to filing Notices of Appearance in UBS appeal (.1); review case filings (.2); review correspondence from UBS and confer with client (.3) | | | | |
| 03-28-2023 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |
| | Strategize ▮▮▮▮▮▮▮▮▮▮ (.4); review numerous filings (.3) | | | | |
| 03-28-2023 | Jesus Suarez | B191 - General Litigation | 0.50 | 500.00 | 250.00 |
| | Provide ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-29-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | Review case filings in 1st Circuit Appeal; case no.: 23-1216. | | | | |
| | | **Total** | 6.20 | | 3,080.00 |
| | | | | | 3,080.00 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 6.20 | 3,080.00 |
| | **Total Fees** | 3,080.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 3,080.00 |

PROMESA / UCC

April 12, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 538**
Invoice Period: 03-01-2022 - 03-31-2023

---

### REMITTANCE COPY

**RE: ERS**

| | |
|---|---|
| **Fees** | 3,080.00 |
| **Total for this Invoice** | 3,080.00 |





**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

June 09, 2023

PROMESA / UCC

**Invoice Number: 585**
Invoice Period: 04-01-2023 - 04-30-2023

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 04-04-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 04-06-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 04-18-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| | | | 0.40 | | 126.00 |
| B150 - Meetings of and Communications with Creditors | | | | | |
| 04-19-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.20 | 575.00 | 115.00 |
| | | Attend weekly strategy meeting. | | | |
| | | | 0.20 | | 115.00 |
| B160 - Fee/Employment Application | | | | | |
| 04-05-2023 | Heather Gray | B160 - Fee/Employment Application | 0.90 | 135.00 | 121.50 |
| | | Prepare draft of Continental PLLC's February 2023 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review. | | | |
| 04-06-2023 | Heather Gray | B160 - Fee/Employment Application | 0.40 | 135.00 | 54.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

|  |  |  |  |  |  |
|------|-------------|------|-------|------|--------|
|  | Confer with J. Arrastia (.2); finalize Continental PLLC's February 2023 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment (.2) |  |  |  |  |
| 04-06-2023 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |
|  | Prepare Objection email. |  |  |  |  |
| 04-13-2023 | Heather Gray | B160 - Fee/Employment Application | 0.10 | 135.00 | 13.50 |
|  | Prepare and email appropriate parties, Continental PLLC's February 2023 Managing Member's Declaration. |  |  |  |  |
| 04-17-2023 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |
|  | Revise Fee Statements in conformity with Fee Examiner guidelines. |  |  |  |  |
| 04-25-2023 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |
|  | Review Fee Examiner correspondence. |  |  |  |  |
|  |  |  | 2.10 |  | 591.50 |

**B191 - General Litigation**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-04-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|  | Review Supplemental Status Report [DE 3374]. |  |  |  |  |
| 04-06-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|  | Review Response to Certification of Order for Appeal [DE 158]. |  |  |  |  |
| 04-07-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|  | Review Utier Motion [DE 3379]. |  |  |  |  |
| 04-10-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
|  | Review Notice of Intent [DE 3881] (.1); review Joinder [DE 167] (.1) |  |  |  |  |
| 04-10-2023 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |
|  | Receive and review order concerning extension of mediator appointment and mediation status. |  |  |  |  |
| 04-11-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|  | Review Act 41 update. |  |  |  |  |
| 04-13-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
|  | Review Order on claims estimation (.1); review email from co-counsel (.1) |  |  |  |  |
| 04-13-2023 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |
|  | Review and consider Order of Judge Swain concerning revenue bond claim estimation. |  |  |  |  |
| 04-13-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |
|  | Review Joint Deposition Notice [DE 3383] (.1); review Order on Claims Estimation [DE 168] (.2); Motion to Inform Witness and Exhibit List [DE 23994] (.1); Motion to Inform of Witnesses [DE 3386] (.1); Review Order [DE 23996] (.1); Motion Submitting Witness Credentials [DE 3389] (.1); Motion Submitting Witness Credentials [DE 3390] (.1); Review Motion Submitting Fact Witnesses [DE 3391] (.1); Review Debtors' I.D. of Expert Witnesses [DE 24005] (.1); review Preliminary Fact Witnesses [DE 3395] (.1); review Expert Disclosures [DE 3396] (.1) |  |  |  |  |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-14-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review FOMB ███████████████

| 04-17-2023 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Review FOMB & PREPA's ███████████████ (.7); review Order regarding Procedures [DE 24011] (.1)

| 04-17-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Receive and conduct ███████████████.

| 04-17-2023 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Evaluate ███████████████.

| 04-18-2023 | Heather Gray | B191 - General Litigation | 0.20 | 135.00 | 27.00 |

Finalize and file, Eighth Status Report of the Avoidance Actions Trustee in Connection with the Court's Avoidance Action Procedures.

| 04-21-2023 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |

Strategize concerning ███████████████

| 04-24-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Confer with ███████████████ (.4); confer with Committee Chair (.2)

| 04-24-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review Order Concerning Mediation Team's Fourth Notice [DE 3404] and strategize.

| 04-24-2023 | Angelo Castaldi | B191 - General Litigation | 3.10 | 375.00 | 1,162.50 |

Conduct legal research concerning ███████████████

| 04-24-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Prepare for and attend plan discovery ███████████████.

| 04-24-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Considered and extensive review of FOMB's ███████████████

| 04-25-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Evaluate status of PREPA lien litigation and estimate process.

| 04-27-2023 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Consider ███████████████.

| 04-28-2023 | Angelo Castaldi | B191 - General Litigation | 2.10 | 375.00 | 787.50 |

Evaluate scheduling orders / discovery orders concerning plan litigation and discovery; continue legal research ███████████████.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B191 - General Litigation</u>

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-28-2023 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |
| | Review Utier Expert Report [DE 24085]. | | | | |
| 04-29-2023 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |
| | Review Motion to Inform Expert Reports [DE 3424] and Reports (1.2); review Notice of UCC [DE 24089] (.2); review Expert Report of SREAEE [DE 24086] (.7) | | | | |
| 04-30-2023 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |
| | Review Motion Submitting Expert Report [DE 3418] (1.2); review Motion Submitting Expert Report [DE 24087] (.9) | | | | |
| | | | 20.20 | | 9,327.00 |
| | | **Total** | | | 10,159.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 0.40 | 126.00 |
| B150 - Meetings of and Communications with Creditors | 0.20 | 115.00 |
| B160 - Fee/Employment Application | 2.10 | 591.50 |
| B191 - General Litigation | 20.20 | 9,327.00 |
| | **Total Fees** | 10,159.50 |

**Total for this Invoice**   10,159.50





**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

June 09, 2023

PROMESA / UCC

**Invoice Number: 584**
Invoice Period: 04-01-2023 - 04-30-2023

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 04-10-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
| | Confer and strategize with A. Castaldi ▮▮▮▮▮▮▮▮ (.1) | | | | |
| 04-10-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | Confer and strategize with A. Castaldi ▮▮▮▮▮. | | | | |
| 04-10-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |
| | Review and evaluate status of ERS Plaintiff - UBS Appeal and review of authorities concerning appendix designations, and attend to counsel from Skadden concerning the same. | | | | |
| 04-24-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | Review correspondence regarding appeal to counsel for UBS. | | | | |
| 04-25-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | Review correspondence regarding meet & confer with opposing counsel. | | | | |
| 04-25-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Evaluate status of appeal involving ERS plaintiff appellants, and communicate with fellow appellate counsel concerning the same. | | | | |
| 04-27-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

| Date | Professional | Task | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**B191 - General Litigation**

Evaluate issues concerning meet and confer with material interested persons, and confer with UBS counsel regarding same.

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-27-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Conduct preliminary ██████████████████████████████
████████████ r.

| 04-28-2023 | Angelo Castaldi | B191 - General Litigation | 0.90 | 375.00 | 337.50 |

Strategize concerning ████████████████████████
████████████████████████

|  |  | **Total** | 4.30 | | 1,772.50 |
| | | | | | 1,772.50 |

**Time Summary**

| Task | Hours | Amount |
|---|---|---|
| B191 - General Litigation | 4.30 | 1,772.50 |
| **Total Fees** | | 1,772.50 |

| **Total for this Invoice** | | 1,772.50 |

PROMESA / UCC

June 09, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 584**
Invoice Period: 04-01-2023 - 04-30-2023

## REMITTANCE COPY

**RE: ERS**

| | |
|---|---|
| **Fees** | 1,772.50 |
| **Total for this Invoice** | 1,772.50 |





**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

June 14, 2023

PROMESA / UCC

**Invoice Number: 614**
Invoice Period: 05-01-2023 - 05-31-2023

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 05-04-2023 | Angelo Castaldi | B191 - General Litigation | 2.20 | 375.00 | 825.00 |
| | With respect to pending First Circuit appeal, strategize ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇. | | | | |
| 05-15-2023 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |
| | Prepare for and strategize concerning ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇. | | | | |
| 05-16-2023 | Angelo Castaldi | B191 - General Litigation | 1.60 | 375.00 | 600.00 |
| | Prepare for and attend meet and confer with co-appellee and appellant counsel, and attend to follow-up call to co-appellee counsel. | | | | |
| 05-16-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
| | Review correspondence from opposing counsel regarding docketing. | | | | |
| 05-18-2023 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |
| | Review and evaluate Rules 10 and 31 of the FRAP. | | | | |
| 05-26-2023 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |
| | Evaluate and strategize concerning relevant briefing and record items for Appellee brief. | | | | |
| 05-30-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| <u>B191 - General Litigation</u> | | | | | |
| | Review draft Stipulation regarding record. | | | | |
| 05-31-2023 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | Confer with A. Castaldi regarding Stipulation (.1); Prepare correspondence to client (.1) | | | | |
| | | | 7.00 | | 2,745.00 |
| | | **Total** | | | 2,745.00 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 7.00 | 2,745.00 |
| | **Total Fees** | 2,745.00 |
| | **Total for this Invoice** | 2,745.00 |

PROMESA / UCC

June 14, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 614**
Invoice Period: 05-01-2023 - 05-31-2023

## REMITTANCE COPY

**RE: ERS**

| | |
|---|---:|
| **Fees** | 2,745.00 |
| **Total for this Invoice** | 2,745.00 |





**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

June 14, 2023

PROMESA / UCC

**Invoice Number: 615**
Invoice Period: 05-01-2023 - 05-31-2023

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 05-03-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 05-09-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 05-16-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| 05-25-2023 | Carlos Alvarez | B113 - Pleadings Review | 0.10 | 315.00 | 31.50 |
| | | Receipt, review, and analyze pleadings filled in main case and related cases. | | | |
| | | | 0.40 | | 126.00 |
| B150 - Meetings of and Communications with Creditors | | | | | |
| 05-10-2023 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.30 | 575.00 | 172.50 |
| | | Attend bi-weekly strategy conference. | | | |
| 05-24-2023 | Angelo Castaldi | B150 - Meetings of and Communications with Creditors | 0.40 | 375.00 | 150.00 |
| | | Prepare for and attend Committee call. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B150 - Meetings of and Communications with Creditors | | | | | |
| | | | 0.70 | | 322.50 |
| B155 - Court Hearing | | | | | |
| 05-08-2023 | John Arrastia | B155 - Court Hearing | 1.30 | 575.00 | 747.50 |
| | Attend court hearing on mediation | | | | |
| | | | 1.30 | | 747.50 |
| B160 - Fee/Employment Application | | | | | |
| 05-08-2023 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |
| | Prepare billing statements. | | | | |
| 05-11-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.10 | 315.00 | 31.50 |
| | Strategy discussion with team on preparation of fourth fee application. | | | | |
| 05-12-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.10 | 315.00 | 31.50 |
| | Strategy discussion with team on preparation of fourth fee application. | | | | |
| 05-15-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.20 | 315.00 | 63.00 |
| | Outline and prepare strategize for fourth fee application. | | | | |
| 05-22-2023 | Heather Gray | B160 - Fee/Employment Application | 2.20 | 135.00 | 297.00 |
| | Begin compiling Fourth Interim Fee Application materials and data. | | | | |
| 05-30-2023 | Carlos Alvarez | B160 - Fee/Employment Application | 0.30 | 315.00 | 94.50 |
| | Continue preparation of fourth fee application and outline of action items to complete same; strategize with A. Castaldi on same. | | | | |
| | | | 3.30 | | 747.50 |
| B161 - Budgeting | | | | | |
| 05-01-2023 | John Arrastia | B161 - Budgeting | 0.30 | 575.00 | 172.50 |
| | Prepare budget. | | | | |
| | | | 0.30 | | 172.50 |
| B191 - General Litigation | | | | | |
| 05-01-2023 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |
| | Receive, extensive review of, and strategize concerning ███████████████████ ███████. | | | | |
| 05-03-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Evaluate status of plan negotiations; receive/review 5th Status Report of Mediation and corresponding Order of the Court compelling appearance. | | | | |
| 05-03-2023 | John Arrastia | B191 - General Litigation | 7.30 | 575.00 | 4,197.50 |
| | Attend deposition of ███████. | | | | |
| 05-03-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
| | Attend weekly strategy meeting with client. | | | | |
| 05-03-2023 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

Review Order Denying Order to Certify [DE 182] (.2); review Order to Appear [DE 24115] (.1); review Mediator's Report [DE 24112] (.1)

| | | | | | |
|---|---|---|---|---|---|
| 05-05-2023 | Jesus Suarez | B191 - General Litigation | 3.30 | 500.00 | 1,650.00 |

Review issues ██████████████████████████████████████████████ (2.4), ████████████████████████ (.9).

| | | | | | |
|---|---|---|---|---|---|
| 05-05-2023 | Angelo Castaldi | B191 - General Litigation | 1.60 | 375.00 | 600.00 |

Evaluate status of ███████████████████████████████████████████.

| | | | | | |
|---|---|---|---|---|---|
| 05-08-2023 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Attend court hearing on mediation (.7); review Witness Disclosure [DE 3458] (.1); review Witness Disclosure [DE 24164] (.1); review Witness Disclosure [DE 3469] (.1); Motion to Inform of Discovery Disputes [DE 24173] (.6)

| | | | | | |
|---|---|---|---|---|---|
| 05-09-2023 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review Motion [DE 3474] (.2); review Order [3477] (.1)

| | | | | | |
|---|---|---|---|---|---|
| 05-10-2023 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Review Limited Statement [DE 189] in Adv. 391 (.3); confer with ██████████████████████ (.3); Review notice of deposition [DE 24184] (.2)

| | | | | | |
|---|---|---|---|---|---|
| 05-10-2023 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Strategize concerning ██████████████████████████████████████████████████████.

| | | | | | |
|---|---|---|---|---|---|
| 05-11-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Confer with ████████████

| | | | | | |
|---|---|---|---|---|---|
| 05-12-2023 | John Arrastia | B191 - General Litigation | 5.10 | 575.00 | 2,932.50 |

Confer with ████████████████████████████████████ (.6); prepare for hearing (1.1); initiate review and preparation of ██████████████████ deposition (3.4)

| | | | | | |
|---|---|---|---|---|---|
| 05-13-2023 | John Arrastia | B191 - General Litigation | 8.30 | 575.00 | 4,772.50 |

Review case file regarding deposition of Citi Rep and prepare for deposition (4.6); initial review of deposition outline (2.4); strategize (1.3)

| | | | | | |
|---|---|---|---|---|---|
| 05-13-2023 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Provide research and litigation support ███████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 05-14-2023 | John Arrastia | B191 - General Litigation | 6.20 | 575.00 | 3,565.00 |

Confer with █████████████████████ (.9); continued review of additional case files and materials for deposition (2.9); continued review and revision of outline for deposition (2.4)

| | | | | | |
|---|---|---|---|---|---|
| 05-15-2023 | John Arrastia | B191 - General Litigation | 6.80 | 575.00 | 3,910.00 |

Initial review of FOMB Estimation Brief [DE 192] (.4); review of SRAEE Brief on Estimation [DE 187] (.2); Review case materials in anticipation of deposition (4.1); prepare ████████████ (1.3); review AAFAF Joinder [DE 195] (.4); review Blackrock Statement [DE 189] (.3); review FOMB Estimation [DE 203] (.1)

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-15-2023 | Jesus Suarez | B191 - General Litigation | 0.70 | 500.00 | 350.00 |

Provide research and analysis concerning ███████████████.

| 05-16-2023 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review and evaluate PREPA mediation report and filings concerning proof of claim extension deadlines.

| 05-16-2023 | John Arrastia | B191 - General Litigation | 10.60 | 575.00 | 6,095.00 |

Prepare for deposition of ████████ (1.1); attend and conduct deposition of ████████ (9.3); Confer with ████████ (.2)

| 05-17-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Review PREPA Motion and Expert Reports [DE 3504] (1.1); review PREPA Mediation Teams Report [DE 24216] (.1)

| 05-17-2023 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Prepare for and attend weekly, global UCC conference call, and review materials concerning the same.

| 05-18-2023 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |

Review, evaluate, and analyze various rebuttal reports submitted by Debtors in connection with plan confirmation.

| 05-18-2023 | John Arrastia | B191 - General Litigation | 3.70 | 575.00 | 2,127.50 |

Review FOMB Expert Reports [DE 3504] (1.6); review Expert Report Ad Hoc Group [DE 24212] and extensive exhibits (1.7); Review submission by Richard Lawless (.4)

| 05-19-2023 | John Arrastia | B191 - General Litigation | 3.20 | 575.00 | 1,840.00 |

Review Confidential Expert Reports of Utier, A+G, and SREAEE (2.3); skim selected provisions of Master Trust Indenture (.6); Review additional submissions by Richard Lawless (.2); Review Minute Entry (.1)

| 05-22-2023 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Review draft response regarding estimation of bondholder claims (.4) Review Ad Hoc Motion [DE 35332] (.8)

| 05-23-2023 | John Arrastia | B191 - General Litigation | 1.90 | 575.00 | 1,092.50 |

Review Alix Partners Supplemental Declaration (.2); Review Ad Hoc Motion [DE 24290] (.3); Review UCC Brief on Estimation [DE 230] (1.4)

| 05-23-2023 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Order on Depositions (.1)

| 05-23-2023 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

Begin review of allegations promulgated by PREPA creditor concerning alleged fraudulent scheme.

| 05-26-2023 | Angelo Castaldi | B191 - General Litigation | 1.60 | 375.00 | 600.00 |

Strategize and evaluate status of litigation ██████████████████.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-26-2023 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review Procedures Oder [DE 24336] (.1); review Award Procedures Order [DE 3552] (.2); strategize on experts (.3)

| 05-30-2023 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |

Conduct substantial legal research ████████████████████████████████████████.

| 05-30-2023 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Review and analysis of ████████ deposition transcript.

| 05-30-2023 | John Arrastia | B191 - General Litigation | 7.20 | 575.00 | 4,140.00 |

Strategize (.4); review ████████████ (3.8); additional consideration and strategy (.6); confer ████████ (.2); outline argument (.3); strategize ████████ (.3); legal research and analysis (1.6)

| 05-30-2023 | Jesus Suarez | B191 - General Litigation | 1.70 | 500.00 | 850.00 |

Provide research and litigation support on ████████████

| 05-31-2023 | Jesus Suarez | B191 - General Litigation | 2.90 | 500.00 | 1,450.00 |

Provide research and drafting support ████████████

| 05-31-2023 | John Arrastia | B191 - General Litigation | 5.30 | 575.00 | 3,047.50 |

Prepare and revise Motion in Limine regarding Expert Testimony (4.3) review Order regarding procedures [DE 3552] (.1); Review Notice of Submission of Plan Supplement [DE 24387] (.8); Review Motion of Fee Examiner [24383] (.1)

| 05-31-2023 | Angelo Castaldi | B191 - General Litigation | 4.80 | 375.00 | 1,800.00 |

Prepare and revise ████████████.

| 05-31-2023 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Continued review and evaluation of ████████████.

| 05-31-2023 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

Review and analyze procedures for filing ████████████ ████████████

| | | | 105.80 | | 55,490.00 |

### B195 - Non-Working Travel

| 05-15-2023 | John Arrastia | B195 - Non-Working Travel | 5.20 | 575.00 | 2,990.00 |

Travel to deposition of ████████.

| 05-17-2023 | John Arrastia | B195 - Non-Working Travel | 7.10 | 575.00 | 4,082.50 |

Travel from deposition.

| | | | 12.30 | | 7,072.50 |

### B300 - Claims and Plan

| 05-05-2023 | Angelo Castaldi | B300 - Claims and Plan | 1.70 | 375.00 | 637.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B300 - Claims and Plan**

Strategize and evaluate alternatives concerning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ .

|  |  |  | 1.70 |  | 637.50 |

**C200 - Researching Law**

| 05-30-2023 | Marianne Arellano | C200 - Researching Law | 0.20 | 315.00 | 63.00 |

C200 - Researching Law - Research Federal Rules of Evidence application in Bankruptcy for A. Castaldi

|  |  |  | 0.20 |  | 63.00 |
|  |  | **Total** |  |  | 65,379.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 0.40 | 126.00 |
| B150 - Meetings of and Communications with Creditors | 0.70 | 322.50 |
| B155 - Court Hearing | 1.30 | 747.50 |
| B160 - Fee/Employment Application | 3.30 | 747.50 |
| B161 - Budgeting | 0.30 | 172.50 |
| B191 - General Litigation | 105.80 | 55,490.00 |
| B195 - Non-Working Travel | 12.30 | 7,072.50 |
| B300 - Claims and Plan | 1.70 | 637.50 |
| C200 - Researching Law | 0.20 | 63.00 |
| **Total Fees** |  | 65,379.00 |

## Expenses

| Expense | Description | Amount |
|---------|-------------|--------|
| E110 - Out of town travel | Flight to NY/Prepa depo | 425.80 |
| E110 - Out of town travel | Out of town lodging (2 nights)/Prepa depo | 1,467.66 |
| E111 - Meals | Out of town meals (reimbursement cap)/Prepa depo. | 40.00 |
| E110 - Out of town travel | Transportation (to and from airport/to and from depo)/Prepa depo | 321.38 |
| E110 - Out of town travel | Flight from NY/Prepa depo | 554.32 |
| | **Total Expenses** | 2,809.16 |
| | **Total for this Invoice** | 68,188.16 |

We appreciate your business. Thank you.

PROMESA / UCC

June 14, 2023

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 615**
Invoice Period: 05-01-2023 - 05-31-2023

## REMITTANCE COPY

**RE: PREPA**

|  |  |
|---|---|
| **Fees** | 65,379.00 |
| **Expenses** | 2,809.16 |
| **Total for this Invoice** | 68,188.16 |

