# SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

(attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 3/31/23 | 2/1/23 – 2/28/23 | $417,454.20 | $7,584.03 | $424,432.20 | $7,584.03 | $104,363.55 |
| 5/19/23 | 3/1/23 – 3/31/23 | $317,904.80 | $972.51 | $320,790.80 | $972.51 | $79,273.70 |
| 6/26/23 | 4/1/23 – 4/30/23 | $583,804.10[2] | $2,700.96 | $588,544.10 | $2,700.96 | $145,951.03 |
| 6/30/23 | 5/1/23 – 5/31/23 | $1,509,372.80 | $20,929.76 | $0.00 | $0.00 | $377,343.20 |
| **Total** | | **$2,827,725.90** | **$32,187.26** | **$1,333,767.10** | **$11,257.50** | **$706,931.48** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2]   This amount reflects a credit of $42,092.87 for fee reductions pursuant to the order approving Paul Hastings' Seventeenth Interim Fee Application.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351623

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $16,761.50 |
| Costs incurred and advanced | 193.54 |
| **Current Fees and Costs Due** | **$16,955.04** |
| **Total Balance Due - Due Upon Receipt** | **$16,955.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351623

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $16,761.50 |
| Costs incurred and advanced | 193.54 |
| **Current Fees and Costs Due** | **$16,955.04** |
| **Total Balance Due - Due Upon Receipt** | **$16,955.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351623

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

## Official Comm. of Unsecured Creditors of Commonwealth of PR $16,761.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2023 | ZSZ | Review issues regarding closing document database and D. Mack's request for documents | 0.20 | 1,320.00 | 264.00 |
| | | **Subtotal: B110 Case Administration** | **0.20** | | **264.00** |
| **B113** | **Pleadings Review** | | | | |
| 02/01/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 02/02/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 02/02/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/03/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |

The Commonwealth of Puerto Rico                                                                Page 2
96395-00002
Invoice No. 2351623

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/06/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/07/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 02/09/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 02/10/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 02/10/2023 | MM57 | Review recent filings in adversary proceedings and update working group re: same (.6); review recent case filings and update working group re: same (.2) | 0.80 | 540.00 | 432.00 |
| 02/13/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 02/13/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/14/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/15/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/16/2023 | MM57 | Review recent case filings and update working group and critical dates re: same (.4) | 0.40 | 540.00 | 216.00 |
| 02/17/2023 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 02/21/2023 | MM57 | Correspond with E. Sutton re: certain appeals (.1); review recent case filings and update working group re: same (.3) | 0.40 | 540.00 | 216.00 |
| 02/22/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/23/2023 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,625.00 | 650.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2351623

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | MM57 | Review recent case filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 02/24/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 02/27/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B113 Pleadings Review** | **6.30** | | **5,572.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | AB21 | Listen to February 1 omnibus hearing | 0.60 | 1,625.00 | 975.00 |
| 02/01/2023 | PJ1 | Participate in status update and omnibus hearing (.6) [PR] | 0.60 | 1,750.00 | 1,050.00 |
| 02/27/2023 | JK21 | Prepare informative motion for the March 15-16, 2023 omnibus hearing | 1.10 | 540.00 | 594.00 |
| | | **Subtotal: B155  Court Hearings** | **2.30** | | **2,619.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | AB21 | Analyze issue for next PH supplemental declaration | 0.10 | 1,625.00 | 162.50 |
| 02/06/2023 | AB21 | Call with C. Edge regarding PH December fee statement | 0.10 | 1,625.00 | 162.50 |
| 02/11/2023 | KAT2 | Review new hire information and related correspondence from A. Bongartz (.1); update supplemental declaration regarding same (.1) | 0.20 | 1,025.00 | 205.00 |
| 02/13/2023 | AB21 | Prepare cover letter for PH December 2022 fee statement and related exhibits | 0.40 | 1,625.00 | 650.00 |
| 02/14/2023 | AB21 | Finalize PH December 2022 fee statement and related cover letter (0.2); correspond with K. Stadler (Godfrey Kahn) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00002
Invoice No. 2351623

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KAT2 | Prepare inserts to interim fee application (.5); correspond with C. Edge regarding same (.1) | 0.60 | 1,025.00 | 615.00 |
| 02/16/2023 | AB21 | Review PH January 2023 fee statement | 0.50 | 1,625.00 | 812.50 |
| 02/16/2023 | KAT2 | Correspond with C. Edge regarding interim fee application (.1); correspond with I. Ahmad regarding UST Appendix B information for same (.2) | 0.30 | 1,025.00 | 307.50 |
| 02/17/2023 | KAT2 | Correspond with K. Bala regarding UST Appendix B information | 0.10 | 1,025.00 | 102.50 |
| 02/18/2023 | AB21 | Review PH January 2023 fee statement | 0.40 | 1,625.00 | 650.00 |
| 02/19/2023 | KAT2 | Prepare parts of interim fee application, supporting declaration, exhibits, and proposed order | 1.30 | 1,025.00 | 1,332.50 |
| 02/21/2023 | KAT2 | Prepare inserts to interim fee application (.2); correspond with K. Bala regarding information for UST Appendix B response (.1); correspond with C. Edge regarding interim fee questions (.1) | 0.40 | 1,025.00 | 410.00 |
| 02/22/2023 | KAT2 | Correspond with A. Bongartz and C. Edge regarding interim fee application | 0.10 | 1,025.00 | 102.50 |
| 02/23/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.9); correspond with S. Li regarding same (.2); review correspondence from D. Verdon regarding same (.1) | 1.20 | 1,025.00 | 1,230.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **6.10** | | **7,392.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | AB21 | Prepare PH March 2023 budget | 0.10 | 1,625.00 | 162.50 |
| 02/16/2023 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH March 2023 budget | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B161  Budget** | **0.20** | | **325.00** |

The Commonwealth of Puerto Rico                                      Page 5
96395-00002
Invoice No. 2351623

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 02/15/2023 | AB21 | Call with J. Arrastia (Continental) regarding final fee applications | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **0.10** | | **162.50** |
| | | | | | |
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 02/02/2023 | AB21 | Correspond with S. Martinez (Zolfo) regarding funding of GUC reserve | 0.10 | 1,625.00 | 162.50 |
| 02/21/2023 | AB21 | Correspond with S. Martinez (Zolfo) regarding denial of FOMB cert petition to Supreme Court | 0.10 | 1,625.00 | 162.50 |
| 02/21/2023 | ECS1 | Review and prepare update regarding appeals of Commonwealth and instrumentalities' plans | 0.10 | 1,015.00 | 101.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **0.30** | | **426.50** |
| | **Total** | | **15.50** | | **16,761.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| PJ1 | Pedro Jimenez | Partner | 0.60 | 1,750.00 | 1,050.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.00 | 1,625.00 | 8,125.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.20 | 1,025.00 | 4,305.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.20 | 1,320.00 | 264.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,015.00 | 101.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.10 | 540.00 | 594.00 |
| MM57 | Michael Magzamen | Paralegal | 4.30 | 540.00 | 2,322.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2351623

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/26/2022 | Computer Search (Other) | | | 1.08 |
| 12/27/2022 | Computer Search (Other) | | | 1.08 |
| 12/28/2022 | Computer Search (Other) | | | 1.08 |
| 12/29/2022 | Computer Search (Other) | | | 1.08 |
| 12/30/2022 | Computer Search (Other) | | | 1.08 |
| 01/02/2023 | Computer Search (Other) | | | 1.08 |
| 01/02/2023 | Computer Search (Other) | | | 1.08 |
| 01/03/2023 | Computer Search (Other) | | | 0.18 |
| 01/03/2023 | Computer Search (Other) | | | 1.08 |
| 01/04/2023 | Computer Search (Other) | | | 1.08 |
| 01/05/2023 | Computer Search (Other) | | | 1.08 |
| 01/06/2023 | Computer Search (Other) | | | 1.08 |
| 01/09/2023 | Computer Search (Other) | | | 1.08 |
| 01/10/2023 | Computer Search (Other) | | | 1.08 |
| 01/11/2023 | Computer Search (Other) | | | 1.08 |
| 01/12/2023 | Computer Search (Other) | | | 1.08 |
| 01/13/2023 | Computer Search (Other) | | | 1.08 |
| 01/16/2023 | Computer Search (Other) | | | 1.08 |
| 01/17/2023 | Computer Search (Other) | | | 1.08 |
| 01/18/2023 | Computer Search (Other) | | | 1.08 |
| 01/19/2023 | Computer Search (Other) | | | 1.17 |
| 01/20/2023 | Computer Search (Other) | | | 1.08 |
| 01/23/2023 | Computer Search (Other) | | | 1.08 |
| 01/24/2023 | Computer Search (Other) | | | 1.08 |
| 01/25/2023 | Computer Search (Other) | | | 1.08 |
| 01/26/2023 | Computer Search (Other) | | | 1.08 |
| 01/27/2023 | Computer Search (Other) | | | 1.08 |
| 01/30/2023 | Computer Search (Other) | | | 1.08 |
| 02/01/2023 | Computer Search (Other) | | | 0.72 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2351623

| | | |
|---|---|---:|
| 02/02/2023 | Computer Search (Other) | 0.81 |
| 02/03/2023 | Computer Search (Other) | 0.72 |
| 02/06/2023 | Computer Search (Other) | 1.08 |
| 02/07/2023 | Computer Search (Other) | 1.08 |
| 02/08/2023 | Computer Search (Other) | 1.08 |
| 02/09/2023 | Computer Search (Other) | 1.08 |
| 02/10/2023 | Computer Search (Other) | 1.08 |
| 02/10/2023 | Computer Search (Other) | 33.93 |
| 02/13/2023 | Computer Search (Other) | 1.08 |
| 02/14/2023 | Computer Search (Other) | 1.17 |
| 02/14/2023 | Computer Search (Other) | 3.69 |
| 02/15/2023 | Computer Search (Other) | 1.08 |
| 02/16/2023 | Computer Search (Other) | 1.08 |
| 02/17/2023 | Computer Search (Other) | 1.08 |
| 02/20/2023 | Computer Search (Other) | 1.08 |
| 02/21/2023 | Computer Search (Other) | 1.08 |
| 02/22/2023 | Computer Search (Other) | 1.08 |
| 02/23/2023 | Computer Search (Other) | 6.30 |
| 02/24/2023 | UPS/Courier Service - Federal Express, Invoice# 8-050-23039 Dated 02/24/23, Packages from Katie Traxler to Katie Traxler. | 95.62 |
| 02/24/2023 | Computer Search (Other) | 1.08 |
| 02/27/2023 | Computer Search (Other) | 1.08 |
| 02/27/2023 | Computer Search (Other) | 6.03 |
| **Total Costs incurred and advanced** | | **$193.54** |
| | **Current Fees and Costs** | **$16,955.04** |
| | **Total Balance Due - Due Upon Receipt** | **$16,955.04** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351624

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $721.00 |
| **Current Fees and Costs Due** | **$721.00** |
| **Total Balance Due - Due Upon Receipt** | **$721.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

```
Remittance Address:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803
```

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351624

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $721.00 |
| **Current Fees and Costs Due** | **$721.00** |
| **Total Balance Due - Due Upon Receipt** | **$721.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 30, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2351624
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**Communications w/Creditors/Website(Other than Comm. Members)**          **$721.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 02/14/2023 | DEB4 | Conference with creditor regarding inquiry | 0.30 | 1,320.00 | 396.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.30** | | **396.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 02/21/2023 | AB21 | Correspond with A. Torres (Kroma) regarding Committee website | 0.10 | 1,625.00 | 162.50 |
| 02/22/2023 | AB21 | Correspond with A. Torres (Kroma) regarding Committee website | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.20** | | **325.00** |
| **Total** | | | **0.50** | | **721.00** |

The Commonwealth of Puerto Rico                                            Page 2
96395-00004
Invoice No. 2351624

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,625.00 | 325.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,320.00 | 396.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$721.00** |
| **Total Balance Due - Due Upon Receipt** | | **$721.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351625

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $37,425.50 |
| **Current Fees and Costs Due** | **$37,425.50** |
| **Total Balance Due - Due Upon Receipt** | **$37,425.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351625

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2023                                $37,425.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$37,425.50** |
| **Total Balance Due - Due Upon Receipt** | **$37,425.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351625

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**PREPA**                                                                 **$37,425.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/01/2023 | LAD4 | Review issues, notes to prepare for SJ hearing (.90); attend SJ hearing and related strategy sessions (6.20) | 7.10 | 1,825.00 | 12,957.50 |
| 02/01/2023 | PJ1 | Review outline and submissions to prepare for oral argument (1.8); participate in oral argument regarding competing motions for summary judgment (6.2); prepare follow up notes regarding same (.4) | 8.40 | 1,750.00 | 14,700.00 |
| 02/01/2023 | SM29 | Review outline and arguments for lien challenge hearing (1.2); attend lien challenge hearing (6.2) | 7.40 | 1,320.00 | 9,768.00 |
| | **Subtotal: B155  Court Hearings** | | **22.90** | | **37,425.50** |
| **Total** | | | **22.90** | | **37,425.50** |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00006
Invoice No. 2351625

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.10 | 1,825.00 | 12,957.50 |
| PJ1 | Pedro Jimenez | Partner | 8.40 | 1,750.00 | 14,700.00 |
| SM29 | Shlomo Maza | Associate | 7.40 | 1,320.00 | 9,768.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$37,425.50** |
| **Total Balance Due - Due Upon Receipt** | | **$37,425.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351626

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2023 .......................... $458,215.75

Costs incurred and advanced ........................ 7,390.49

**Current Fees and Costs Due** .......................... **$465,606.24**

**Total Balance Due - Due Upon Receipt** .......................... **$465,606.24**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                         March 30, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                              Please Refer to
c/o O'Melveny & Myers LLP                              Invoice Number: 2351626
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>PREPA</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2023                          $458,215.75

            Costs incurred and advanced                              7,390.49

            **Current Fees and Costs Due**                       **$465,606.24**

            **Total Balance Due - Due Upon Receipt**            **$465,606.24**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351626

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**PREPA**                                                    **$458,215.75**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 02/01/2023 | ECS1 | Prepare agenda for Committee meeting | 0.10 | 1,015.00 | 101.50 |
| 02/01/2023 | MM57 | Update calendar for UCC meeting | 0.10 | 540.00 | 54.00 |
| 02/02/2023 | AB21 | Correspond with E. Sutton regarding preparation for Committee call (0.1); call with E. Sutton regarding same and amended agenda (0.1); correspond with Committee regarding same (0.1); attend Committee update call with L. Despins and S. Martinez (Zolfo) (0.4) | 0.70 | 1,625.00 | 1,137.50 |
| 02/02/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 02/02/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.4); review past meeting notes to prepare for same (.1) | 0.50 | 1,015.00 | 507.50 |

The Commonwealth of Puerto Rico                                               Page 2
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | ECS1 | Prepare agenda for Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1); call with A. Bongartz about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 02/02/2023 | LAD4 | Review agenda and notes to prepare for committee call (.30); handle committee call (.40) | 0.70 | 1,825.00 | 1,277.50 |
| 02/02/2023 | PJ1 | Participate in Committee meeting (0.4) | 0.40 | 1,750.00 | 700.00 |
| 02/02/2023 | SM29 | Committee update call | 0.40 | 1,320.00 | 528.00 |
| 02/03/2023 | AB21 | Revise Committee update email regarding update on Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 02/03/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 1,015.00 | 1,319.50 |
| 02/05/2023 | AB21 | Prepare summary of DS objections for Committee (2.2); correspond with P. Jimenez and S. Maza regarding same (0.1) | 2.30 | 1,625.00 | 3,737.50 |
| 02/06/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 1,015.00 | 304.50 |
| 02/07/2023 | AB21 | Correspond with E. Sutton regarding agenda for next Committee update call | 0.10 | 1,625.00 | 162.50 |
| 02/07/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 1,015.00 | 1,319.50 |
| 02/07/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 02/08/2023 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases | 0.20 | 1,625.00 | 325.00 |
| 02/08/2023 | AB21 | Revise email to Committee regarding update on Title III cases | 0.30 | 1,625.00 | 487.50 |
| 02/08/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.2); review recent submissions to prepare for same (.1) | 0.30 | 1,015.00 | 304.50 |

The Commonwealth of Puerto Rico                                                                                Page 3
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 02/08/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 1,015.00 | 203.00 |
| 02/08/2023 | LAD4 | Review agenda and notes to prepare for committee call (.20); handle committee call (.20) | 0.40 | 1,825.00 | 730.00 |
| 02/09/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 1,015.00 | 406.00 |
| 02/10/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases and amended PREPA plan | 0.70 | 1,625.00 | 1,137.50 |
| 02/10/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 02/12/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 1,015.00 | 304.50 |
| 02/13/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 1,015.00 | 1,116.50 |
| 02/14/2023 | AB21 | Correspond with E. Sutton and S. Martinez (Zolfo) regarding agenda for Committee update call (0.1); correspond with S. Martinez and Committee members regarding rescheduling Committee call (0.1); calls with S. Martinez and J. Frayer (LEI) regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 02/14/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 1,015.00 | 1,116.50 |
| 02/14/2023 | ECS1 | Prepare agenda for Committee meeting (.6); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain LLC) about same (.2) | 0.80 | 1,015.00 | 812.00 |
| 02/15/2023 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 02/15/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | AB21 | Correspond with Committee regarding update call (0.1); attend committee update call with L. Despins and S. Martinez (Zolfo) regarding recent developments in Title III cases (1.0); follow-up call with L. Despins regarding same (0.1) | 1.20 | 1,625.00 | 1,950.00 |
| 02/16/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (1.0); review notes to prepare for same (.1) | 1.10 | 1,015.00 | 1,116.50 |
| 02/16/2023 | ECS1 | Prepare agenda for Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 02/16/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 1,015.00 | 710.50 |
| 02/16/2023 | ECS1 | Prepare minutes of Committee meetings | 2.50 | 1,015.00 | 2,537.50 |
| 02/16/2023 | LAD4 | Review issues and agenda to prepare for committee call (.30); handle committee call (1.00); post-mortem A. Bongartz (.10) | 1.40 | 1,825.00 | 2,555.00 |
| 02/16/2023 | MM57 | Update calendar info for Committee meeting (.1) | 0.10 | 540.00 | 54.00 |
| 02/16/2023 | NAB | Attend portions of Committee call regarding PREPA plan | 0.50 | 1,625.00 | 812.50 |
| 02/16/2023 | SM29 | Committee update call | 1.00 | 1,320.00 | 1,320.00 |
| 02/17/2023 | AB21 | Call with E. Sutton regarding next Committee update email | 0.10 | 1,625.00 | 162.50 |
| 02/17/2023 | ECS1 | Prepare minutes of Committee meeting | 0.20 | 1,015.00 | 203.00 |
| 02/17/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.4); call with A. Bongartz regarding same (0.1) | 1.50 | 1,015.00 | 1,522.50 |
| 02/18/2023 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases and supplemental DS objection | 0.80 | 1,625.00 | 1,300.00 |
| 02/18/2023 | ECS1 | Review summary of Committee meeting votes that require approval by quorum | 0.80 | 1,015.00 | 812.00 |
| 02/19/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 1,015.00 | 101.50 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/2023 | AB21 | Correspond with L. Despins regarding agenda items for next Committee update email | 0.10 | 1,625.00 | 162.50 |
| 02/20/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 02/21/2023 | AB21 | Revise next Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1); call and correspond with E. Sutton regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 02/21/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.6); call and correspond with A. Bongartz regarding same (.1) | 1.70 | 1,015.00 | 1,725.50 |
| 02/21/2023 | MM57 | Update Committee meeting invite (.1) | 0.10 | 540.00 | 54.00 |
| 02/22/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); call with E. Sutton regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 02/22/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,015.00 | 913.50 |
| 02/22/2023 | ECS1 | Prepare agenda for Committee meeting (.8); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.90 | 1,015.00 | 913.50 |
| 02/23/2023 | AB21 | Correspond with E. Sutton regarding Committee update email (0.1); correspond with Committee regarding Committee update call (0.1) | 0.20 | 1,625.00 | 325.00 |
| 02/23/2023 | AB21 | Committee update call with L. Despins, S. Martinez (Zolfo) and Committee (0.5); correspond with A. Torres (Kroma) regarding Committee website (0.1) | 0.60 | 1,625.00 | 975.00 |
| 02/23/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.5); review notes from previous meeting to prepare for same (.1) | 0.60 | 1,015.00 | 609.00 |
| 02/23/2023 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 1,015.00 | 406.00 |

The Commonwealth of Puerto Rico                                    Page 6
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | LAD4 | Review agenda and issues to prepare for committee call (.30); handle committee call (.50) | 0.80 | 1,825.00 | 1,460.00 |
| 02/23/2023 | SM29 | Committee update call | 0.50 | 1,320.00 | 660.00 |
| 02/24/2023 | AB21 | Correspond with Committee regarding FOMB supplemental DS reply (0.1); correspond with L. Despins regarding same (0.3) | 0.40 | 1,625.00 | 650.00 |
| 02/24/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); call with E. Sutton regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 02/24/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,015.00 | 913.50 |
| 02/24/2023 | SM29 | Review email to Committee re reply in support of DS (.2); email A. Bongartz re same (.1) | 0.30 | 1,320.00 | 396.00 |
| 02/25/2023 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,625.00 | 162.50 |
| 02/27/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 1,015.00 | 1,218.00 |
| 02/28/2023 | AB21 | Correspond with E. Sutton regarding next Committee update call (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 02/28/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **43.80** | | **54,906.50** |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2351626

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/01/2023 | AB21 | Listen to portion of oral argument on summary judgment motions (3.5); follow-up calls with S. Martinez (Zolfo) regarding same (0.7); correspond with D. Mack (Drivetrain) regarding same (0.1) | 4.30 | 1,625.00 | 6,987.50 |
| 02/01/2023 | MRK | Telephonic participation in portions of summary judgment oral argument and correspond with S. Maza, A. Luft regarding comments during same | 4.50 | 1,345.00 | 6,052.50 |
| 02/01/2023 | NAB | Remotely attend portions of PREPA bondholder litigation summary judgment hearing | 1.50 | 1,625.00 | 2,437.50 |
| 02/17/2023 | AB21 | Review hearing package for L. Despins (0.2); correspond with J. Kuo regarding same (0.2); correspond with E. Barak (Proskauer) regarding time allocations for DS hearing (0.1) | 0.50 | 1,625.00 | 812.50 |
| 02/20/2023 | AB21 | Prepare issues list for DS hearing (0.8); calls with S. Maza regarding outline for DS hearing (1.0) | 1.80 | 1,625.00 | 2,925.00 |
| 02/20/2023 | SM29 | Calls with A. Bongartz re DS hearing prep (1.0); review submissions and issues to prepare outline for same (1.9) | 2.90 | 1,320.00 | 3,828.00 |
| 02/21/2023 | AB21 | Call with S. Maza regarding preparation for DS hearing (0.7); review Committee recommendation letter (0.3) | 1.00 | 1,625.00 | 1,625.00 |
| 02/21/2023 | AB21 | Revise informative motion for DS hearing (0.1); analyze time allocations for hearing (0.2); correspond with counsel to objecting parties regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 02/21/2023 | AB21 | Prepare care package for L. Despins for DS hearing (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |

The Commonwealth of Puerto Rico                                                              Page 8
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | JK21 | Prepare motion to inform regarding February 28, 2023 disclosure statement hearing (0.8); electronically file with the court motion to inform regarding February 28, 2023 disclosure statement hearing (0.4); electronically serve same (0.2) | 1.40 | 540.00 | 756.00 |
| 02/22/2023 | AB21 | Review emails from L. Osaben (Proskauer) and additional parties regarding time allocations for DS hearing | 0.10 | 1,625.00 | 162.50 |
| 02/23/2023 | LAD4 | Review submissions, issues to prep for 2/28 hearing on DS (2.50); t/c S. Maza and A. Bongartz re: same (.20) | 2.70 | 1,825.00 | 4,927.50 |
| 02/26/2023 | LAD4 | Review issues and prepare outline for 2/28 hearing (3.10); call S. Maza and A. Bongartz re: same (.60) | 3.70 | 1,825.00 | 6,752.50 |
| 02/27/2023 | AB21 | Supplement hearing notes for DS hearing (1.1); call with P. Possinger (Proskauer) and S. Maza regarding open issues for DS hearing (0.3); correspond with L. Despins regarding same (0.2); call with L. Despins and S. Maza regarding same (0.1); call with S. Maza regarding same (0.2); correspond with Committee regarding preview of DS hearing (0.4) | 2.30 | 1,625.00 | 3,737.50 |
| 02/27/2023 | LAD4 | Review issues, supplement outline for PREPA hearing (3.50); calls S. Maza and A. Bongartz re: same (.30) | 3.80 | 1,825.00 | 6,935.00 |
| 02/27/2023 | SM29 | Call with L. Despins and A. Bongartz re hearing prep (.1); call with A. Bongartz re same (.2); review revised DS and plan (.7); emails from A. Bongartz re same (.3); call with A. Bongartz re hearing notes (.6); call with E. Sutton re solicitation issues (.1); review email from E. Sutton re same (.2); analyze case law re same (1.4); revise hearing notes (.8) | 4.40 | 1,320.00 | 5,808.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2351626

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2023 | AB21 | Review hearing notes and issues to prepare for DS hearing (1.1); correspond with L. Despins regarding same (0.4); correspond with E. Barak (Proskauer) regarding open issue for solicitation procedures (0.1); attend DS hearing (5.2); calls with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.1); calls with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 7.60 | 1,625.00 | 12,350.00 |
| 02/28/2023 | LAD4 | Review issues and supplement outline for DS hearing (1.50); handle DS hearing (5.20); t/c A. Bongartz re: same (.30) | 7.00 | 1,825.00 | 12,775.00 |
| 02/28/2023 | SM29 | Attend PREPA DS hearing (5.2); emails with L. Despins and A. Bongartz re oral arguments re same (.4); calls with A. Bongartz regarding same (.2); prepare follow up notes re same (.1) | 5.90 | 1,320.00 | 7,788.00 |
| | | **Subtotal: B155 Court Hearings** | **56.30** | | **88,122.50** |

**B191 General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | AB21 | Call with S. Maza regarding debriefing on summary judgment hearing | 0.30 | 1,625.00 | 487.50 |
| 02/02/2023 | SM29 | Call with A. Bongartz re debriefing on summary judgment hearing | 0.30 | 1,320.00 | 396.00 |
| 02/06/2023 | AB21 | Review draft FOMB supplemental brief and comments from S. Sepinuck and P. Jimenez regarding same (0.4); review related correspondence from S. Maza and P. Jimenez (0.2) | 0.60 | 1,625.00 | 975.00 |
| 02/06/2023 | MRK | Review and comment on supplemental brief pertaining to Section 9-203 of the Uniform Commercial Code | 1.40 | 1,345.00 | 1,883.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2351626

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | PJ1 | Review Oversight Board supplemental memo on UCC Article 9 provision coming out of Feb 1 hearing (1.2); correspond with S. Maza, M. Kahn and S. Sepinuck regarding Board memo (0.5) | 1.70 | 1,750.00 | 2,975.00 |
| 02/06/2023 | SM29 | Review supplemental post-hearing brief from Proskauer in connection with lien challenge (.6); email M. Kahn, S. Sepinuck, P. Jimenez re same (.1); further correspond with M. Kahn re same (.2); prepare comments to Proskauer supplemental post-hearing brief (.8); incorporate M. Kahn comments in same (.1); incorporate S. Sepinuck comments on draft post-hearing brief (.6) | 2.40 | 1,320.00 | 3,168.00 |
| 02/06/2023 | SS54 | Review and suggest edits to PREPA's draft supplemental brief | 0.80 | 1,365.00 | 1,092.00 |
| 02/07/2023 | PJ1 | Review revised version of motion on UCC article 9 issue | 1.20 | 1,750.00 | 2,100.00 |
| 02/07/2023 | SM29 | Review filed version of Oversight Board post-hearing supplemental brief | 0.30 | 1,320.00 | 396.00 |
| 02/14/2023 | SM29 | Review bondholders' supplemental post-hearing brief | 0.60 | 1,320.00 | 792.00 |
| | | **Subtotal: B191 General Litigation** | **9.60** | | **14,264.50** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | LAD4 | Travel back to NYC after SJ hearing (Bill at 1/2 rate) | 4.10 | 912.50 | 3,741.25 |
| | | **Subtotal: B195 Non-Working Travel** | **4.10** | | **3,741.25** |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 02/22/2023 | AB21 | Analyze Genera administrative expense claim motion (1.0); correspond with L. Despins regarding same (0.2); correspond with P. Jimenez regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.4); call with P. Jimenez and S. Maza regarding same (0.3); correspond with E. Barak (Proskauer) regarding same (0.2); call with E. Barak regarding same (0.1) | 2.40 | 1,625.00 | 3,900.00 |
| 02/22/2023 | PJ1 | Call with A. Bongartz and S. Maza on administrative expense motion (.3); review comments related to administrative expense motion (0.6); review administrative expense motion, proposed order, and supporting declaration (1.8); call with L. Despins regarding PREPA issues (0.3) | 3.00 | 1,750.00 | 5,250.00 |
| 02/22/2023 | SM29 | Review motion for administrative expense re Genera contract (.4); call with A. Bongartz and P. Jimenez re same (.3); review Genera contract (.4) | 1.10 | 1,320.00 | 1,452.00 |
| 02/23/2023 | AB21 | Correspond with S. Martinez (Zolfo), P. Jimenez, and S. Maza regarding Genera administrative expense motion (0.1); call with P. Possinger (Proskauer), A. Mitchell (Cleary), P. Jimenez, and S. Maza regarding same (0.3); calls with S. Martinez regarding same (0.2); correspond with F. Dellorfano (M Solar) regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 02/23/2023 | PJ1 | Review issues on proposed Genera settlement (0.7); participate on call with PREPA advisors, A. Bongartz, and S. Maza related to committee issues on settlement (0.3) | 1.00 | 1,750.00 | 1,750.00 |
| 02/23/2023 | SM29 | Call with P. Jimenez, A. Bongartz, S. Martinez (Zolfo), Proskauer, Cleary re Genera administrative expense motion | 0.30 | 1,320.00 | 396.00 |

The Commonwealth of Puerto Rico                                                         Page 12
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/2023 | AB21 | Analyze National reimbursement claim (0.5); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.80 | 1,625.00 | 1,300.00 |
| 02/24/2023 | AB21 | Correspond with P. Jimenez regarding Genera administrative expense claim motion (0.1); correspond with P. Possinger (Proskauer) regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 02/24/2023 | LAD4 | Review Genera issues (possible objection ) | 1.70 | 1,825.00 | 3,102.50 |
| 02/26/2023 | AB21 | Correspond with L. Despins regarding Genera administrative expense motion (0.6); correspond with P. Possinger (Proskauer) regarding same (0.1); correspond with P. Jimenez and S. Maza regarding same (0.1) | 0.80 | 1,625.00 | 1,300.00 |
| 02/27/2023 | PJ1 | Review updates on administrative expense motion | 0.30 | 1,750.00 | 525.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **12.30** | | **20,438.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | AB21 | Revise DS objection (0.4); analyze issues regarding same (0.3); call with K. Catalano regarding same (0.1) | 0.80 | 1,625.00 | 1,300.00 |
| 02/01/2023 | KC27 | Analyze case law regarding amending disclosure statement (3.2); call with A. Bongartz regarding same (.1) | 3.30 | 915.00 | 3,019.50 |
| 02/01/2023 | NAB | Review draft disclosure statement objection and related documents | 0.90 | 1,625.00 | 1,462.50 |
| 02/01/2023 | NAB | Revise draft disclosure statement objection | 0.80 | 1,625.00 | 1,300.00 |
| 02/01/2023 | NAB | Correspond with S. Maza regarding draft disclosure statement objection | 0.20 | 1,625.00 | 325.00 |

The Commonwealth of Puerto Rico                                                          Page 13
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | AB21 | Review latest draft of DS objection (0.4); calls with S. Maza regarding same (0.4); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); analyze Committee comments to draft (0.3); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); review motion to exceed page limit (0.1); correspond with J. Kuo and S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.90 | 1,625.00 | 3,087.50 |
| 02/02/2023 | JK21 | Revise disclosure statement objection | 7.20 | 540.00 | 3,888.00 |
| 02/02/2023 | JK21 | Electronically file with the court motion to exceed page limit regarding objection to disclosure statement (0.4); electronically serve motion to exceed page limit regarding objection to disclosure statement (0.2) | 0.60 | 540.00 | 324.00 |
| 02/02/2023 | KC27 | Prepare motion to exceed page limit for disclosure statement objection (1.9); call with S. Maza on same (.1); correspond with S. Maza on same (.1) | 2.10 | 915.00 | 1,921.50 |
| 02/02/2023 | LAD4 | Review/edit DS objection and review selected sections of DS | 4.10 | 1,825.00 | 7,482.50 |
| 02/02/2023 | NAB | Review and revise disclosure statement objection | 2.50 | 1,625.00 | 4,062.50 |
| 02/02/2023 | NAB | Correspond with S. Maza regarding disclosure statement objection | 0.20 | 1,625.00 | 325.00 |
| 02/02/2023 | NAB | Correspond with S. Maza regarding disclosure statement objection | 0.20 | 1,625.00 | 325.00 |
| 02/02/2023 | PJ1 | Review and provide comments for S. Maza on disclosure statement objection (3.2) | 3.20 | 1,750.00 | 5,600.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2023 | SM29 | Call with A. Bongartz re DS objection (.2); correspond with J. Kuo re same (.4); reply to email from N. Bassett regarding DS issue (.1); review comments to DS objection from P. Jimenez (.1); revise DS objection to incorporate same (.4); call with A. Bongartz re comments from Committee on DS objection (.2); revise DS objection to incorporate same and comments from L. Despins (.5); email S. Martinez (ZC) re same (.1); review DS objection (1.0); call with K. Catalano re motion to exceed page limit (.1); email K. Catalano re precedent for same (.1); review ad hoc page limit motion (.1); review draft page limit motion from K. Catalano (.2); email E. Barak (Proskauer) re same (.1); review filing version of same (.1) | 3.70 | 1,320.00 | 4,884.00 |
| 02/03/2023 | AB21 | Review and revise DS objection (1.8); call with L. Despins regarding same (0.2); calls with S. Maza regarding same (0.5); correspond with S. Maza regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1) | 2.70 | 1,625.00 | 4,387.50 |
| 02/03/2023 | JK21 | Review and comment on service of urgent motion to exceed page limit regarding objection to disclosure statement (0.2); revise objection to disclosure statement (0.8); electronically file with the court objection to disclosure statement (0.4); electronically serve objection to disclosure statement (0.2) | 1.60 | 540.00 | 864.00 |
| 02/03/2023 | LAD4 | Review/edit DS objection (2.30); t/c A. Bongartz re: same (.20) | 2.50 | 1,825.00 | 4,562.50 |
| 02/03/2023 | NAB | Review and revise draft disclosure statement objection | 0.50 | 1,625.00 | 812.50 |
| 02/03/2023 | PJ1 | Correspond with S. Maza regarding disclosure statement objection | 1.20 | 1,750.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                        Page 15
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | SM29 | Review N. Bassett comments re DS objection (.4); review comments from L. Despins re same (.2); calls with A. Bongartz re same (.5); review revised DS objection from A. Bongartz (.3); revise same to incorporate comments from N. Bassett (1.6); correspond with J. Kuo re DS objection (.1); email S. Martinez re same (.1); correspond with P. Jimenez re same (.3); further review same (.7) | 4.20 | 1,320.00 | 5,544.00 |
| 02/05/2023 | SM29 | Review DS objections (2.0); correspond with P. Jimenez and A. Bongartz re same (.1) | 2.10 | 1,320.00 | 2,772.00 |
| 02/06/2023 | AB21 | Call with S. Martinez (Zolfo) regarding bondholders' DS objections (0.4); analyze same (0.7) | 1.10 | 1,625.00 | 1,787.50 |
| 02/06/2023 | JK21 | Prepare certificates of service regarding objection to disclosure statement (0.6); electronically file with the court certificates of service regarding objection to disclosure statement (0.4) | 1.00 | 540.00 | 540.00 |
| 02/06/2023 | PJ1 | Review disclosure objections prepared by other parties | 2.80 | 1,750.00 | 4,900.00 |
| 02/06/2023 | SM29 | Review DS objections from case parties | 4.30 | 1,320.00 | 5,676.00 |
| 02/08/2023 | PJ1 | Analyze next steps on disclosure statement objection and related hearing | 0.50 | 1,750.00 | 875.00 |
| 02/09/2023 | AB21 | Calls with A. Byowitz (Kramer) regarding timeline for supplemental DS objection (0.2); correspond with L. Despins regarding same (0.2); correspond with S. Maza regarding same (0.1); correspond with E. Barak (Proskauer) regarding FOMB request for page limit extension (0.1) | 0.60 | 1,625.00 | 975.00 |
| 02/09/2023 | AB21 | Analyze amended PREPA plan of adjustment (1.3); correspond with L. Despins regarding same (0.8); calls with S. Martinez (Zolfo) regarding same (0.6); correspond with Committee regarding same (0.1) | 2.80 | 1,625.00 | 4,550.00 |

The Commonwealth of Puerto Rico                                                           Page 16
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | JK21 | Correspond with A. Bongartz regarding amended plan | 0.20 | 540.00 | 108.00 |
| 02/09/2023 | LAD4 | Review new PREPA plan sections (1.10); review/comment on response to same (1.10); emails back and forth with A. Bongartz re: same (.30) | 2.50 | 1,825.00 | 4,562.50 |
| 02/10/2023 | AB21 | Correspond with L. Despins regarding supplemental DS objection (0.1); call with S. Maza regarding same (0.2); call with K. Catalano regarding same (0.1); review blackline of DS (0.8); calls with S. Martinez (Zolfo) regarding same (0.2); correspond with S. Martinez regarding same (0.1) | 1.50 | 1,625.00 | 2,437.50 |
| 02/10/2023 | KC27 | Prepare motion for leave to file supplemental DS objection (1.1); call with A. Bongartz regarding same (.1) | 1.20 | 915.00 | 1,098.00 |
| 02/10/2023 | LAD4 | Review segments of revised DS (.70); emails from/to A. Bongartz re: same (.30) | 1.00 | 1,825.00 | 1,825.00 |
| 02/10/2023 | MRK | Analyze form of bond insurance reimbursement agreement | 0.30 | 1,345.00 | 403.50 |
| 02/10/2023 | PJ1 | Review and comment on update email to Committee regarding plan amendment (0.2); review plan amendment (0.8) | 1.00 | 1,750.00 | 1,750.00 |
| 02/10/2023 | SM29 | Call with A. Bongartz re amended DS and plan and supplemental DS objection (.2); email E. Barak (Proskauer) re redlines of same (.1); review redlines (.7); review draft committee email re same (.2) | 1.20 | 1,320.00 | 1,584.00 |
| 02/11/2023 | AB21 | Review amended DS (0.8); correspond with S. Maza regarding supplemental objection (0.1); analyze arguments for supplemental objection (0.3) | 1.20 | 1,625.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                                Page 17
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2023 | AB21 | Analyze amended DS (1.2); calls with S. Maza regarding same (0.3); call with S. Martinez (Zolfo) regarding same (0.6); correspond with S. Maza regarding same (0.3); analyze FOMB reply in support of DS (0.5); prepare Committee update email regarding same (0.8); revise joinder to ad hoc group motion for supplemental DS objection (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 4.10 | 1,625.00 | 6,662.50 |
| 02/12/2023 | JK21 | Prepare for filing joinder to motion to supplement disclosure statement objection (0.1); electronically file with the court joinder to motion to supplement disclosure statement objection (0.3); electronically serve same (0.2) | 0.60 | 540.00 | 324.00 |
| 02/12/2023 | KC27 | Prepare joinder to motion to file supplemental objection to disclosure statement (.6); correspond with S. Maza regarding same (.1) | 0.70 | 915.00 | 640.50 |
| 02/12/2023 | LAD4 | Review FOMB reply on DS | 0.60 | 1,825.00 | 1,095.00 |
| 02/12/2023 | SM29 | Review Oversight Board reply in support of DS (1.1); calls with A. Bongartz regarding amended DS (.3) | 1.40 | 1,320.00 | 1,848.00 |
| 02/13/2023 | AB21 | Correspond with P. Jimenez regarding supplemental DS objection (0.1); correspond with Committee regarding Oversight Board's omnibus reply re DS (0.2); correspond with L. Despins, P. Jimenez, and S. Maza regarding GUC claims estimate (0.1) | 0.40 | 1,625.00 | 650.00 |
| 02/13/2023 | JK21 | Correspond with S. Maza regarding National proofs of claim | 0.40 | 540.00 | 216.00 |
| 02/13/2023 | NAB | Correspond with L. Despins, P. Jimenez regarding PREPA plan confirmation litigation issues | 0.30 | 1,625.00 | 487.50 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | PJ1 | Review revisions to plan for PREPA (1.2); correspond with A. Bongartz related to issues on plan and committee correspondence (0.5); correspond with L. Despins and N. Bassett related to plan issues and discovery (0.4) | 2.10 | 1,750.00 | 3,675.00 |
| 02/13/2023 | SM29 | Prepare supplemental DS objection (1.6); review new DS and plan in connection with same (2.0); review National PSA (.8); review National proofs of claim (.6); correspond and call with S. Martinez (Zolfo) re same (.6); analyze case law re same (1.7) | 7.30 | 1,320.00 | 9,636.00 |
| 02/13/2023 | SM29 | Continue to review Oversight Board's reply in support of DS | 2.00 | 1,320.00 | 2,640.00 |
| 02/13/2023 | SM29 | Review FLL reply in support of DS (.4); review National reply regarding DS (.1) | 0.50 | 1,320.00 | 660.00 |
| 02/14/2023 | AB21 | Prepare draft Committee recommendation letter (2.0); correspond with P. Jimenez regarding same (0.1); correspond with S. Maza and L. Despins regarding same (0.2); revise supplemental DS objection (3.6); calls with S. Maza regarding same (0.4); correspond with P. Jimenez and S. Maza regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); calls with S. Martinez regarding same (0.2); correspond with L. Despins regarding same (0.1) | 6.80 | 1,625.00 | 11,050.00 |
| 02/14/2023 | ECS1 | Prepare supplemental objection to first amended PREPA disclosure statement (.8); call with S. Maza about same (.2) | 1.00 | 1,015.00 | 1,015.00 |
| 02/14/2023 | LAD4 | Review/comment on PREPA DS objection and related issues (3.40); t/c B. Williamson (fee examiner) re: questions on PREPA (.30) | 3.70 | 1,825.00 | 6,752.50 |
| 02/14/2023 | PJ1 | Review draft supplemental disclosure statement objection and provide comments on same (1.5); review draft committee recommendation letter and provide comments on same (0.8) | 2.30 | 1,750.00 | 4,025.00 |

The Commonwealth of Puerto Rico                                                Page 19
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | SM29 | Prepare supplemental DS objection (5.5); call with E. Sutton re same (.2); correspond with L. Despins and A. Bongartz re same (.2); review revised supplemental DS objection from A. Bongartz (.2); review draft Committee recommendation letter (.4); email A. Bongartz re same (.1); calls with A. Bongartz re Committee letter and supplemental DS objection (.4) | 7.00 | 1,320.00 | 9,240.00 |
| 02/15/2023 | AB21 | Revise supplemental DS objection (2.1); call with S. Maza regarding same (0.2); correspond with P. Jimenez regarding same (0.2); correspond with L. Despins regarding same (0.1); calls with L. Despins regarding same (0.3); revise Committee recommendation letter (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding care package for DS hearing (0.2) | 3.50 | 1,625.00 | 5,687.50 |
| 02/15/2023 | DEB4 | Correspond with S. Maza regarding current expense issues | 0.10 | 1,320.00 | 132.00 |
| 02/15/2023 | ECS1 | Analyze case law in connection with supplemental objection to first amended PREPA disclosure statement | 0.50 | 1,015.00 | 507.50 |
| 02/15/2023 | JK21 | Prepare certificates of service regarding joinder for supplemental objection to disclosure statement (0.3); electronically file with the court certificates of service regarding joinder for supplemental objection to disclosure statement (0.3) | 0.60 | 540.00 | 324.00 |
| 02/15/2023 | LAD4 | Calls with A. Bongartz re: supplemental objection to DS (.30); review/edit same (1.30); review DS open issues (1.20) | 2.80 | 1,825.00 | 5,110.00 |
| 02/15/2023 | PJ1 | Correspond with A. Bongartz and S. Maza related to inclusion of committee letter in disclosure statement objection (0.4); review and provide comments on revised supplemental disclosure statement objection (1.2); review and provide comments on revised committee recommendation letter (0.8) | 2.40 | 1,750.00 | 4,200.00 |

The Commonwealth of Puerto Rico                                                                Page 20
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | SM29 | Reply to email from P. Jimenez re supplemental DS objection (.2); review changes to same (.3); review revised Committee recommendation letter and email L. Despins re same (.1); call with A. Bongartz re current expenses issues in connection with same (.2); review issues and related authority in connection with same (.9); correspond with L. Despins re same (.3) | 2.00 | 1,320.00 | 2,640.00 |
| 02/16/2023 | AB21 | Revise supplemental DS objection (1.3); correspond with L. Despins regarding same (0.2); correspond with P. Jimenez, S. Maza, and N. Bassett regarding plan for DS hearing and confirmation discovery (1.2); review informative motion of bondholders regarding confirmation discovery (0.3); correspond with L. Despins regarding DS hearing (0.1) | 3.10 | 1,625.00 | 5,037.50 |
| 02/16/2023 | ECS1 | Analyze issues and related case law in connection with supplemental objection to first amended PREPA disclosure statement (.5); correspond with A. Bongartz about same (.1) | 0.60 | 1,015.00 | 609.00 |
| 02/16/2023 | JK21 | Revise supplemental objection to amended disclosure statement | 0.80 | 540.00 | 432.00 |
| 02/16/2023 | JK21 | Review and prepare reference materials for L. Despins regarding February 28, 2023 disclosure statement hearing | 0.80 | 540.00 | 432.00 |
| 02/16/2023 | LAD4 | Review/edit DS supplemental objection | 2.40 | 1,825.00 | 4,380.00 |
| 02/16/2023 | NAB | Correspond with A. Bongartz regarding discovery issues in connection with PREPA plan (.2) | 0.20 | 1,625.00 | 325.00 |
| 02/16/2023 | SM29 | Review revised supplemental DS objection (.4); email A. Bongartz re same (.2) | 0.60 | 1,320.00 | 792.00 |

The Commonwealth of Puerto Rico                                                         Page 21
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | AB21 | Finalize supplemental DS objection (1.4); correspond with L. Despins regarding same (0.2); call with L. Despins regarding same (0.1); call with P. Jimenez regarding same (0.1); revise Committee recommendation letter (1.0); call with S. Martinez (Zolfo) regarding same (0.1); call with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1); call with P. Jimenez, N. Bassett and S. Maza regarding PREPA DS hearing prep and plan for confirmation discovery (1.3) | 4.40 | 1,625.00 | 7,150.00 |
| 02/17/2023 | JK21 | Electronically file with the court supplemental objection to disclosure statement (0.3); electronically serve supplemental objection to disclosure statement (0.2) | 0.50 | 540.00 | 270.00 |
| 02/17/2023 | JK21 | Prepare reference material for L. Despins regarding February 28, 2023 disclosure statement hearing | 1.30 | 540.00 | 702.00 |
| 02/17/2023 | LAD4 | Final review/edit of DS supplemental objection (.80); review/edit committee letter (1.10); t/c A. Bongartz re: DS objection and committee letter (.20) | 2.10 | 1,825.00 | 3,832.50 |
| 02/17/2023 | NAB | Telephone conference with A. Bongartz, P. Jimenez, and S. Maza regarding PREPA plan and disclosure statement (1.3); review documents related to same (.1) | 1.40 | 1,625.00 | 2,275.00 |
| 02/17/2023 | PJ1 | Call with S. Maza, A. Bongartz and N. Bassett to discuss upcoming discovery and strategy for disclosure statement and plan confirmation (1.3); review and provide comments on supplemental disclosure statement objection (1.4); call with A. Bongartz regarding same (0.1); email L. Despins on disclosure statement hearing (0.2) | 3.00 | 1,750.00 | 5,250.00 |
| 02/17/2023 | SM29 | Review revised supplemental DS objection (.2); call with A. Bongartz, N. Bassett, and P. Jimenez re hearing prep and plan for confirmation discovery (1.3) | 1.50 | 1,320.00 | 1,980.00 |

The Commonwealth of Puerto Rico                                          Page 22
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2023 | AB21 | Review supplemental DS objections | 0.50 | 1,625.00 | 812.50 |
| 02/18/2023 | MRK | Email S. Maza regarding application of bond insurance to securities other than municipal bonds | 0.20 | 1,345.00 | 269.00 |
| 02/18/2023 | MRK | Analyze application of bond insurance to securities other than municipal bonds | 1.10 | 1,345.00 | 1,479.50 |
| 02/20/2023 | AB21 | Correspond with L. Despins regarding Proskauer email requesting extension of page limit for supplemental DS reply | 0.10 | 1,625.00 | 162.50 |
| 02/21/2023 | SM29 | Call with A. Bongartz re DS hearing prep (.7); review Oversight Board's pleadings in support of disclosure statement in connection with same (1.0); analyze subordination issues and related case law (2.8); prepare current expenses outline (1.2) | 5.70 | 1,320.00 | 7,524.00 |
| 02/22/2023 | ECS1 | Analyze subordination issues in connection with the disclosure statement hearing (1.2); call with S. Maza about same (.2) | 1.40 | 1,015.00 | 1,421.00 |
| 02/22/2023 | JK21 | Review original trust agreement for S. Maza | 1.40 | 540.00 | 756.00 |
| 02/22/2023 | JK21 | Correspond with S. Maza regarding supplemental reply to disclosure statement | 0.20 | 540.00 | 108.00 |
| 02/22/2023 | JK21 | Prepare certificates of service regarding supplemental objection and hearing on disclosure statement (0.6); electronically file with the court certificates of service regarding supplemental objection and hearing on disclosure statement (0.4) | 1.00 | 540.00 | 540.00 |
| 02/22/2023 | LAD4 | T/c P. Jimenez re: PREPA issues (.30); review DS PREPA issues for upcoming hearing (3.40) | 3.70 | 1,825.00 | 6,752.50 |
| 02/22/2023 | SM29 | Email E. Sutton re subordination case law and current expenses (.1); call with E. Sutton re same (.2); correspond with J. Kuo re trust agreement amendments (.2); review same in connection with hearing prep (1.4); prepare hearing notes (3.0); review supplemental reply in support of DS (.6) | 5.50 | 1,320.00 | 7,260.00 |

The Commonwealth of Puerto Rico                                                  Page 23
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | AB21 | Review and revise outline for DS hearing (0.6); calls with S. Maza regarding same (0.6); review correspondence from S. Maza and M. Kahn regarding current expense issues (0.2); call with L. Despins and S. Maza regarding same (0.2); analyze FOMB supplemental DS reply and amendments to DS (0.5); prepare Committee update email regarding same (0.6); correspond with L. Despins regarding GUC claims estimate (0.2); revise Committee recommendation letter (0.3); correspond with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) regarding same (0.1) | 3.40 | 1,625.00 | 5,525.00 |
| 02/23/2023 | SM29 | DS hearing prep calls with A. Bongartz (.6); prepare outline for DS hearing (.6); email L. Despins re same (.1); call with L. Despins and A. Bongartz re same (.2); emails with M. Kahn re trust agreement amendments (.5) | 2.00 | 1,320.00 | 2,640.00 |
| 02/24/2023 | MRK | Emails from and to S. Maza regarding trust agreement provisions pertaining to current expenses and fuel line lenders | 0.30 | 1,345.00 | 403.50 |
| 02/24/2023 | MRK | Review trust agreement provisions pertaining to current expenses and fuel line lenders | 0.90 | 1,345.00 | 1,210.50 |
| 02/24/2023 | SM29 | Prepare bullet list outline of hearing notes re DS hearing (.6); email L. Despins re same (.1) | 0.70 | 1,320.00 | 924.00 |
| 02/25/2023 | AB21 | Analyze certain pleadings in preparation for DS hearing (3.0); revise hearing notes for same (2.5); correspond with S. Maza regarding same (0.1) | 5.60 | 1,625.00 | 9,100.00 |
| 02/25/2023 | LAD4 | Review FOMB reply | 0.60 | 1,825.00 | 1,095.00 |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00006
Invoice No. 2351626

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2023 | AB21 | Call with L. Despins and S. Maza regarding DS hearing outline (0.6); revise same (1.0); correspond with L. Despins and S. Maza regarding same (0.3); correspond with E. Barak (Proskauer) and L. Despins regarding Committee letter (0.1); review solicitation procedures and confirmation discovery procedures to prepare for hearing on same (0.5); correspond with L. Despins regarding same (0.3) | 2.80 | 1,625.00 | 4,550.00 |
| 02/26/2023 | ECS1 | Analyze case precedent and subordination agreements in connection with the disclosure statement hearing | 1.60 | 1,015.00 | 1,624.00 |
| 02/26/2023 | SM29 | Reply to email from L. Despins re hearing prep (.1); review email from E. Sutton re subordination case law (.2); analyze same (.5); email E. Sutton re same (.2); review updated hearing prep notes (.5); call with L. Despins and A. Bongartz re same (.6); follow-up correspondence with A. Bongartz re same (.1); update hearing prep notes (.9) | 3.10 | 1,320.00 | 4,092.00 |
| 02/27/2023 | AB21 | Review second amended plan and related DS (1.2); correspond with L. Despins and S. Maza regarding same (0.6); call with L. Despins and S. Maza regarding same (0.2); call with S. Maza regarding same (0.6); call with S. Martinez (Zolfo) regarding same (0.1); correspond with Committee regarding same (0.3); review orders regarding DS hearing and confirmation discovery procedures (0.3); correspond with L. Despins and S. Maza regarding same (0.3); revise Committee recommendation letter (0.4); correspond with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding same (0.2); correspond with L. Despins and S. Maza regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 4.40 | 1,625.00 | 7,150.00 |

The Commonwealth of Puerto Rico                                                                  Page 25
96395-00006
Invoice No. 2351626

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | ECS1 | Call with S. Maza regarding plan solicitation issues (.1); review and draft summary of past filings regarding Commonwealth plan solicitations order in connection with claims that received requests for estimation (.3) | 0.40 | 1,015.00 | 406.00 |
| 02/27/2023 | JK21 | Prepare notice of Committee's recommendation letter regarding plan (0.7); electronically file with the court notice of Committee's recommendation letter regarding plan (0.4); electronically serve notice of Committee's recommendation letter regarding plan (0.2) | 1.30 | 540.00 | 702.00 |
| 02/27/2023 | PJ1 | Review order from court on upcoming disclosure statement hearing and procedures | 0.70 | 1,750.00 | 1,225.00 |
| 02/28/2023 | AB21 | Correspond with J. Casillas (CST) regarding Committee recommendation letter (0.1); correspond with S. Ma (Proskauer) regarding same (0.1); correspond with P. Jimenez, N. Bassett, and S. Maza regarding game plan for confirmation discovery (0.1); correspond with J. Frayer (LEI) regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **194.50** | | **276,438.50** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 02/21/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 02/25/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| | | **Subtotal: B420  Restructurings** | **0.30** | | **304.50** |

| | | **Total** | **320.90** | | **458,215.75** |

The Commonwealth of Puerto Rico                                              Page 26
96395-00006
Invoice No. 2351626

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 48.20 | 1,825.00 | 87,965.00 |
| LAD4 | Luc A. Despins | Partner | 4.10 | 912.50 | 3,741.25 |
| PJ1 | Pedro Jimenez | Partner | 26.80 | 1,750.00 | 46,900.00 |
| NAB | Nicholas A. Bassett | Partner | 9.20 | 1,625.00 | 14,950.00 |
| AB21 | Alex Bongartz | Of Counsel | 87.30 | 1,625.00 | 141,862.50 |
| SM29 | Shlomo Maza | Associate | 75.20 | 1,320.00 | 99,264.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,320.00 | 132.00 |
| ECS1 | Ezra C. Sutton | Associate | 32.00 | 1,015.00 | 32,480.00 |
| KC27 | Kristin Catalano | Associate | 7.30 | 915.00 | 6,679.50 |
| SS54 | Stephen Sepinuck | Attorney | 0.80 | 1,365.00 | 1,092.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 8.70 | 1,345.00 | 11,701.50 |
| JK21 | Jocelyn Kuo | Paralegal | 20.90 | 540.00 | 11,286.00 |
| MM57 | Michael Magzamen | Paralegal | 0.30 | 540.00 | 162.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/03/2023 | Photocopy Charges | 4,698.00 | 0.08 | 375.84 |
| 02/03/2023 | Photocopy Charges | 720.00 | 0.08 | 57.60 |
| 02/10/2023 | Photocopy Charges | 261.00 | 0.08 | 20.88 |
| 02/17/2023 | Photocopy Charges | 2,274.00 | 0.08 | 181.92 |
| 02/17/2023 | Photocopy Charges (Color) | 6,159.00 | 0.25 | 1,539.75 |
| 02/21/2023 | Photocopy Charges | 450.00 | 0.08 | 36.00 |
| 02/27/2023 | Photocopy Charges | 630.00 | 0.08 | 50.40 |
| 02/01/2023 | Westlaw | | | 162.85 |
| 02/02/2023 | Westlaw | | | 172.76 |
| 02/02/2023 | Westlaw | | | 592.02 |
| 02/02/2023 | Computer Search (Other) | | | 11.52 |
| 02/03/2023 | Postage/Express Mail - First Class - US; | | | 2.22 |
| 02/03/2023 | Postage/Express Mail - First Class - US; | | | 211.56 |

The Commonwealth of Puerto Rico                                                              Page 27
96395-00006
Invoice No. 2351626

| | | |
|---|---|---:|
| 02/03/2023 | Computer Search (Other) | 17.37 |
| 02/06/2023 | Westlaw | 138.21 |
| 02/08/2023 | Airfare - Shlomo Maza; 01/18/2023; From/To: JFK/SJU/JFK; Airfare Class: Economy; Flight expense incurred regarding trip to Puerto Rico for oral argument. | 388.40 |
| 02/10/2023 | Airfare - Luc Despins; 01/30/2023; From/To: JFK/SJU; Airfare Class: Coach; Travel to Puerto Rico regarding oral arguments | 292.00 |
| 02/12/2023 | Computer Search (Other) | 2.97 |
| 02/13/2023 | Airfare - Luc Despins; 02/01/2023; From/To: SJU/JFK; Airfare Class: Economy; Trip to Puerto Rico regarding oral argument | 276.20 |
| 02/13/2023 | Travel Expense - Meals - Shlomo Maza; 01/30/2023; Restaurant: JFK Airport; City: New York; Lunch; Number of people: 1; Trip to Puerto Rico regarding oral argument | 16.32 |
| 02/13/2023 | Lodging - Luc Despins; 02/01/2023; Hotel: Condado Vanderbilt; Check-in date: 01/31/2023; Check-out date: 02/01/2023; Trip to Puerto Rico regarding oral argument | 300.00 |
| 02/13/2023 | Taxi/Ground Transportation - Luc Despins; 02/01/2023; From/To: JFK/Home; Service Type: Car Service; trip to Puerto Rico regarding oral argument hearing | 100.00 |
| 02/13/2023 | Taxi/Ground Transportation - Luc Despins; 01/31/2023; From/To: Bridgeport, CT/JFK; trip to Puerto Rico regarding oral argument hearing | 100.00 |
| 02/13/2023 | Taxi/Ground Transportation - Shlomo Maza; 01/30/2023; From/To: airport/hotel; Service Type: Taxi; Time: 07:01; Trip to Puerto Rico regarding oral argument | 21.00 |
| 02/13/2023 | Taxi/Ground Transportation - Shlomo Maza; 01/30/2023; From/To: home/airport; Service Type: Uber; Time: 11:19; Trip to Puerto Rico regarding oral argument | 30.58 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00006
Invoice No. 2351626

| | | |
|---|---|---|
| 02/13/2023 | Taxi/Ground Transportation - Shlomo Maza; 02/02/2023; From/To: airport/home; Service Type: Uber; Time: 12:54; Trip to Puerto Rico regarding oral argument | 33.63 |
| 02/13/2023 | Postage/Express Mail - First Class - US; | 109.62 |
| 02/13/2023 | Computer Search (Other) | 0.99 |
| 02/14/2023 | Travel Expense - Meals - Shlomo Maza; 01/31/2023; Restaurant: Kosher in Paradise; City: New York; Dinner; Number of people: 1; Trip to Puerto Rico regarding oral argument | 40.00 |
| 02/14/2023 | Travel Expense - Meals - Shlomo Maza; 02/01/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; Trip to Puerto Rico regarding oral argument; Shlomo Maza | 40.00 |
| 02/14/2023 | Travel Expense - Meals - Shlomo Maza; 01/29/2023; Restaurant: Kosher in Paradise; City: Puerto Rico; Dinner; Number of people: 1; Trip to Puerto Rico regarding oral argument | 40.00 |
| 02/15/2023 | Airfare - Pedro Jimenez; 01/18/2023; From/To: JFK/SJU/JFK; Airfare Class: Economy; Travel expenses incurred regarding hearing in Puerto Rico. | 492.02 |
| 02/15/2023 | Travel Expense - Meals - Pedro Jimenez; 01/31/2023; Restaurant: Ola Bistro ; City: San Juan ; Breakfast; Number of people: 1; Travel expenses incurred regarding hearing in Puerto Rico | 24.33 |
| 02/15/2023 | Travel Expense - Meals - Pedro Jimenez; 01/31/2023; Restaurant: Ola Bistro ; City: San Juan ; Dinner; Number of people: 1; Travel expenses incurred regarding hearing in Puerto Rico | 31.68 |
| 02/15/2023 | Travel Expense - Meals - Pedro Jimenez; 01/31/2023; Restaurant: Mojitos Caribbean Cousine ; City: San Juan ; Lunch; Number of people: 2; Travel expenses incurred regarding hearing in Puerto Rico.; Pedro Jimenez, Shlomo Maza | 40.00 |

The Commonwealth of Puerto Rico                                                        Page 29
96395-00006
Invoice No. 2351626

| | | |
|---|---|---|
| 02/15/2023 | Travel Expense - Meals - Pedro Jimenez; 02/01/2023; Restaurant: Condado Vanderbilt ; City: San Juan ; Lunch; Number of people: 2; Travel expenses incurred regarding hearing in Puerto Rico.; Pedro Jimenez, Shlomo Maza | 80.00 |
| 02/15/2023 | Lodging - Pedro Jimenez; 02/01/2023; Hotel: Condado Vanderbilt ; Check-in date: 01/30/2023; Check-out date: 02/01/2023; Travel expenses incurred regarding hearing in Puerto Rico. | 600.00 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 02/02/2023; From/To: Airport/Home; Service Type: Car Service; Time: 22:30; Travel expenses incurred regarding hearing in Puerto Rico. | 100.00 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 01/31/2023; From/To: Home/Airport ; Service Type: Car Service; Time: 16:00; Travel expenses incurred regarding hearing in Puerto Rico. | 100.00 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 01/31/2023; From/To: Airport/Hotel ; Service Type: Uber; Time: 23:35; Travel expenses incurred regarding hearing in Puerto Rico. | 17.65 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 01/31/2023; From/To: Hotel/Office; Service Type: Uber; Time: 09:30; Travel expenses incurred regarding hearing in Puerto Rico. | 4.66 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 02/01/2023; From/To: Office/Office; Service Type: Uber; Time: 12:00; Travel expenses incurred regarding hearing in Puerto Rico. | 5.81 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 02/01/2023; From/To: Office/Hotel ; Service Type: Uber; Time: 13:30; Travel expenses incurred regarding hearing in Puerto Rico. | 6.77 |
| 02/15/2023 | Taxi/Ground Transportation - Pedro Jimenez; 02/01/2023; From/To: Office/Hotel ; Service Type: Uber; Time: 09:30; Travel expenses incurred regarding hearing in Puerto Rico. | 8.36 |
| 02/17/2023 | Computer Search (Other) | 6.93 |
| 02/21/2023 | Postage/Express Mail - First Class - US; | 109.62 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00006
Invoice No. 2351626

| | | |
|---|---|---:|
| 02/21/2023 | Postage/Express Mail - First Class - US; | 130.50 |
| 02/21/2023 | Computer Search (Other) | 0.45 |
| 02/21/2023 | Computer Search (Other) | 2.70 |
| 02/22/2023 | Computer Search (Other) | 35.28 |
| 02/27/2023 | Postage/Express Mail - First Class - US; | 130.50 |
| 02/27/2023 | Westlaw | 100.62 |
| **Total Costs incurred and advanced** | | **$7,390.49** |
| | **Current Fees and Costs** | **$465,606.24** |
| | **Total Balance Due - Due Upon Receipt** | **$465,606.24** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 30, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2351627
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $8,694.00 |
| **Current Fees and Costs Due** | **$8,694.00** |
| **Total Balance Due - Due Upon Receipt** | **$8,694.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          March 30, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                                Please Refer to
c/o O'Melveny & Myers LLP                                Invoice Number: 2351627
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2023                               $8,694.00
                         **Current Fees and Costs Due**              **$8,694.00**
                   **Total Balance Due - Due Upon Receipt**          **$8,694.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 30, 2023

Please Refer to
Invoice Number: 2351627

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**Mediation**                                                                               **$8,694.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 02/02/2023 | PJ1 | Correspond with L. Despins and S. Maza regarding ▮ | 1.00 | 1,750.00 | 1,750.00 |
| 02/27/2023 | AB21 | Call with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding ▮ (0.5); follow-up call with L. Despins, S. Maza, E. Barak and P. Possinger regarding same (0.4); analyze same (0.2); correspond with L. Despins and S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.4); calls with S. Martinez (Zolfo) regarding same (0.4); correspond with Committee regarding same (0.3) | 2.40 | 1,625.00 | 3,900.00 |
| 02/27/2023 | LAD4 | Review ▮ (.40); t/c A. Bongartz, S. Maza, E. Barak (Proskauer), P. Possinger (Proskauer) re: same (.40) | 0.80 | 1,825.00 | 1,460.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00010
Invoice No. 2351627

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | SM29 | Call with A. Bongartz and Proskauer team re              (.3); follow up correspondence with A. Bongartz re same (.1); call with A. Bongartz and L. Despins re same (.2); further call with L. Despins, A. Bongartz, Proskauer re same (.4); follow-up correspondence with L. Despins and A. Bongartz re same (.2) | 1.20 | 1,320.00 | 1,584.00 |
| | | **Subtotal: B420  Restructurings** | **5.40** | | **8,694.00** |
| | **Total** | | **5.40** | | **8,694.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,825.00 | 1,460.00 |
| PJ1 | Pedro Jimenez | Partner | 1.00 | 1,750.00 | 1,750.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,625.00 | 3,900.00 |
| SM29 | Shlomo Maza | Associate | 1.20 | 1,320.00 | 1,584.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$8,694.00** |
| **Total Balance Due - Due Upon Receipt** | | **$8,694.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     May 17, 203
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2357264
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $31,383.50 |
| Costs incurred and advanced | 548.44 |
| **Current Fees and Costs Due** | **$31,931.94** |
| **Total Balance Due – Due Upon Receipt** | **$31,931.94** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 203

Please Refer to
Invoice Number: 2357264

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $31,383.50 |
| Costs incurred and advanced | 548.44 |
| **Current Fees and Costs Due** | **$31,931.94** |
| **Total Balance Due – Due Upon Receipt** | **$31,931.94** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 203

Please Refer to
Invoice Number: 2357264

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

## Official Comm. of Unsecured Creditors of Commonwealth of PR     $31,383.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/13/2023 | MM57 | Calendar critical dates | 0.20 | 540.00 | 108.00 |
| 03/14/2023 | MM57 | Modify case calendars | 0.20 | 540.00 | 108.00 |
| 03/28/2023 | MM57 | Calendar adjustments and committee meeting reminder updates | 0.20 | 540.00 | 108.00 |
| 03/29/2023 | MM57 | Adjust Committee meeting reminder | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B110  Case Administration** | **0.70** | | **378.00** |
| **B113** | **Pleadings Review** | | | | |
| 03/01/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2357264

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | MM57 | Review recent filings in main case dockets and update working group re: same (.3); review recent filings in adversary proceeding dockets and update working group re: same (.8) | 1.10 | 540.00 | 594.00 |
| 03/07/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same | 0.40 | 540.00 | 216.00 |
| 03/08/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 03/09/2023 | AB21 | Review Title III docket and recent filings | 0.10 | 1,625.00 | 162.50 |
| 03/10/2023 | AB21 | Review Title III docket and recent filings (0.2); correspond with W. Mendez (Baxter) regarding ADR notice (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/10/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 03/13/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 03/13/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 03/14/2023 | AB21 | Review Title III docket and filings | 0.20 | 1,625.00 | 325.00 |
| 03/15/2023 | MM57 | Review recent filings in main case, adversary proceedings, and appeal dockets and update calendars and working group re: same | 1.10 | 540.00 | 594.00 |
| 03/16/2023 | MM57 | Review recent filings in main case and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 03/17/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 03/17/2023 | MM57 | Review recent filings in main case and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 03/20/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00002
Invoice No. 2357264

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2023 | DM26 | Review recent filings in Commonwealth of Puerto Rico's main case dockets and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/21/2023 | DM26 | Review recent filings in Commonwealth of Puerto Rico's main case dockets and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/22/2023 | DM26 | Review recent filings in Commonwealth of Puerto Rico's main case dockets and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/23/2023 | DM26 | Review recent filings in Commonwealth of Puerto Rico's main case dockets and update working group re same (.2); review recent filings in related adversary proceedings and First Circuit case dockets and update working group re same (.4) | 0.60 | 540.00 | 324.00 |
| 03/24/2023 | DM26 | Review recent filings in Commonwealth of Puerto Rico's main case dockets and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/27/2023 | AB21 | Review Title III docket and recent filings | 0.20 | 1,625.00 | 325.00 |
| 03/27/2023 | MM57 | Review recent filings in main case dockets and update working group re: same | 0.30 | 540.00 | 162.00 |
| 03/28/2023 | MM57 | Review recent filings and update working group and case calendars re: same | 0.20 | 540.00 | 108.00 |
| 03/29/2023 | MM57 | Review recent filings and update working group and case calendars re: same | 0.20 | 540.00 | 108.00 |
| 03/30/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 03/30/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 03/31/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 03/31/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same (.3); review recent filings in adversary proceedings and appeals dockets and update calendars and working group re: same (.9) | 1.20 | 540.00 | 648.00 |
| **Subtotal: B113  Pleadings Review** | | | **9.20** | | **6,704.00** |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00002
Invoice No. 2357264

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/06/2023 | JK21 | Review hearing transcripts for A. Bongartz | 1.70 | 540.00 | 918.00 |
| 03/09/2023 | AB21 | Correspond with L. Despins regarding March 15 omnibus hearing (0.1); correspond with P. Jimenez regarding same (0.2); revise informative motion regarding same (0.1); correspond with J. Kuo and M. Magzamen regarding filing of same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 03/09/2023 | MM57 | Correspond with A. Bongartz re: ECF filing (.1); e-file motion to inform (.2) | 0.30 | 540.00 | 162.00 |
| 03/13/2023 | MM57 | Correspond with P. Jimenez and A. Bongartz re: 3/15/23 hearing (.2); correspond with Chambers re: 3/15/23 hearing (.1) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B155 Court Hearings** | **2.80** | | **2,054.50** |
| **B160** | **Fee/Employment Applications for Paul Hastings** | | | | |
| 03/01/2023 | AB21 | Revise no objection letter for PH December 2022 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/02/2023 | AB21 | Finalize PH January 2023 fee statement and related cover letter (0.5); correspond with notice parties regarding same (0.1) | 0.60 | 1,625.00 | 975.00 |
| 03/02/2023 | KAT2 | Prepare insert to supplemental retention declaration (.2); review correspondence from D. Verdon regarding same (.1) | 0.30 | 1,025.00 | 307.50 |
| 03/07/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (2.2); review input from D. Verdon, G. Goldman, and V. Lee regarding new hires (.4); follow up correspondence with G. Goldman regarding same (.2) | 2.80 | 1,025.00 | 2,870.00 |

The Commonwealth of Puerto Rico                                                              Page 5
96395-00002
Invoice No. 2357264

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/2023 | AB21 | Prepare parts of PH 17th interim fee application (1.3); correspond with C. Edge regarding same (0.1) | 1.40 | 1,625.00 | 2,275.00 |
| 03/12/2023 | AB21 | Prepare parts of PH 17th interim fee application (1.7); correspond with L. Despins regarding same (0.1) | 1.80 | 1,625.00 | 2,925.00 |
| 03/13/2023 | AB21 | Revise PH interim fee application (0.2); correspond with L. Despins and P. Jimenez regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/13/2023 | AB21 | Review PH February fee statement | 0.50 | 1,625.00 | 812.50 |
| 03/14/2023 | AB21 | Call and correspond with L. Despins regarding PH interim fee application | 0.10 | 1,625.00 | 162.50 |
| 03/14/2023 | KAT2 | Prepare parts of supplemental declaration (.6); review correspondence from D. Verdon regarding new hires (.2); prepare information for UST Appendix B response regarding interim fees (.2) | 1.00 | 1,025.00 | 1,025.00 |
| 03/15/2023 | AB21 | Finalize PH 17th interim fee application (0.2); correspond with J. Kuo regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.2) | 0.50 | 1,625.00 | 812.50 |
| 03/15/2023 | JK21 | Prepare Paul Hastings interim fee application for electronic filing | 0.40 | 540.00 | 216.00 |
| 03/16/2023 | AB21 | Correspond with D. Verdon regarding question related to next supplemental declaration in support of PH retention | 0.10 | 1,625.00 | 162.50 |
| 03/18/2023 | AB21 | Revise PH February 2023 fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 03/23/2023 | KAT2 | Prepare response to UST Appendix B information for February services | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2357264

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2023 | AB21 | Revise no objection letter for PH January 2023 fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1); revise cover letter and related exhibits for PH February 2023 fee statement (0.5); correspond with B. Williamson (Fee Examiner) and notice parties regarding same (0.1) | 0.80 | 1,625.00 | 1,300.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **11.50** | | **15,673.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2023 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH April 2023 budget | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B161  Budget** | **0.10** | | **162.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2023 | ECS1 | Prepare fee application for Kroma | 0.90 | 1,015.00 | 913.50 |
| 03/12/2023 | ECS1 | Prepare fee application for Kroma | 0.30 | 1,015.00 | 304.50 |
| 03/13/2023 | AB21 | Review Zolfo Cooper fee application (0.1); revise Kroma fee application (0.5); correspond with A. Roman (Kroma) regarding same (0.1); review LEI fee application (0.3); correspond with J. Sharkey (LEI) regarding same (0.1); correspond with J. Casillas (CST) regarding CST fee application (0.1) | 1.20 | 1,625.00 | 1,950.00 |
| 03/14/2023 | AB21 | Correspond with A. Roman (Kroma) regarding Kroma fee application (0.2); revise same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/15/2023 | AB21 | Correspond with J. Kuo regarding finalizing and filing LEI, Kroma, and Zolfo fee applications | 0.30 | 1,625.00 | 487.50 |

The Commonwealth of Puerto Rico                                                         Page 7
96395-00002
Invoice No. 2357264

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2023 | JK21 | Correspond with A. Bongartz and M. Magzamen regarding filing of interim fee applications (0.3); prepare distribution list for electronic service of interim fee applications (0.3); prepare Kroma fee applications for electronic filing (0.3); prepare Zolfo Cooper interim fee application for electronic filing (0.4); prepare LEI interim fee application for electronic filing (0.3); electronically file with the court interim fee applications (1.2); electronically serve interim fee applications (0.4) | 3.20 | 540.00 | 1,728.00 |
| 03/15/2023 | MM57 | Correspond with J. Kuo re: service of interim fee applications | 0.20 | 540.00 | 108.00 |
| 03/17/2023 | JK21 | Prepare certificates of service regarding interim fee applications (0.6); electronically file with the court certificates of service regarding interim fee applications (0.2) | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **7.20** | | **6,411.00** |
| | | **Total** | **31.50** | | **31,383.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 10.80 | 1,625.00 | 17,550.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.30 | 1,025.00 | 4,407.50 |
| ECS1 | Ezra C. Sutton | Associate | 1.20 | 1,015.00 | 1,218.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.10 | 540.00 | 3,294.00 |
| DM26 | David Mohamed | Paralegal | 1.40 | 540.00 | 756.00 |
| MM57 | Michael Magzamen | Paralegal | 7.70 | 540.00 | 4,158.00 |

The Commonwealth of Puerto Rico                                                                    Page 8
96395-00002
Invoice No. 2357264

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------|------|--------|
| 03/16/2023 | Photocopy Charges | 1,044.00 | 0.08 | 83.52 |
| 03/22/2023 | Photocopy Charges | 435.00 | 0.08 | 34.80 |
| 02/24/2023 | UPS/Courier Service - Federal Express, Invoice# 8-050-23039CR Dated 02/24/23, One of the packages on the shipment was issued a credit. The one ending in tracking number 0856 | | | (51.24) |
| 03/01/2023 | Computer Search (Other) | | | 1.08 |
| 03/01/2023 | Computer Search (Other) | | | 32.58 |
| 03/02/2023 | Westlaw | | | 25.06 |
| 03/02/2023 | Computer Search (Other) | | | 1.26 |
| 03/03/2023 | Computer Search (Other) | | | 1.08 |
| 03/03/2023 | Computer Search (Other) | | | 3.24 |
| 03/06/2023 | Computer Search (Other) | | | 1.08 |
| 03/07/2023 | Computer Search (Other) | | | 1.08 |
| 03/07/2023 | Computer Search (Other) | | | 15.21 |
| 03/08/2023 | Computer Search (Other) | | | 1.08 |
| 03/09/2023 | Computer Search (Other) | | | 1.08 |
| 03/09/2023 | Computer Search (Other) | | | 4.68 |
| 03/10/2023 | Computer Search (Other) | | | 1.08 |
| 03/13/2023 | Computer Search (Other) | | | 1.08 |
| 03/13/2023 | Computer Search (Other) | | | 4.95 |
| 03/14/2023 | Computer Search (Other) | | | 1.08 |
| 03/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163123; 03/15/2023; Edificio Ochoa; Office of the United States Trustee; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630195994947 (MAN) | | | 17.34 |
| 03/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163113; 03/15/2023; Edificio Ochoa; Office of the United States Trustee; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630195994947 (MAN) | | | 24.29 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2357264

Page 9

| | | |
|---|---|---|
| 03/15/2023 | Computer Search (Other) | 1.08 |
| 03/15/2023 | Computer Search (Other) | 71.28 |
| 03/16/2023 | Postage/Express Mail - First Class - US; | 130.50 |
| 03/16/2023 | Computer Search (Other) | 1.08 |
| 03/17/2023 | Computer Search (Other) | 1.08 |
| 03/22/2023 | Postage/Express Mail - First Class - US; | 109.62 |
| 03/27/2023 | Computer Search (Other) | 1.08 |
| 03/28/2023 | Computer Search (Other) | 1.08 |
| 03/29/2023 | Computer Search (Other) | 1.08 |
| 03/30/2023 | Computer Search (Other) | 1.08 |
| 03/30/2023 | Computer Search (Other) | 13.14 |
| 03/31/2023 | UPS/Courier Service - Federal Express, Invoice# 8-085-53953 Dated 03/31/23, Packages from Steven Mach to Erik Hayden, Michael Polentz. | 3.55 |
| 03/31/2023 | Computer Search (Other) | 0.36 |
| 03/31/2023 | Computer Search (Other) | 7.02 |
| **Total Costs incurred and advanced** | | **$548.44** |
| | **Current Fees and Costs** | **$31,931.94** |
| | **Total Balance Due - Due Upon Receipt** | **$31,931.94** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357265

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $487.50 |
| **Current Fees and Costs Due** | **$487.50** |
| **Total Balance Due - Due Upon Receipt** | **$487.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357265

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2023

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $487.50 |
| **Current Fees and Costs Due** | **$487.50** |
| **Total Balance Due - Due Upon Receipt** | **$487.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357265

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

| **Communications w/Creditors/Website(Other than Comm. Members)** | **$487.50** |
|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 03/14/2023 | AB21 | Correspond with A. Torres (Kroma) regarding updates to Committee website | 0.30 | 1,625.00 | 487.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.30** | | **487.50** |
| | **Total** | | **0.30** | | **487.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,625.00 | 487.50 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00004
Invoice No. 2357265

| | |
|---|---|
| **Current Fees and Costs** | **$487.50** |
| **Total Balance Due - Due Upon Receipt** | **$487.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 17, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2357266
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $343,282.50 |
| Costs incurred and advanced | 424.07 |
| **Current Fees and Costs Due** | **$343,706.57** |
| **Total Balance Due – Due Upon Receipt** | **$343,706.57** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357266

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2023

$343,282.50

Costs incurred and advanced

424.07

**Current Fees and Costs Due**

**$343,706.57**

**Total Balance Due - Due Upon Receipt**

**$343,706.57**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357266

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

**PREPA**                                                                                    **$343,282.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 03/01/2023 | AB21 | Update call with Committee, L. Despins, and S. Martinez (Zolfo) regarding recent developments in Title III cases (0.5); review agenda and notes for same (0.2) | 0.70 | 1,625.00 | 1,137.50 |
| 03/01/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 1,015.00 | 1,218.00 |
| 03/01/2023 | ECS1 | Prepare annotated agenda for Committee meeting (.4); correspond with L. Despins about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 03/01/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.5); review past notes to prepare for same (.1) | 0.60 | 1,015.00 | 609.00 |
| 03/01/2023 | LAD4 | Review agenda, issues, and notes to prepare for Committee call (.70); handle weekly committee call (.50) | 1.20 | 1,825.00 | 2,190.00 |
| 03/01/2023 | NAB | Attend Committee telephone conference | 0.50 | 1,625.00 | 812.50 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | SM29 | Participate in UCC update call | 0.50 | 1,320.00 | 660.00 |
| 03/03/2023 | AB21 | Revise Committee update email (0.5); call with E. Sutton regarding same (0.1) | 0.60 | 1,625.00 | 975.00 |
| 03/03/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.8); call with A. Bongartz regarding same (.1) | 1.90 | 1,015.00 | 1,928.50 |
| 03/04/2023 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,625.00 | 162.50 |
| 03/06/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 03/07/2023 | AB21 | Correspond with E. Sutton regarding agenda for Committee update call | 0.10 | 1,625.00 | 162.50 |
| 03/07/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 03/07/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 1,015.00 | 203.00 |
| 03/08/2023 | AB21 | Committee update call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases (0.8); correspond with E. Sutton regarding same (0.1) | 0.90 | 1,625.00 | 1,462.50 |
| 03/08/2023 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/08/2023 | ECS1 | Prepare agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.60 | 1,015.00 | 609.00 |
| 03/08/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 1,015.00 | 101.50 |
| 03/08/2023 | ECS1 | Attend and take notes on Committee telephonic meeting | 0.80 | 1,015.00 | 812.00 |
| 03/08/2023 | LAD4 | Review recent submissions and issues to prepare for committee call (.70); handle committee call (.80) | 1.50 | 1,825.00 | 2,737.50 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | SM29 | Participate in portion of Committee update call | 0.50 | 1,320.00 | 660.00 |
| 03/09/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); call with E. Sutton regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 03/09/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,015.00 | 913.50 |
| 03/09/2023 | ECS1 | Prepare minutes of Committee bi-weekly meetings | 0.40 | 1,015.00 | 406.00 |
| 03/10/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 1,015.00 | 203.00 |
| 03/13/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 03/14/2023 | AB21 | Revise update emails to Committee regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,625.00 | 975.00 |
| 03/14/2023 | ECS1 | Prepare agenda for Committee meeting | 0.40 | 1,015.00 | 406.00 |
| 03/14/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.00 | 1,015.00 | 1,015.00 |
| 03/15/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 1,015.00 | 304.50 |
| 03/18/2023 | AB21 | Prepare Committee update email regarding recent developments in Title III cases (1.5); correspond with L. Despins regarding same (0.2) | 1.70 | 1,625.00 | 2,762.50 |
| 03/19/2023 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,625.00 | 162.50 |
| 03/21/2023 | AB21 | Call with E. Sutton regarding next Committee update email | 0.20 | 1,625.00 | 325.00 |
| 03/21/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.9); call with A. Bongartz about same (.2) | 2.10 | 1,015.00 | 2,131.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2023 | ECS1 | Prepare agenda for Committee meeting (.5); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.60 | 1,015.00 | 609.00 |
| 03/22/2023 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases | 0.40 | 1,625.00 | 650.00 |
| 03/22/2023 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.40 | 1,625.00 | 650.00 |
| 03/22/2023 | ECS1 | Attend and take notes on Committee telephonic meeting | 0.40 | 1,015.00 | 406.00 |
| 03/22/2023 | ECS1 | Prepare agenda for Committee meeting | 0.50 | 1,015.00 | 507.50 |
| 03/22/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 1,015.00 | 304.50 |
| 03/22/2023 | LAD4 | Handle Committee call | 0.40 | 1,825.00 | 730.00 |
| 03/23/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 1,015.00 | 710.50 |
| 03/24/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.50 | 1,015.00 | 1,522.50 |
| 03/27/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 03/28/2023 | AB21 | Correspond with E. Sutton and L. Despins regarding agenda for Committee update call | 0.10 | 1,625.00 | 162.50 |
| 03/28/2023 | AB21 | Revise Committee update email (0.2); correspond with Committee members regarding Committee update call (0.1) | 0.30 | 1,625.00 | 487.50 |
| 03/28/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 03/28/2023 | ECS1 | Prepare agenda for Committee meeting (.7); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.2) | 0.90 | 1,015.00 | 913.50 |
| 03/29/2023 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases | 0.20 | 1,625.00 | 325.00 |
| 03/29/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 1,015.00 | 203.00 |

The Commonwealth of Puerto Rico                                                  Page 5
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/30/2023 | AB21 | Committee update call with L. Despins and S. Martinez (Zolfo) regarding recent developments in Title III cases | 0.30 | 1,625.00 | 487.50 |
| 03/30/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |
| 03/30/2023 | ECS1 | Prepare annotated agenda for Committee meeting | 0.30 | 1,015.00 | 304.50 |
| 03/30/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.3); review past meeting notes in preparation for same (.1) | 0.40 | 1,015.00 | 406.00 |
| 03/30/2023 | LAD4 | Review open issues, agenda, and notes to prepare for committee call (.50); handle committee call (.30) | 0.80 | 1,825.00 | 1,460.00 |
| 03/30/2023 | MM57 | Review and comment on correspondence received from Committee member | 0.10 | 540.00 | 54.00 |
| 03/30/2023 | NAB | Attend Committee call regarding PREPA issues | 0.30 | 1,625.00 | 487.50 |
| 03/30/2023 | SM29 | Committee update call | 0.30 | 1,320.00 | 396.00 |
| 03/31/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 1,015.00 | 1,319.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **36.10** | | **45,151.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2023 | WCF | Analyze authorities regarding finality and interlocutory appeals with respect to bondholder recourse adversary proceeding claim objection litigation (2.7); correspond with P. Jimenez regarding same (.2) | 2.90 | 1,235.00 | 3,581.50 |
| 03/03/2023 | PJ1 | Begin reviewing standards regarding appeal as of right versus interlocutory (1.8); correspond with N. Bassett and W. Farmer regarding same (0.2) | 2.00 | 1,750.00 | 3,500.00 |
| 03/06/2023 | AB21 | Analyze intervention orders regarding appellate rights (0.3); correspond with P. Jimenez regarding same (0.3) | 0.60 | 1,625.00 | 975.00 |

The Commonwealth of Puerto Rico                                    Page 6
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2023 | LAD4 | T/c M. Bienenstock (Proskauer) re: appeal of eventual non-recourse ruling (.20); review/comment on same (appellate rights) (1.40) | 1.60 | 1,825.00 | 2,920.00 |
| 03/06/2023 | WCF | Analyze authorities regarding Committee intervention on appeal and standing (2.6); correspond with P. Jimenez and A. Bongartz regarding same (.2) | 2.80 | 1,235.00 | 3,458.00 |
| 03/07/2023 | AB21 | Correspond with L. Despins and P. Jimenez regarding pleadings on intervention issues (0.3); correspond with P. Jimenez regarding intervenor appellate rights (0.1) | 0.40 | 1,625.00 | 650.00 |
| 03/07/2023 | LAD4 | Continue appeal rights analysis | 0.80 | 1,825.00 | 1,460.00 |
| 03/08/2023 | AB21 | Review prior intervention decisions and briefing (0.7); correspond with P. Jimenez and W. Farmer regarding same (0.3) | 1.00 | 1,625.00 | 1,625.00 |
| 03/12/2023 | LM20 | Analyze appellate standing related litigation issue | 0.40 | 855.00 | 342.00 |
| 03/13/2023 | AG30 | Review plaintiff's brief regarding _____ ( ); analyze case law and statutory authority on aggrieved party standard and creditors' qualification ( ) | 3.70 | 915.00 | 3,385.50 |
| 03/13/2023 | LM20 | Analyze appellate jurisdiction in bankruptcy cases/proceedings (4.4); analyze objections to proofs of claim (1.6); correspond with W. Farmer regarding appellate jurisdiction questions (0.3) | 6.30 | 855.00 | 5,386.50 |
| 03/14/2023 | LM20 | Analyze authority on appellate standing and objection rights of creditors and creditor committees | 1.70 | 855.00 | 1,453.50 |
| 03/15/2023 | AB21 | Review draft motion to stay pending actions as to National (0.2); correspond with P. Jimenez and S. Maza regarding same (0.2); call with S. Maza regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 03/15/2023 | LM20 | Continue to analyze case law on appellate standing for creditors and creditors committees | 2.20 | 855.00 | 1,881.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2023 | PJ1 | Review and comment on urgent motion from Board (0.7); correspond with A. Bongartz and S. Maza on same (0.3) | 1.00 | 1,750.00 | 1,750.00 |
| 03/15/2023 | SM29 | Review revised litigation stay motion from National (.3); correspond with P. Jimenez and A. Bongartz re same (.2); call with A. Bongartz re same (.1) | 0.60 | 1,320.00 | 792.00 |
| 03/15/2023 | WCF | Analyze authorities regarding intervening party's standing to appeal and claim objection standing | 0.80 | 1,235.00 | 988.00 |
| 03/22/2023 | AB21 | Analyze decision in lien challenge litigation (1.2); call with S. Martinez (Zolfo) regarding same (0.4); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.1) | 1.90 | 1,625.00 | 3,087.50 |
| 03/22/2023 | LAD4 | Review lien challenge decision (1.10); call with A. Bongartz, P. Jimenez, W. Farmer, S. Maza, N. Bassett re: discovery (.40); t/c M. Bienenstock (Proskauer) re: opinion (.20); analyze implications and potential appeal strategy (2.30) | 4.00 | 1,825.00 | 7,300.00 |
| 03/22/2023 | NAB | Review lien recourse decision (.7); call with L. Despins, P. Jimenez, A. Bongartz, S. Maza regarding same (.4) | 1.10 | 1,625.00 | 1,787.50 |
| 03/22/2023 | PJ1 | Participate on call with L. Despins, A. Bongartz, S. Maza, N. Bassett and W. Farmer to discuss next steps stemming from bondholder litigation decision (0.4); review bondholder decision (1.0) | 1.40 | 1,750.00 | 2,450.00 |
| 03/22/2023 | SM29 | Review filed version of National's stay motion and proposed order (.4); email A. Bongartz re same (.1) | 0.50 | 1,320.00 | 660.00 |
| 03/23/2023 | AB21 | Correspond with L. Despins regarding PREPA ruling (0.1); call with S. Maza regarding same (0.5); correspond with L. Despins regarding same (0.2) | 0.80 | 1,625.00 | 1,300.00 |
| 03/23/2023 | SM29 | Call with A. Bongartz re lien challenge opinion (.5); email S. Sepinuck re same (.1) | 0.60 | 1,320.00 | 792.00 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2023 | SS54 | Analyze court's ruling on the objection to the bondholders' claim. | 1.20 | 1,365.00 | 1,638.00 |
| 03/24/2023 | AB21 | Call with S. Sepinuck and S. Maza regarding lien scope / non-recourse decision | 0.90 | 1,625.00 | 1,462.50 |
| 03/24/2023 | SM29 | Call with A. Bongartz and S. Sepinuck re lien challenge decision (.9); review issues and prepare notes for same (.8); correspond with S. Martinez (Zolfo) re bond terms (.1); call with S. Martinez re same (.1) | 1.90 | 1,320.00 | 2,508.00 |
| 03/24/2023 | SS54 | Call with S. Maza and A. Bongartz regarding court's ruling on objection to bondholders' claims and potential responses to the ruling. | 0.90 | 1,365.00 | 1,228.50 |
| 03/25/2023 | AB21 | Correspond with L. Despins regarding lien scope/non-recourse decision | 0.30 | 1,625.00 | 487.50 |
| 03/27/2023 | AB21 | Correspond with L. Despins, S. Maza, and P. Jimenez regarding meet & confer following lien scope decision | 0.20 | 1,625.00 | 325.00 |
| 03/28/2023 | AB21 | Call with L. Despins, P. Jimenez, S. Maza, and N. Bassett regarding meet & confer with Board and bondholder advisors regarding lien scope decision (0.3); correspond with L. Despins, P. Jimenez, S. Maza and N. Bassett regarding same (0.2); call with L. Despins, P. Jimenez, N. Bassett, M. Bienenstock (Proskauer), E. Barak (Proskauer), P. Possinger (Proskauer), M. DiConza (O'Melveny) and P. Friedman (O'Melveny) regarding same (0.5); meet & confer with L. Despins, P. Jimenez, S. Maza, Board, AAFAF, and bondholder advisors (0.8); post-mortem with L. Despins, P. Jimenez, and S. Maza regarding same (0.7) | 2.50 | 1,625.00 | 4,062.50 |

The Commonwealth of Puerto Rico                                              Page 9
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2023 | LAD4 | T/c P. Jimenez, A. Bongartz, N. Bassett, S. Maza, re: meet and confer obligations (.30); t/c M. Bienenstock (Proskauer), P. Possinger (Proskauer), P. Friedman (O'Melveny) and N. Bassett, S. Maza, A. Bongartz, P. Jimenez re: same (.50); all hands call with representatives of bondholders and monolines, Proskauer team, O'Melveny team, and A. Bongartz, S. Maza, N. Bassett, P. Jimenez (.80); post-mortem with same PH team only (.70); review appellate issues (2.50); t/c S. Kirpalani (Quinn Emanuel) re: bonds position (.30); t/c M. Bienenstock re: appeal (.30) | 5.40 | 1,825.00 | 9,855.00 |
| 03/28/2023 | NAB | Review Court order regarding lien litigation joint status report requirement (.3); email with L. Despins, P. Jimenez regarding same (.1); call with L. Despins, P. Jimenez, A. Bongartz, and S. Maza regarding same and related litigation and discovery issues (.3); call with L. Despins, P. Jimenez, A. Bongartz, S. Maza and attorneys from Proskauer and O'Melveny regarding same (.5); call with L. Despins, P. Jimenez, A. Bongartz, S. Maza and attorneys for bondholder group to meet and confer on joint status report and related issues (.8) | 2.00 | 1,625.00 | 3,250.00 |
| 03/28/2023 | PJ1 | Review PREPA bondholder recourse decision in preparation for issues related to further litigation on unsecured claim (1.0); calls with A. Bongartz, L. Despins, N. Bassett and S. Maza to discuss issues related to litigation on unsecured claim and Committee positions on same (1.0); call with L. Despins, A. Bongartz, S. Maza, N. Bassett, Board and AAFAF on litigation issues (0.5); call with L. Despins, A. Bongartz, S. Maza, Board, AAFAF and bondholder group on litigation issues related to lien and recourse (0.8); review caselaw and relevant authority on next steps regarding bondholder claim (2.1) | 5.40 | 1,750.00 | 9,450.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2023 | SM29 | Call with L. Despins, P. Jimenez, A. Bongartz re lien challenge decision and next steps | 0.70 | 1,320.00 | 924.00 |
| 03/28/2023 | SM29 | Review bondholders' informative motion re discovery and disputes | 0.40 | 1,320.00 | 528.00 |
| 03/28/2023 | SM29 | Call with N. Bassett, A. Bongartz, L. Despins, P. Jimenez re lien challenge meet and confer (.3); call with L. Despins, A. Bongartz, P. Jimenez, N. Bassett, O'Melveny, and Proskauer re same (.5); meet and confer with L. Despins, A. Bongartz, P. Jimenez, O'Melveny, Proskauer, and bondholders re lien challenge (.8) | 1.60 | 1,320.00 | 2,112.00 |
| 03/29/2023 | AB21 | Review drafts of joint status report following summary judgment order (0.6); revise same (0.4); call with S. Maza regarding same (0.1); call with L. Despins and S. Maza regarding same (0.3); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.2); correspond with Proskauer and O'Melveny teams regarding same (0.1); correspond with Committee regarding same (0.2) | 1.90 | 1,625.00 | 3,087.50 |
| 03/29/2023 | LAD4 | Review & edit joint status report (1.10); review various iterations (4x) of same (.50); call A. Bongartz, S. Maza re: same (.30) | 1.90 | 1,825.00 | 3,467.50 |
| 03/29/2023 | MRK | Continued analysis of lien and recourse opinion | 1.10 | 1,345.00 | 1,479.50 |
| 03/29/2023 | MRK | Prepare memorandum regarding lien and recourse opinion | 2.40 | 1,345.00 | 3,228.00 |
| 03/29/2023 | MRK | Analyze provisions of trust agreement in connection with lien and recourse opinion | 0.70 | 1,345.00 | 941.50 |
| 03/29/2023 | MRK | Continue to prepare memorandum regarding lien and recourse opinion | 2.60 | 1,345.00 | 3,497.00 |
| 03/29/2023 | MRK | Analyze lien and recourse opinion | 3.30 | 1,345.00 | 4,438.50 |
| 03/29/2023 | NAB | Review emails from _____ and drafts of joint status report | 0.50 | 1,625.00 | 812.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2023 | PJ1 | Review and provide comments on Board status report related to PREPA bond recourse litigation (1.2); review revised version of status report and provide additional comments (0.6); review bondholder version of status report (0.5) | 2.30 | 1,750.00 | 4,025.00 |
| 03/29/2023 | SM29 | Review and comment on status report re meet and confer in connection with lien challenge (.5); review bondholders' insert to same (.3); call L. Despins, A. Bongartz re same (.3) | 1.10 | 1,320.00 | 1,452.00 |
| 03/29/2023 | SM29 | Call with A. Bongartz re lien challenge status report (.1); correspond with L. Despins, P. Jimenez, and A. Bongartz regarding same (0.3) | 0.40 | 1,320.00 | 528.00 |
| 03/30/2023 | AB21 | Review bondholders' motion for clarification of summary judgment order (0.3); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.1); call with L. Despins, P. Jimenez, and S. Maza regarding claims estimation procedures (0.3) | 0.70 | 1,625.00 | 1,137.50 |
| 03/30/2023 | JK21 | Review claims estimation procedures pleadings | 5.90 | 540.00 | 3,186.00 |
| 03/30/2023 | LAD4 | Review bondholders motion for clarification (.40); call with A. Bongartz, P. Jimenez, and S. Maza re: claims estimation (.30); review & comment on same (1.80) | 2.50 | 1,825.00 | 4,562.50 |
| 03/30/2023 | MRK | Email S. Maza regarding lien and recourse opinion | 0.10 | 1,345.00 | 134.50 |
| 03/30/2023 | MRK | Prepare memorandum regarding lien and recourse opinion | 1.60 | 1,345.00 | 2,152.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2023 | PJ1 | Call with A. Bongartz, L. Despins and S. Maza regarding estimation questions in preparation for dealing with unsecured claim on bonds (0.3); begin analysis of estimation caselaw (0.4); review and comment on further revisions to amended status report (0.3); call with S. Maza, O'Melveny, Proskauer regarding meet and confer re lien challenge (0.5) | 1.50 | 1,750.00 | 2,625.00 |
| 03/30/2023 | SM29 | Call with P. Jimenez, O'Melveny, Proskauer re meet and confer in connection with lien challenge (.5); call with L. Despins, A. Bongartz, P. Jimenez re estimation issues in connection with same (.3); review estimation issues (.2); correspond with J. Kuo, A. Bongartz, P. Jimenez re same (.2) | 1.20 | 1,320.00 | 1,584.00 |
| 03/31/2023 | AB21 | Review order denying bondholders' request for clarification of summary judgment order (0.2); correspond with L. Despins regarding same (0.1); correspond with P. Jimenez and S. Maza regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 03/31/2023 | AG29 | Telephone conference with S. Maza regarding procedures for estimation (.4); review documents and precedent regarding same (.5) | 0.90 | 915.00 | 823.50 |
| 03/31/2023 | JK21 | Review certain lien challenge pleadings | 0.60 | 540.00 | 324.00 |
| 03/31/2023 | LAD4 | Continue reviewing appeal issues (1.30); t/c S. Kinnaird re: same (.20) | 1.50 | 1,825.00 | 2,737.50 |
| 03/31/2023 | PJ1 | Call with S. Maza and Proskauer team on claims estimation issues (0.5); review order related to briefing on estimation (0.4) | 0.90 | 1,750.00 | 1,575.00 |
| 03/31/2023 | SM29 | Prepare care package for S. Kinnaird re lien challenge appeal (.4); analyze M. Kahn notes re lien challenge ruling (.5); email S. Kinnaird re lien challenge ruling and appeal (.1); call with S. Kinnaird re same (.2) | 1.20 | 1,320.00 | 1,584.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2357266

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2023 | SM29 | Call with P. Jimenez and Proskauer re claims estimation issues in connection with lien challenge ruling (.5); follow-up correspondence with P. Jimenez re same (.1); email A. Glogowski re same (.1); call with A. Glogowski re same (.4) | 1.10 | 1,320.00 | 1,452.00 |
| 03/31/2023 | SBK | Conference with S. Maza regarding First Circuit lien challenge appeal and related documents for review | 0.20 | 1,750.00 | 350.00 |
| 03/31/2023 | SBK | Conference with L. Despins regarding First Circuit lien challenge appeal | 0.20 | 1,750.00 | 350.00 |
| | | **Subtotal: B191 General Litigation** | **101.70** | | **142,353.00** |

**B310 Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | AB21 | Analyze Genera administrative claim issues (0.4); correspond with P. Jimenez regarding same (0.3); correspond with P. Possinger (Proskauer) regarding same (0.1); correspond with J. Kuo regarding draft limited objection (0.1); prepare same (0.6); correspond with P. Jimenez regarding same (0.2); correspond with L. Despins regarding same (0.3) | 2.00 | 1,625.00 | 3,250.00 |
| 03/01/2023 | JK21 | Prepare limited objection to PREPA administrative expense motion | 0.40 | 540.00 | 216.00 |
| 03/01/2023 | PJ1 | Revise proposed language on Genera administrative claim order (0.8); review and provide comments on draft objection to Genera administrative claim motion (1.2) | 2.00 | 1,750.00 | 3,500.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **4.40** | | **6,966.00** |

The Commonwealth of Puerto Rico                                      Page 14
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 03/01/2023 | JK21 | Prepare certificate of service regarding notice of committee's recommendation letter (0.4); electronically file with the court certificate of service regarding notice of committee's recommendation letter (0.3) | 0.70 | 540.00 | 378.00 |
| 03/01/2023 | NAB | Review documents regarding plan confirmation discovery | 0.50 | 1,625.00 | 812.50 |
| 03/02/2023 | AB21 | Develop game plan for confirmation discovery (0.7); calls with S. Maza regarding same (0.6); correspond with P. Jimenez and S. Maza regarding same (0.2); call with P. Jimenez regarding same (0.3); call with J. Frayer (LEI) regarding same (0.4); review modified plan, DS and proposed DS order (0.4); correspond with L. Despins regarding same (0.1) | 2.70 | 1,625.00 | 4,387.50 |
| 03/02/2023 | LAD4 | Analyze/comment on plan objection issues | 1.70 | 1,825.00 | 3,102.50 |
| 03/02/2023 | PJ1 | Call with A. Bongartz on Genera administrative claim and plan confirmation issues (0.3); review email from Board on Genera claim (0.2); analyze appeal issue related to final/interlocutory orders (1.0) | 1.50 | 1,750.00 | 2,625.00 |
| 03/02/2023 | SM29 | Calls with A. Bongartz re confirmation issues list | 0.60 | 1,320.00 | 792.00 |
| 03/03/2023 | AB21 | Prepare confirmation discovery game plan (0.7); call with S. Martinez (Zolfo) regarding same (0.2); correspond with P. Jimenez, S. Maza, and N. Bassett regarding same (0.1); call with A. Castaldi (Continental) regarding same (0.1) | 1.10 | 1,625.00 | 1,787.50 |
| 03/03/2023 | JK21 | Correspond with A. Bongartz regarding disclosure statement order | 0.30 | 540.00 | 162.00 |
| 03/05/2023 | PJ1 | Review A. Bongartz draft issue list on confirmation (0.6); review confirmation related documents (1.4) | 2.00 | 1,750.00 | 3,500.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2023 | AB21 | Correspond with J. Casillas (CST) and D. Barron regarding Committee letter for solicitation package | 0.10 | 1,625.00 | 162.50 |
| 03/07/2023 | AB21 | Finalize Committee recommendation letter (0.4); correspond with S. Ma (Proskauer) regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 03/07/2023 | DEB4 | Analyze committee recommendation letter | 0.50 | 1,320.00 | 660.00 |
| 03/08/2023 | AB21 | Correspond with P. Jimenez, N. Bassett, and S. Maza regarding confirmation discovery game plan (0.1); prepare notice of participation (0.3) | 0.40 | 1,625.00 | 650.00 |
| 03/09/2023 | AB21 | Correspond with L. Despins, P. Jimenez, N. Bassett, and S. Maza regarding issues list for call on PREPA confirmation discovery (0.9); call with L. Despins, P. Jimenez, N. Bassett, and S. Maza regarding game plan for PREPA confirmation discovery (0.5); follow-up call with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.1); correspond with L. Despins and P. Jimenez regarding urgent motion regarding National settlement (0.2); correspond with C. McGrath (Weil) regarding same (0.1) | 2.00 | 1,625.00 | 3,250.00 |
| 03/09/2023 | LAD4 | Analyze/supplement PREPA confirmation discovery topics (2.70); t/c P. Jimenez, A. Bongartz, N. Bassett, & S. Maza re: same (.50) | 3.20 | 1,825.00 | 5,840.00 |
| 03/09/2023 | NAB | Telephone conference with L. Despins, P. Jimenez, A. Bongartz, and S. Maza regarding plan discovery and related issues | 0.50 | 1,625.00 | 812.50 |
| 03/09/2023 | PJ1 | Participate on call with L. Despins, A. Bongartz, N. Bassett, and S. Maza to discuss confirmation discovery | 0.50 | 1,750.00 | 875.00 |
| 03/09/2023 | SM29 | Review email and attached outline from A. Bongartz re plan confirmation and discovery issues (.6); call with N. Bassett, P. Jimenez, A. Bongartz, L. Despins re same (.5); follow-up call with A. Bongartz re same (.2); email Z. Zwillinger re same (.1) | 1.40 | 1,320.00 | 1,848.00 |

The Commonwealth of Puerto Rico                                                                 Page 16
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2023 | WCF | Review discovery requests regarding plan objection documents | 0.40 | 1,235.00 | 494.00 |
| 03/10/2023 | AB21 | Call with J. Frayer (LEI), P. Jimenez, and S. Maza regarding confirmation discovery game plan | 0.60 | 1,625.00 | 975.00 |
| 03/10/2023 | JK21 | Telephone conference with S. Maza and Z. Zwillinger regarding discovery | 0.40 | 540.00 | 216.00 |
| 03/10/2023 | PJ1 | Review document request categories related to plan feasibility in advance of call (0.7); call with LEI, S. Maza, and A. Bongartz on discovery process (0.6) | 1.30 | 1,750.00 | 2,275.00 |
| 03/10/2023 | SM29 | Call with Z. Zwillinger and J. Kuo re RFPs and discovery issues (.4); outline same (.9); call with J. Frayer (LEI), P. Jimenez, and A. Bongartz re confirmation discovery (.6) | 1.90 | 1,320.00 | 2,508.00 |
| 03/10/2023 | ZSZ | Call with S. Maza and J. Kuo regarding background on PREPA discovery questions (.4); prepare follow up notes regarding same (.1) | 0.50 | 1,320.00 | 660.00 |
| 03/13/2023 | AB21 | Call with S. Martinez (Zolfo) regarding PREPA confirmation issues (0.3); correspond with S. Maza regarding confirmation discovery (0.1); analyze game plan regarding same (0.4) | 0.80 | 1,625.00 | 1,300.00 |
| 03/13/2023 | PJ1 | Review discovery request precedent related to unfair discrimination/treatment (0.8); correspond with N. Bassett regarding same (0.2) | 1.00 | 1,750.00 | 1,750.00 |
| 03/13/2023 | SM29 | Correspond with J. Kuo re discovery rulings and RFPs (.3); review precedent regarding same (.8) | 1.10 | 1,320.00 | 1,452.00 |
| 03/14/2023 | AB21 | Analyze issues for document requests related to confirmation discovery (1.2); review prior discovery rulings (.3) | 1.50 | 1,625.00 | 2,437.50 |
| 03/14/2023 | JK21 | Correspond with S. Maza and A. Bongartz regarding decisions on motion to compel | 0.60 | 540.00 | 324.00 |
| 03/14/2023 | SM29 | Correspond with A. Bongartz re discovery issues (.2); email J. Kuo re same (.1) | 0.30 | 1,320.00 | 396.00 |

The Commonwealth of Puerto Rico                                           Page 17
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2023 | AB21 | Draft RFPs for confirmation discovery (1.5); calls with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.3) | 2.00 | 1,625.00 | 3,250.00 |
| 03/15/2023 | AB21 | Correspond with R. Ngai (LEI) regarding disclosure statement exhibits | 0.20 | 1,625.00 | 325.00 |
| 03/15/2023 | SM29 | Calls with A. Bongartz regarding confirmation discovery | 0.20 | 1,320.00 | 264.00 |
| 03/16/2023 | AB21 | Call with S. Martinez (Zolfo) regarding update on confirmation discovery | 0.10 | 1,625.00 | 162.50 |
| 03/16/2023 | DEB4 | Analyze documents related to plan discovery | 0.60 | 1,320.00 | 792.00 |
| 03/16/2023 | DEB4 | Correspond with J. Kuo regarding discovery request precedent | 0.10 | 1,320.00 | 132.00 |
| 03/16/2023 | JK21 | Correspond with S. Maza regarding latest disclosure statement and plan (0.3); correspond with D. Barron regarding request for document production (0.3) | 0.60 | 540.00 | 324.00 |
| 03/16/2023 | PJ1 | Review and comment on discovery requests related to plan confirmation ( ); review precedent related to unfair discrimination and valuation ( ) | 11.00 | 1,750.00 | 19,250.00 |
| 03/16/2023 | SM29 | Review plan and DS in connection with requests for production (2.7); analyze case law and precedent regarding RFPs (3.0) | 5.70 | 1,320.00 | 7,524.00 |
| 03/17/2023 | AB21 | Correspond with P. Jimenez and S. Maza regarding update on PREPA discovery prep | 0.10 | 1,625.00 | 162.50 |
| 03/17/2023 | NAB | Correspond with S. Maza regarding discovery issues (.1); review documents and precedent regarding same (.2) | 0.30 | 1,625.00 | 487.50 |
| 03/17/2023 | PJ1 | Analyze next steps on plan confirmation discovery (0.6); review relevant precedent (0.8) | 1.40 | 1,750.00 | 2,450.00 |
| 03/17/2023 | SM29 | Prepare first set of requests for production in connection with plan confirmation | 1.80 | 1,320.00 | 2,376.00 |
| 03/18/2023 | AB21 | Draft RFPs related to plan confirmation | 1.70 | 1,625.00 | 2,762.50 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2023 | AB21 | Call with S. Martinez (Zolfo) regarding confirmation discovery (0.4); revise RFPs (1.1); correspond with S. Maza regarding same (0.1); correspond with P. Jimenez regarding same (0.1) | 1.70 | 1,625.00 | 2,762.50 |
| 03/19/2023 | PJ1 | Review draft discovery requests and provide comments on same (1.2); correspond with A. Bongartz related to next steps in discovery (0.3) | 1.50 | 1,750.00 | 2,625.00 |
| 03/20/2023 | AB21 | Call with P. Jimenez, N. Bassett, S. Maza regarding PREPA confirmation discovery and RFPs | 0.70 | 1,625.00 | 1,137.50 |
| 03/20/2023 | JK21 | Review orders regarding mediation privilege for S. Maza | 1.80 | 540.00 | 972.00 |
| 03/20/2023 | NAB | Call with P. Jimenez, A. Bongartz, S. Maza regarding PREPA confirmation document discovery (.7); review draft discovery requests (.4); revise draft discovery requests (1.5); correspond with A. Bongartz and S. Maza regarding same (.1) | 2.70 | 1,625.00 | 4,387.50 |
| 03/20/2023 | PJ1 | Call with A. Bongartz, S. Maza, N. Bassett on discovery plan related to plan confirmation (0.7); review and comment on first draft set of RFPs (0.8) | 1.50 | 1,750.00 | 2,625.00 |
| 03/20/2023 | SM29 | Review draft first set of RFPs from A. Bongartz (.7); review S. Martinez (Zolfo) edits to same (.3); revise first set of RFPs (.5); call with N. Bassett, A. Bongartz, P. Jimenez re same (.7); correspond with J. Kuo re certain prior rulings in connection with discovery (.1); review same from J. Kuo (.2) | 2.50 | 1,320.00 | 3,300.00 |
| 03/21/2023 | AB21 | Call with S. Maza regarding update on PREPA discovery requests (0.3); review revised RFPs (0.2) | 0.50 | 1,625.00 | 812.50 |
| 03/21/2023 | PJ1 | Follow up correspondence with A. Bongartz on certain filed pleadings related to discovery on plan confirmation | 0.50 | 1,750.00 | 875.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2357266

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2023 | SM29 | Review precedent from J. Kuo regarding mediation privilege (.3); email N. Bassett and A. Bongartz re same (.1); review N. Bassett comments to draft RFPs (.5); revise draft RFPs (.7); email J. Frayer (LEI) re same (.1); email S. Martinez (Zolfo) re same (.2); call with A. Bongartz re draft RFPs and related considerations (.3); further revise draft RFPs (.5) | 2.70 | 1,320.00 | 3,564.00 |
| 03/22/2023 | AB21 | Calls with S. Maza regarding PREPA plan discovery (0.4); call with J. Frayer (LEI), N. Bassett, and S. Maza regarding RFPs (0.8); call with L. Despins, P. Jimenez, N. Bassett, and S. Maza regarding same (0.4); call with P. Jimenez, N. Bassett, W. Farmer, and S. Maza regarding same (0.4); finalize notice of intent to participate in plan discovery (0.1); correspond with N. Bassett and P. Jimenez regarding same (0.1) | 2.20 | 1,625.00 | 3,575.00 |
| 03/22/2023 | JK21 | Electronically file with the court notice of intent to participate in plan discovery (0.3); electronically serve notice of intent to participate in plan discovery (0.2); prepare additional service of notice of intent to participate in plan discovery (0.2) | 0.70 | 540.00 | 378.00 |
| 03/22/2023 | NAB | Review and comment on draft discovery requests in light of lien recourse decision (.7); call with A. Bongartz, S. Maza and London Economic regarding same (.8); correspond with counsel for the Oversight Board and PREPA regarding same (.3); call with A. Bongartz, P. Jimenez, S. Maza, W. Farmer regarding draft discovery requests (.4) | 2.20 | 1,625.00 | 3,575.00 |
| 03/22/2023 | PJ1 | Review and comment on revised RFPs in connection with confirmation litigation (1.9); participate on call with A. Bongartz, S. Maza, N. Bassett and W. Farmer to discuss RFPs, litigation protocol and next steps (0.4) | 2.30 | 1,750.00 | 4,025.00 |

The Commonwealth of Puerto Rico                                          Page 20
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2023 | SM29 | Revise draft RFPs to incorporate P. Jimenez comments (.2); review fuel line lenders PSA in connection with same (.2); email A. Bongartz re same (.1); call with P. Jimenez, A. Bongartz, W. Farmer, N. Bassett re draft RFPs (.4); follow-up call with A. Bongartz re same (.2); call with L. Despins, N. Bassett, W. Farmer, A. Bongartz, P. Jimenez re same (.4); follow up correspondence with L. Despins re same (.1); further correspond with L. Despins and A. Bongartz re same (.2); further call with A. Bongartz re same (.2); call with LEI team, A. Bongartz, and N. Bassett re RFPs (.8); prepare notes on open issues for same (.5); revise RFPs to incorporate same (.3); email L. Despins re same (.1); correspond with N. Bassett re target for same (.2) | 3.90 | 1,320.00 | 5,148.00 |
| 03/22/2023 | WCF | Call with P. Jimenez, N. Bassett, S. Maza, A. Bongartz regarding plan confirmation discovery (.4); further call with L. Despins, P. Jimenez, N. Bassett, S. Maza, A. Bongartz regarding plan discovery and effect of bond decision on plan confirmation (.4); prepare follow up notes regarding same (.1) | 0.90 | 1,235.00 | 1,111.50 |
| 03/23/2023 | AB21 | Call with S. Maza regarding plan confirmation RFPs | 0.20 | 1,625.00 | 325.00 |
| 03/23/2023 | PJ1 | Review and comment on revised RFPs (0.9); correspond with S. Maza related to discovery on plan confirmation (0.1) | 1.00 | 1,750.00 | 1,750.00 |
| 03/23/2023 | SM29 | Correspond with N. Bassett and A. Bongartz re plan confirmation RFPs (.1); email L. Despins re same (.1); email W. Farmer re same (.2); call with W. Farmer re same (.2); review comments on draft RFPs from W. Farmer (.2); email S. Martinez (Zolfo) and J. Frayer (LEI) re draft RFPs (.1); call with A. Bongartz re same (.2) | 1.10 | 1,320.00 | 1,452.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2357266

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2023 | WCF | Call with S. Maza regarding comments on draft plan discovery (.2); review bondholder plan confirmation RFPs (.5); review, revise plan discovery requests to Board, AAFAF, and PREPA (2.0) | 2.70 | 1,235.00 | 3,334.50 |
| 03/24/2023 | AB21 | Finalize RFPs (0.5); correspond with N. Bassett and W. Farmer regarding same (0.2); call with S. Maza regarding same (0.1) | 0.80 | 1,625.00 | 1,300.00 |
| 03/24/2023 | NAB | Review plan confirmation discovery requests (.7); correspond with A. Bongartz, S. Maza regarding same (.3) | 1.00 | 1,625.00 | 1,625.00 |
| 03/24/2023 | PJ1 | Review and comment on service of RFPs on debtors and related parties | 0.50 | 1,750.00 | 875.00 |
| 03/24/2023 | SM29 | Correspond with W. Farmer, N. Bassett, A. Bongartz re RFPs (.5); call with A. Bongartz re same (.1); revise RFPs (.4) | 1.00 | 1,320.00 | 1,320.00 |
| 03/24/2023 | WCF | Review plan discovery comments from S. Martinez (.3); correspond with S. Maza regarding same (.2); review, serve plan discovery requests on Board, AAFAF, PREPA (.1) | 0.60 | 1,235.00 | 741.00 |
| 03/27/2023 | JK21 | Prepare certificate of service regarding notice of participation in PREPA plan discovery (0.3); electronically file with the court certificate of service regarding notice of participation in PREPA plan discovery (0.3) | 0.60 | 540.00 | 324.00 |
| 03/28/2023 | AB21 | Call and correspond with S. Martinez (Zolfo) regarding confirmation discovery | 0.10 | 1,625.00 | 162.50 |
| 03/30/2023 | NAB | Review correspondence from _____ related to plan confirmation litigation | 0.20 | 1,625.00 | 325.00 |
| 03/31/2023 | AB21 | Call with S. Maza regarding PREPA plan issues (0.2); call with J. Frayer (LEI), L. Despins, P. Jimenez, and S. Maza regarding LEI expert report (0.6); correspond with P. Jimenez, N. Bassett, and S. Maza regarding FOMB response to bondholders' discovery dispute (0.1) | 0.90 | 1,625.00 | 1,462.50 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00006
Invoice No. 2357266

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2023 | LAD4 | Call with J. Frayer (LEI) and P. Jimenez, A. Bongartz, S. Maza re: expert report (.60) | 0.60 | 1,825.00 | 1,095.00 |
| 03/31/2023 | NAB | Correspond with A. Bongartz, P. Jimenez regarding PREPA plan confirmation litigation and expert issues | 0.50 | 1,625.00 | 812.50 |
| 03/31/2023 | PJ1 | Call with J. Frayer (LEI), L. Despins, A. Bongartz and S. Maza regarding LEI expert report | 0.60 | 1,750.00 | 1,050.00 |
| 03/31/2023 | SM29 | Call with J. Frayer (LEI), P. Jimenez, L. Despins, A. Bongartz re plan issues (.6); follow-up emails with P. Jiménez re same (.1); follow-up emails with J. Frayer re same (.1) | 0.80 | 1,320.00 | 1,056.00 |
| 03/31/2023 | SM29 | Call with A. Bongartz re PREPA plan issues | 0.20 | 1,320.00 | 264.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **98.10** | | **147,654.50** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 03/18/2023 | AB21 | Correspond with J. Frayer (LEI) regarding recent PREPA-related developments | 0.40 | 1,625.00 | 650.00 |
| 03/21/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 03/29/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 03/30/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 03/31/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| | | **Subtotal: B420  Restructurings** | **0.90** | | **1,157.50** |

| | | **Total** | **241.20** | | **343,282.50** |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00006
Invoice No. 2357266

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.10 | 1,825.00 | 49,457.50 |
| PJ1 | Pedro Jimenez | Partner | 43.10 | 1,750.00 | 75,425.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.40 | 1,750.00 | 700.00 |
| NAB | Nicholas A. Bassett | Partner | 12.30 | 1,625.00 | 19,987.50 |
| AB21 | Alex Bongartz | Of Counsel | 42.80 | 1,625.00 | 69,550.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.50 | 1,320.00 | 660.00 |
| SM29 | Shlomo Maza | Associate | 37.80 | 1,320.00 | 49,896.00 |
| DEB4 | Douglass E. Barron | Associate | 1.20 | 1,320.00 | 1,584.00 |
| WCF | Will C. Farmer | Associate | 11.10 | 1,235.00 | 13,708.50 |
| ECS1 | Ezra C. Sutton | Associate | 23.10 | 1,015.00 | 23,446.50 |
| AG29 | Angelika S. Glogowski | Associate | 0.90 | 915.00 | 823.50 |
| AG30 | Anuva V. Ganapathi | Associate | 3.70 | 915.00 | 3,385.50 |
| LM20 | Lanie Miliotes | Associate | 10.60 | 855.00 | 9,063.00 |
| SS54 | Stephen Sepinuck | Attorney | 2.10 | 1,365.00 | 2,866.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 11.80 | 1,345.00 | 15,871.00 |
| MM57 | Michael Magzamen | Paralegal | 0.10 | 540.00 | 54.00 |
| JK21 | Jocelyn Kuo | Paralegal | 12.60 | 540.00 | 6,804.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/27/2023 | Computer Search (Other) | | | 3.60 |
| 03/06/2023 | Lexis/On Line Search | | | 112.50 |
| 03/06/2023 | Lexis/On Line Search | | | 21.59 |
| 03/13/2023 | Westlaw | | | 150.39 |
| 03/15/2023 | Lexis/On Line Search | | | 45.00 |
| 03/15/2023 | Westlaw | | | 25.06 |
| 03/17/2023 | Computer Search (Other) | | | 10.62 |
| 03/29/2023 | Westlaw | | | 7.97 |
| 03/30/2023 | Computer Search (Other) | | | 24.48 |
| 03/31/2023 | Computer Search (Other) | | | 22.86 |

The Commonwealth of Puerto Rico                                   Page 24
96395-00006
Invoice No. 2357266

| Total Costs incurred and advanced | $424.07 |
|---|---|
| **Current Fees and Costs** | **$343,706.57** |
| **Total Balance Due - Due Upon Receipt** | **$343,706.57** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357267

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2023 | $21,215.00 |
| **Current Fees and Costs Due** | **$21,215.00** |
| **Total Balance Due - Due Upon Receipt** | **$21,215.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357267

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2023 $21,215.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$21,215.00** |
| **Total Balance Due - Due Upon Receipt** | **$21,215.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 17, 2023

Please Refer to
Invoice Number: 2357267

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

## Mediation                                                                    $21,215.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 03/01/2023 | AB21 | Analyze ▮▮▮▮ (1.0); call with S. Martinez (Zolfo) regarding same (0.8); correspond with S. Martinez regarding same (0.1) | 1.90 | 1,625.00 | 3,087.50 |
| 03/01/2023 | LAD4 | Review/analyze ▮▮▮▮ | 1.20 | 1,825.00 | 2,190.00 |
| 03/02/2023 | AB21 | Correspond with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding ▮▮▮▮ | 0.10 | 1,625.00 | 162.50 |
| 03/03/2023 | AB21 | Call with S. Martinez (Zolfo) regarding ▮▮▮▮ | 0.90 | 1,625.00 | 1,462.50 |
| 03/07/2023 | AB21 | Correspond with L. Despins regarding ▮▮▮▮ (0.2); call with S. Martinez (Zolfo) regarding same (0.2); correspond with S. Martinez regarding same (0.1); correspond with P. Possinger (Proskauer) regarding same (0.1) | 0.60 | 1,625.00 | 975.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2357267

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | AB21 | Analyze ███████ (1.6); calls with L. Despins regarding same (0.3); calls with S. Martinez (Zolfo) regarding same (1.2); revise ███████ (0.7); revise ███████ (0.8); correspond with L. Despins and S. Martinez regarding same (0.1); correspond with Committee regarding same (0.1); correspond with P. Possinger (Proskauer) and E. Barak (Proskauer) regarding same (0.1) | 4.90 | 1,625.00 | 7,962.50 |
| 03/08/2023 | LAD4 | Review/edit ███████ (2.20); t/c A. Bongartz re: same (.30) | 2.50 | 1,825.00 | 4,562.50 |
| 03/09/2023 | AB21 | Call with S. Martinez (Zolfo) regarding ███████ | 0.10 | 1,625.00 | 162.50 |
| 03/13/2023 | AB21 | Call and correspond with P. Possinger (Proskauer) regarding ███████ | 0.10 | 1,625.00 | 162.50 |
| 03/14/2023 | AB21 | Correspond with L. Despins regarding ███████ | 0.30 | 1,625.00 | 487.50 |
| | | **Subtotal: B420 Restructurings** | **12.60** | | **21,215.00** |
| | | **Total** | **12.60** | | **21,215.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.70 | 1,825.00 | 6,752.50 |
| AB21 | Alex Bongartz | Of Counsel | 8.90 | 1,625.00 | 14,462.50 |
| | **Current Fees and Costs** | | | | **$21,215.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$21,215.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361298

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $18,946.50 |
| Costs incurred and advanced | 1,619.52 |
| **Current Fees and Costs Due** | **$20,566.02** |
| **Total Balance Due - Due Upon Receipt** | **$20,566.02** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

┌─────────────────────────────────┐
**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803
└─────────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361298

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2023                                  $18,946.50

                  Costs incurred and advanced                    1,619.52

                  **Current Fees and Costs Due**            **$20,566.02**

                  **Total Balance Due – Due Upon Receipt**  **$20,566.02**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361298

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$18,946.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/14/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,625.00 | 162.50 |
| 04/18/2023 | JK21 | Prepare fourth amended notice of presentment (0.4); prepare pro hac vice motion for W. Whitner (0.7) prepare pro hac vice motion for E. Stolze (0.6); correspond with local counsel regarding pro hac vice motions (0.2) | 1.90 | 540.00 | 1,026.00 |
| 04/18/2023 | MM57 | Correspond with E. Sutton re: pending matters and update team calendar re: same | 0.20 | 540.00 | 108.00 |
| 04/20/2023 | JK21 | Prepare certificates of service regarding appearance and informative motion (0.4); electronically file with the court certificates of service regarding appearance and informative motion (0.4) | 0.80 | 540.00 | 432.00 |

The Commonwealth of Puerto Rico                                             Page 2
96395-00002
Invoice No. 2361298

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | JK21 | Electronically file with the court fourth amended notice of appearance (0.3); electronically serve fourth amended notice of appearance (0.2); correspond with local counsel regarding filing with the court pro hac vice motions of W. Whitner and E. Stolze (0.3); electronically serve pro hac vice motions (0.3) | 1.10 | 540.00 | 594.00 |
| 04/24/2023 | JK21 | Prepare certificate of service regarding pro hac vice motions of E. Stolze and K. Whitner (0.3); electronically file with the court pro hac vice motions of E. Stolze and K. Whitner (0.2) | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B110 Case Administration** | **4.60** | | **2,592.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | DEB4 | Conference with creditor M. Lynn regarding inquiry | 0.10 | 1,320.00 | 132.00 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.10** | | **132.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re same | 0.30 | 540.00 | 162.00 |
| 04/04/2023 | AB21 | Review Title III docket and recent filings | 0.10 | 1,625.00 | 162.50 |
| 04/04/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re same | 0.30 | 540.00 | 162.00 |
| 04/05/2023 | MM57 | Review recent filings in main case dockets and update working group re same | 0.30 | 540.00 | 162.00 |
| 04/06/2023 | AB21 | Review Title III docket and filings | 0.10 | 1,625.00 | 162.50 |
| 04/07/2023 | AB21 | Review Title III docket and filings | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico                                      Page 3
96395-00002
Invoice No. 2361298

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2023 | MM57 | Review recent filings in adversary proceedings and update working group re: same (.7); review recent filings in main case dockets and update working group re: same (.3) | 1.00 | 540.00 | 540.00 |
| 04/10/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 04/10/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 04/11/2023 | AB21 | Review Title III docket update and recent filings | 0.60 | 1,625.00 | 975.00 |
| 04/12/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 04/13/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 04/14/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 04/17/2023 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 04/17/2023 | MM57 | Review recent filings in adversary proceeding dockets and update calendars and working group re: same (.7); review recent filings in main case dockets and update calendars and working group re: same (.2) | 0.90 | 540.00 | 486.00 |
| 04/18/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 04/18/2023 | MM57 | Review case dockets and update calendars and working group re recent filings | 0.30 | 540.00 | 162.00 |
| 04/19/2023 | MM57 | Review main case dockets and update calendars and working group re recent filings | 0.20 | 540.00 | 108.00 |
| 04/20/2023 | AB21 | Review Title III docket and recent filings | 0.70 | 1,625.00 | 1,137.50 |
| 04/21/2023 | MM57 | Review case dockets and update calendars and working group re recent filings | 0.30 | 540.00 | 162.00 |

The Commonwealth of Puerto Rico                                                  Page 4
96395-00002
Invoice No. 2361298

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | MM57 | Review main case dockets and update calendars and working group re recent filings | 0.30 | 540.00 | 162.00 |
| 04/25/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 04/25/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re same | 0.20 | 540.00 | 108.00 |
| 04/26/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 04/26/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re same | 0.20 | 540.00 | 108.00 |
| 04/27/2023 | MM57 | Review recent filings in main case dockets and update calendars and working group re same | 0.30 | 540.00 | 162.00 |
| 04/28/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 04/28/2023 | MM57 | Review recent filings and update calendars and working group re same | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B113  Pleadings Review** | **8.70** | | **7,844.50** |

**B155   Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | AB21 | Correspond with J. Kuo regarding informative motion for April 25 hearing (0.2); correspond with L. Despins regarding same (0.2); review same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 04/19/2023 | JK21 | Prepare informative motion regarding April 25-26, 2023 hearing (0.3); electronically file with the court informative motion regarding April 25-26, 2023 hearing (0.3); electronically serve informative motion regarding April 25-26, 2023 hearing (0.2) | 0.80 | 540.00 | 432.00 |
| 04/19/2023 | MM57 | Correspond with J. Kuo and A. Bongartz re: 4/25/23 hearing (.1); calendar same (.1) | 0.20 | 540.00 | 108.00 |

The Commonwealth of Puerto Rico                                                  Page 5
96395-00002
Invoice No. 2361298

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | AB21 | Listen to portion of hearing on omnibus claim objections | 1.00 | 1,625.00 | 1,625.00 |
| | | **Subtotal: B155 Court Hearings** | **2.50** | | **2,977.50** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (1.2); review input from D. Verdon, J. Robinson, and G. Goldman regarding same (.3); prepare parts of next interim fee application (.5) | 2.00 | 1,025.00 | 2,050.00 |
| 04/04/2023 | KAT2 | Prepare parts of interim fee application | 1.40 | 1,025.00 | 1,435.00 |
| 04/06/2023 | KAT2 | Prepare parts of supplemental declaration ` | 0.40 | 1,025.00 | 410.00 |
| 04/07/2023 | KAT2 | Prepare parts of supplemental declaration for retention as committee counsel | 0.20 | 1,025.00 | 205.00 |
| 04/12/2023 | AB21 | Revise no objection letter for PH February fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 04/25/2023 | AB21 | Analyze issue for next supplemental declaration in support of PH retention | 0.30 | 1,625.00 | 487.50 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **4.60** | | **5,075.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH May 2023 budget | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B161  Budget** | **0.10** | | **162.50** |

The Commonwealth of Puerto Rico                                        Page 6
96395-00002
Invoice No. 2361298

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 04/28/2023 | AB21 | Correspond with A. Roman (Kroma) regarding outstanding Kroma invoices | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **0.10** | | **162.50** |
| | **Total** | | **20.70** | | **18,946.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 5.30 | 1,625.00 | 8,612.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.00 | 1,025.00 | 4,100.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,320.00 | 132.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.10 | 540.00 | 2,754.00 |
| MM57 | Michael Magzamen | Paralegal | 6.20 | 540.00 | 3,348.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/06/2023 | Photocopy Charges | 435.00 | 0.08 | 34.80 |
| 04/07/2023 | Photocopy Charges | 399.00 | 0.08 | 31.92 |
| 04/10/2023 | Photocopy Charges | 696.00 | 0.08 | 55.68 |
| 04/10/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 04/14/2023 | Photocopy Charges | 348.00 | 0.08 | 27.84 |
| 04/14/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 04/19/2023 | Photocopy Charges | 336.00 | 0.08 | 26.88 |
| 04/20/2023 | Photocopy Charges | 258.00 | 0.08 | 20.64 |
| 04/20/2023 | Photocopy Charges | 1,044.00 | 0.08 | 83.52 |
| 04/20/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 04/24/2023 | Photocopy Charges | 602.00 | 0.08 | 48.16 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00002
Invoice No. 2361298

| | | | | |
|---|---|---|---|---|
| 04/24/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 04/03/2023 | Computer Search (Other) | | | 1.08 |
| 04/04/2023 | Computer Search (Other) | | | 1.08 |
| 04/05/2023 | Computer Search (Other) | | | 1.08 |
| 04/05/2023 | Computer Search (Other) | | | 4.14 |
| 04/06/2023 | Computer Search (Other) | | | 1.08 |
| 04/06/2023 | Computer Search (Other) | | | 7.83 |
| 04/07/2023 | Postage/Express Mail - First Class - US; | | | 109.62 |
| 04/07/2023 | Postage/Express Mail - First Class - US; | | | 36.00 |
| 04/07/2023 | Postage/Express Mail - First Class - US; | | | 79.38 |
| 04/07/2023 | Computer Search (Other) | | | 1.08 |
| 04/07/2023 | Computer Search (Other) | | | 64.89 |
| 04/10/2023 | Computer Search (Other) | | | 1.08 |
| 04/11/2023 | Postage/Express Mail - First Class - US; | | | 11.34 |
| 04/11/2023 | Postage/Express Mail - First Class - US; | | | 117.00 |
| 04/11/2023 | Computer Search (Other) | | | 1.08 |
| 04/11/2023 | Computer Search (Other) | | | 2.79 |
| 04/12/2023 | Computer Search (Other) | | | 1.08 |
| 04/13/2023 | Computer Search (Other) | | | 1.08 |
| 04/13/2023 | Computer Search (Other) | | | 4.77 |
| 04/14/2023 | Computer Search (Other) | | | 1.08 |
| 04/17/2023 | Computer Search (Other) | | | 1.08 |
| 04/17/2023 | Computer Search (Other) | | | 55.44 |
| 04/18/2023 | Computer Search (Other) | | | 1.08 |
| 04/18/2023 | Computer Search (Other) | | | 4.50 |
| 04/19/2023 | Postage/Express Mail - First Class - US; | | | 109.62 |
| 04/19/2023 | Computer Search (Other) | | | 1.08 |
| 04/20/2023 | Postage/Express Mail - First Class - US; | | | 107.10 |
| 04/20/2023 | Postage/Express Mail - First Class - US; | | | 129.00 |
| 04/20/2023 | Postage/Express Mail - First Class - US; | | | 129.00 |
| 04/20/2023 | Computer Search (Other) | | | 1.08 |

The Commonwealth of Puerto Rico                                      Page 8
96395-00002
Invoice No. 2361298

| | | |
|---|---|---|
| 04/20/2023 | Computer Search (Other) | 1.35 |
| 04/21/2023 | Computer Search (Other) | 1.08 |
| 04/24/2023 | Lexis/On Line Search | 12.86 |
| 04/24/2023 | Westlaw | 23.44 |
| 04/25/2023 | Postage/Express Mail - First Class - US; | 107.10 |
| 04/26/2023 | Westlaw | 140.63 |
| 04/28/2023 | Computer Search (Other) | 1.08 |
| **Total Costs incurred and advanced** | | **$1,619.52** |
| | **Current Fees and Costs** | **$20,566.02** |
| | **Total Balance Due - Due Upon Receipt** | **$20,566.02** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361299

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $752,901.50 |
| Costs incurred and advanced | 1,081.44 |
| **Current Fees and Costs Due** | **$753,982.94** |
| Less credit for fee reductions pursuant to Order Approving Seventeenth Interim Fee Application | **(42,092.87)** |
| **Total Balance Due - Due Upon Receipt** | **$711,890.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361299

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2023 | $752,901.50 |
| Costs incurred and advanced | 1,081.44 |
| **Current Fees and Costs Due** | **$753,982.94** |
| Less credit for fee reductions pursuant to Order Approving Seventeenth Interim Fee Application | **(42,092.87)** |
| **Total Balance Due - Due Upon Receipt** | **$711,890.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 21, 2023

Please Refer to
Invoice Number: 2361299

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

**PREPA**                                                              **$752,901.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 04/01/2023 | AB21 | Correspond with L. Despins regarding next Committee update email | 0.20 | 1,625.00 | 325.00 |
| 04/03/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 1,015.00 | 1,319.50 |
| 04/03/2023 | ECS1 | Prepare minutes of meeting of the committee of unsecured creditors | 0.80 | 1,015.00 | 812.00 |
| 04/04/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.10 | 1,625.00 | 162.50 |
| 04/04/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |
| 04/04/2023 | ECS1 | Prepare agenda for Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.2) | 0.50 | 1,015.00 | 507.50 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | AB21 | Prepare next Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 04/11/2023 | AB21 | Correspond with Committee regarding update on Title III cases (0.1); correspond with L. Despins and E. Sutton regarding proposed agenda for Committee update call (0.1) | 0.20 | 1,625.00 | 325.00 |
| 04/11/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 04/11/2023 | ECS1 | Prepare agenda for Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 04/12/2023 | AB21 | Correspond with L. Despins regarding Committee call prep (0.1); committee update call regarding recent developments in Title III cases (0.2); correspond with Committee regarding same (0.1); correspond with D. Mack (Drivetrain) regarding agenda for same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 04/12/2023 | KC27 | Attend committee meeting (.2); prepare minutes for same (.7); correspond with A. Bongartz regarding same (.1) | 1.00 | 915.00 | 915.00 |
| 04/12/2023 | LAD4 | Review agenda items, notes, and issues to prepare for committee call (.70); handle committee call (.20) | 0.90 | 1,825.00 | 1,642.50 |
| 04/14/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 1,015.00 | 710.50 |
| 04/15/2023 | AB21 | Prepare next Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 04/17/2023 | AB21 | Correspond with E. Sutton regarding Committee update email and agenda for next Committee call | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2361299

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | ECS1 | Prepare agenda for potential Committee meeting (.3); correspond with A. Bongartz about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 04/17/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.10 | 1,015.00 | 2,131.50 |
| 04/18/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.40 | 1,625.00 | 650.00 |
| 04/18/2023 | DEB4 | Correspond with A. Bongartz regarding letter to creditors | 0.10 | 1,320.00 | 132.00 |
| 04/18/2023 | ECS1 | Prepare agenda for potential Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 04/18/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 04/19/2023 | AB21 | Committee update call with L. Despins and S. Martinez (Zolfo) regarding recent developments in Title III cases | 0.30 | 1,625.00 | 487.50 |
| 04/19/2023 | AB21 | Correspond with D. Barron and S. Martinez (Zolfo) regarding distribution list for creditor communication | 0.10 | 1,625.00 | 162.50 |
| 04/19/2023 | DEB4 | Prepare email update for creditors | 0.50 | 1,320.00 | 660.00 |
| 04/19/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 04/19/2023 | ECS1 | Prepare agenda for Committee meeting (.6); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.2) | 0.80 | 1,015.00 | 812.00 |
| 04/19/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.3); review previous meeting notes to prepare for same (.1) | 0.40 | 1,015.00 | 406.00 |
| 04/19/2023 | LAD4 | Review agenda, recent submissions, and notes to prepare for committee call (.40); handle committee call (.30) | 0.70 | 1,825.00 | 1,277.50 |
| 04/19/2023 | PJ1 | Attend committee meeting | 0.30 | 1,750.00 | 525.00 |
| 04/19/2023 | SM29 | Participate in portions of Committee update call | 0.20 | 1,320.00 | 264.00 |

The Commonwealth of Puerto Rico                                                              Page 4
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | DEB4 | Correspond with A. Torres (Kroma) regarding email to creditors | 0.50 | 1,320.00 | 660.00 |
| 04/21/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.90 | 1,015.00 | 913.50 |
| 04/24/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.30 | 1,625.00 | 487.50 |
| 04/24/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.80 | 1,015.00 | 1,827.00 |
| 04/25/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); call with E. Sutton regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 04/25/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.7); call with A. Bongartz about same (.1) | 1.80 | 1,015.00 | 1,827.00 |
| 04/25/2023 | ECS1 | Prepare agenda for potential Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 04/27/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 1,015.00 | 101.50 |
| 04/28/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.20 | 1,015.00 | 203.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **23.90** | | **28,511.50** |

**B155    Court Hearings**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 04/04/2023 | LAD4 | Emails to/from A. Bongartz re: PREPA discovery hearing (.70); review issues of bondholders re: same and our own discovery (.90) | 1.60 | 1,825.00 | 2,920.00 |
| 04/04/2023 | PJ1 | Correspond with A. Bongartz, S. Maza and L. Despins related to discovery conference (0.4); review and comment on proposed emails to Court and Oversight Board related to participation in discovery conference (0.4) | 0.80 | 1,750.00 | 1,400.00 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | AB21 | Correspond with L. Despins regarding hearing on discovery dispute (0.2); listen to hearing regarding same (1.8) | 2.00 | 1,625.00 | 3,250.00 |
| 04/05/2023 | LAD4 | Handle discovery hearing with Judge Dein | 1.80 | 1,825.00 | 3,285.00 |
| 04/21/2023 | ECS1 | Attend and take notes on the Oversight Board's 39th Public Meeting | 1.90 | 1,015.00 | 1,928.50 |
| | | **Subtotal: B155  Court Hearings** | **8.10** | | **12,783.50** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2023 | AG29 | Review documents and precedent regarding procedures for estimation (.8); draft analysis of same (.4) | 1.20 | 915.00 | 1,098.00 |
| 04/03/2023 | AG29 | Review documents and precedent regarding procedures for estimation (4.3); draft analysis of same (1.7); correspond with S. Maza regarding same (.2) | 6.20 | 915.00 | 5,673.00 |
| 04/03/2023 | JK21 | Correspond with S. Maza regarding interlocutory appeal | 1.20 | 540.00 | 648.00 |
| 04/03/2023 | JK21 | Review estimation proceeding pleadings (2.3); correspond with P. Jimenez and S. Maza regarding estimation pleadings (0.3) | 2.60 | 540.00 | 1,404.00 |
| 04/03/2023 | LAD4 | Analyze and comment on PREPA appeal and estimation issues (2.70); t/c S. Maza re: same (.20) | 2.90 | 1,825.00 | 5,292.50 |
| 04/03/2023 | PJ1 | Review estimation cases and precedent in advance of call with Board on estimation procedures | 2.30 | 1,750.00 | 4,025.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | SM29 | Reply to email from A. Glogowski re case estimation findings (.1); review her summary of estimation findings (.6); analyze cases re interlocutory appeals and precedent (1.0); email N. Bassett and A. Bongartz re same (.1); call with L. Despins re interlocutory appeal (.2); correspond with L. Despins re interlocutory appeal (.2); correspond with S. Kinnaird re same (.4); email J. Kuo re same (.1); analyze additional cases re interlocutory appeals (.7); email S. Kinnaird re same (.1) | 3.50 | 1,320.00 | 4,620.00 |
| 04/03/2023 | SBK | Review statute regarding interlocutory appeal | 0.10 | 1,750.00 | 175.00 |
| 04/03/2023 | SBK | Analyze district court certification requirements | 0.20 | 1,750.00 | 350.00 |
| 04/03/2023 | SBK | Review section 306 of PROMESA regarding interlocutory appeals | 0.20 | 1,750.00 | 350.00 |
| 04/03/2023 | SBK | Correspond with S. Maza regarding interlocutory appeal requirements | 0.10 | 1,750.00 | 175.00 |
| 04/04/2023 | AB21 | Call with S. Maza regarding interlocutory appeal of recourse decision | 0.20 | 1,625.00 | 325.00 |
| 04/04/2023 | JK21 | Correspond with S. Maza regarding motion to intervene in lien challenge adversary proceeding | 0.30 | 540.00 | 162.00 |
| 04/04/2023 | SM29 | Email P. Jimenez and L. Despins re lien challenge appeal (.1); further correspond with L. Despins re same (.1); call with W. Farmer re intervenor issues re same (.2); call with A. Bongartz re same (.2); review summary analysis of intervenor authority on same (.7); email W. Farmer re same (.2); review intervention order (.1) | 1.60 | 1,320.00 | 2,112.00 |
| 04/04/2023 | SBK | Correspond with D. Turnbull regarding PREPA appeal | 0.20 | 1,750.00 | 350.00 |
| 04/04/2023 | WCF | Call with S. Maza regarding standing to appeal issue from claim objection litigation (.2); analyze authorities regarding same (.8); correspond with S. Maza regarding findings on appellate standing (.1) | 1.10 | 1,235.00 | 1,358.50 |

The Commonwealth of Puerto Rico                                                           Page 7
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | AB21 | Call with M. Dale (Proskauer), P. Possinger (Proskauer), P. Jimenez, S. Maza regarding claims estimation procedures (0.3); correspond with P. Jimenez regarding same (0.2); call with L. Despins, S. Kinnaird, P. Jimenez, S. Maza, D. Turnbull regarding interlocutory appeal of recourse decision (0.7); review precedent regarding same (0.3); correspond with S. Kinnaird and D. Turnbull regarding same (0.3); correspond with L. Despins and S. Maza regarding bondholders' motion to expedite request for certification of interlocutory appeal (0.1) | 1.90 | 1,625.00 | 3,087.50 |
| 04/05/2023 | AG29 | Correspond with S. Maza, P. Jimenez, A. Bongartz regarding additional estimation precedent and cases (.2); analyze same (1.3); draft summary of findings (.6) | 2.10 | 915.00 | 1,921.50 |
| 04/05/2023 | DJT2 | Attend call with S. Kinnaird, L. Despins, P. Jimenez, S. Maza, and A. Bongartz to discuss interlocutory appeal issues | 0.70 | 1,270.00 | 889.00 |
| 04/05/2023 | DJT2 | Review background documents for interlocutory appeal, court decision, and hearing transcript | 2.70 | 1,270.00 | 3,429.00 |
| 04/05/2023 | JK21 | Correspond with S. Maza and P. Jimenez regarding estimation procedures motions | 0.30 | 540.00 | 162.00 |
| 04/05/2023 | JK21 | Research regarding interlocutory appeals | 2.60 | 540.00 | 1,404.00 |
| 04/05/2023 | LAD4 | T/c S. Kinnaird, P. Jimenez, S. Maza and A. Bongartz re: interlocutory appeal | 0.70 | 1,825.00 | 1,277.50 |
| 04/05/2023 | PJ1 | Review and comment on draft motion by board on estimation (1.1); participate in call with L. Despins, A. Bongartz, S. Maza, S. Kinnaird, D. Turnbull re appeal of lien challenge order related to possible appeal (0.7); review correspondence from Kramer Levin related to bondholder request for interlocutory appeal (0.2) | 2.00 | 1,750.00 | 3,500.00 |
| 04/05/2023 | PJ1 | Call with Proskauer, A. Bongartz, and S. Maza on estimation motion | 0.30 | 1,750.00 | 525.00 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | SM29 | Review issues and case findings to prepare for call on appeal of lien challenge order (.3); call with L. Despins, A. Bongartz, P. Jimenez, S. Kinnaird, D. Turnbull re appeal of lien challenge order (.7); prepare initial response to bondholders' motion to expedite request for certification of interlocutory appeal (.4); correspond with A. Bongartz re same (.1); correspond with A. Bongartz and L. Despins re reply to email from bondholders re certification motion scheduling (.3); call with P. Jimenez, A. Bongartz, and Proskauer re estimation process (.3); correspond with J. Kuo re appellate procedural issues (.4); review documents and cases from J. Kuo re same (.6); email D. Turnbull and A. Bongartz re same (.2) | 3.30 | 1,320.00 | 4,356.00 |
| 04/05/2023 | SBK | Analyze procedural requirements for district court certification and appellate authorization of PROMESA (.6); correspond with L. Despins on same (.2) | 0.80 | 1,750.00 | 1,400.00 |
| 04/05/2023 | SBK | Review prior Court certification order (.1); correspond with A. Bongartz on same (.1) | 0.20 | 1,750.00 | 350.00 |
| 04/05/2023 | SBK | Conference with L. Despins, P. Jimenez, A. Bongartz, S. Maza, D. Turnbull on strategy regarding certification of order for interlocutory appeal | 0.70 | 1,750.00 | 1,225.00 |
| 04/05/2023 | SBK | Analyze jurisdiction issues regarding interlocutory appeal | 0.20 | 1,750.00 | 350.00 |
| 04/05/2023 | SBK | Analyze authority on PROMESA discretionary appeals | 0.60 | 1,750.00 | 1,050.00 |
| 04/05/2023 | SBK | Review district court summary judgment order regarding potential certification | 1.00 | 1,750.00 | 1,750.00 |
| 04/05/2023 | SBK | Review Federal Rule of Appellate Procedures and First Circuit rules regarding discretionary appeals | 0.40 | 1,750.00 | 700.00 |
| 04/05/2023 | SBK | Review supplemental Committee reply brief on recourse issues | 0.50 | 1,750.00 | 875.00 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | SBK | Review sample appeal petitions under Federal Rule of Appellate Procedures | 0.30 | 1,750.00 | 525.00 |
| 04/06/2023 | AB21 | Correspond with bondholders' advisors regarding briefing schedule for certification of interlocutory appeal (0.1); revise response to bondholders' motion for briefing schedule on certification motion (0.4); correspond with L. Despins, P. Jimenez, and S. Kinnaird regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1); review bondholders' certification motion (0.2); correspond with S. Kinnaird, L. Despins, and P. Jimenez regarding interlocutory appeal (0.2) | 1.20 | 1,625.00 | 1,950.00 |
| 04/06/2023 | AB21 | Call with G. Orseck (Kramer Levin), M. Bienenstock (Proskauer), L. Despins, P. Jimenez regarding estimation procedures (0.5); review correspondence from M. Bienenstock (Proskauer) regarding same (0.2); revise joinder in FOMB informative motion regarding same (0.2); correspond with L. Despins and P. Jimenez regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 04/06/2023 | DJT2 | Review response to bondholders' motion to expedite request for certification of interlocutory appeal | 0.10 | 1,270.00 | 127.00 |
| 04/06/2023 | JK21 | Prepare joinder to informative motion regarding estimation procedures | 0.40 | 540.00 | 216.00 |
| 04/06/2023 | JK21 | Electronically file with the court response to certification of March 22, 2023 summary judgment order (0.4); electronically serve response to certification of March 22, 2023 summary judgment order (0.2) | 0.60 | 540.00 | 324.00 |
| 04/06/2023 | JK21 | Correspond with A. Bongartz regarding filing of response to motion to expedite certification motion (0.2); electronically file with the court response to motion to expedite certification motion (0.4); electronically serve response to motion to expedite certification motion (0.2) | 0.80 | 540.00 | 432.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2023 | LAD4 | Review issues, notes to prepare for meet and confer (.30); handle meet and confer with G. Orseck (Kramer), M. Bienenstock (Proskauer), P. Jimenez, and A. Bongartz re: estimation process (.50); review issues regarding same (from the point of view of Committee) (2.30) | 3.10 | 1,825.00 | 5,657.50 |
| 04/06/2023 | PJ1 | Prepare notes for meet & confer (0.3); participate on meet and confer with Kramer Levin, Proskauer, L. Despins, A. Bongartz related to estimation proceedings ( 0.5); review revised draft of estimation procedures and provide comments on same to Board (0.8); correspond with A. Bongartz regarding Committee joinder on informative motion related to estimation procedures (0.8); correspond with L. Despins related to interplay between appeal and estimation (0.5); review proposed correspondence to Board related to Committee expert on feasibility (0.4); review and comment on Committee's claims estimation joinder (0.8); review comments related to bondholder motion to expedite consideration of appeal (0.5) | 4.60 | 1,750.00 | 8,050.00 |
| 04/06/2023 | SBK | Analyze joinder versus certification requests under PROMESA section 306 | 0.40 | 1,750.00 | 700.00 |
| 04/06/2023 | SBK | Review motion for expedited schedule | 0.10 | 1,750.00 | 175.00 |
| 04/06/2023 | SBK | Review bondholders' certification | 0.50 | 1,750.00 | 875.00 |
| 04/06/2023 | SBK | Review correspondence from A. Bongartz on response to motion for expedited schedule | 0.10 | 1,750.00 | 175.00 |
| 04/07/2023 | AB21 | Call with S. Kinnaird regarding partial joinder in certification motion for interlocutory appeal (0.4); correspond with S. Kinnaird regarding same (0.1); revise partial joinder (2.1); correspond with L. Despins and P. Jimenez regarding same (0.2) | 2.80 | 1,625.00 | 4,550.00 |

The Commonwealth of Puerto Rico                                                                      Page 11
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2023 | AB21 | Review FOMB informative motion regarding estimation procedures (0.1); correspond with P. Jimenez and L. Despins regarding same (0.3); finalize joinder in same (0.2); correspond with J. Kuo regarding filing and service of same (0.1); review union's informative motion regarding same (0.1) | 0.80 | 1,625.00 | 1,300.00 |
| 04/07/2023 | DJT2 | Review correspondence among L. Despins, A. Bongartz, P. Jimenez regarding upcoming steps for interlocutory appeal | 0.10 | 1,270.00 | 127.00 |
| 04/07/2023 | JK21 | Prepare for electronic filing joinder in informative motion regarding estimation procedures (0.2); electronically file with the court joinder in informative motion regarding estimation procedures (0.3); electronically serve joinder in informative motion regarding estimation procedures (0.2) | 0.70 | 540.00 | 378.00 |
| 04/07/2023 | JK21 | Prepare joinder to certification motion | 0.40 | 540.00 | 216.00 |
| 04/07/2023 | LAD4 | Analyze and comment on PREPA appeal and estimation issues | 2.70 | 1,825.00 | 4,927.50 |
| 04/07/2023 | PJ1 | Review and comment on revised Board estimation procedures (0.8); review draft correspondence related to bondholder motion to expedite (0.2); review and comment on Committee joinder related to estimation procedure (0.5) | 1.50 | 1,750.00 | 2,625.00 |
| 04/07/2023 | SBK | Prepare legal section of motion for certification | 3.10 | 1,750.00 | 5,425.00 |
| 04/07/2023 | SBK | Conference with A. Bongartz regarding motion for certification for interlocutory appeal | 0.40 | 1,750.00 | 700.00 |
| 04/07/2023 | SBK | Review and revise draft motion for certification | 1.60 | 1,750.00 | 2,800.00 |
| 04/07/2023 | SBK | Review district court order on briefing schedule | 0.10 | 1,750.00 | 175.00 |

The Commonwealth of Puerto Rico                                               Page 12
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2023 | AB21 | Revise partial joinder in bondholders' certification motion (0.3); correspond with L. Despins, P. Jimenez, and. S. Kinnaird regarding same (0.2); correspond with Committee regarding same (0.5) | 1.00 | 1,625.00 | 1,625.00 |
| 04/08/2023 | LAD4 | Review/edit motion to join bondholder appeal on certification (.90); review bondholders' motion to certify appeal (.30) | 1.20 | 1,825.00 | 2,190.00 |
| 04/09/2023 | SM29 | Review bondholders' certification motion (.5); review motion to expedite (.2); review limited joinder (.3); review estimation status reports from bondholders and Oversight Board (.9) | 1.90 | 1,320.00 | 2,508.00 |
| 04/10/2023 | AB21 | Finalize partial joinder in bondholders' certification motion (0.1); correspond with L. Despins, S. Kinnaird, and P. Jimenez regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with S. Maza regarding PREPA interlocutory appeal and next steps (0.5) | 0.80 | 1,625.00 | 1,300.00 |
| 04/10/2023 | JK21 | Prepare certificate of service regarding response to motion for certification (0.2); electronically file with the court certificate of service regarding response to motion for certification (0.2); prepare certificate of service regarding joinder to estimation (0.2); electronically file with the court certificate of service regarding joinder to estimation (0.2) | 0.80 | 540.00 | 432.00 |
| 04/10/2023 | LAD4 | Final review certification joinder (.20); continue to review, comment on estimation issues (1.60) | 1.80 | 1,825.00 | 3,285.00 |
| 04/10/2023 | PJ1 | Review emails from Oversight Board and A. Bongartz related to expert report deadline and response from Oversight Board (.3); review email from parties related to discovery schedule (.2); review and comment on changes to filing related to interlocutory appeal and schedule (.5) | 1.00 | 1,750.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2023 | SBK | Review and revise latest draft of joinder to certification motion | 0.40 | 1,750.00 | 700.00 |
| 04/11/2023 | DJT2 | Review filings from interlocutory appeal history | 1.60 | 1,270.00 | 2,032.00 |
| 04/11/2023 | PJ1 | Attend conference of parties with S. Maza related to open counts in adversary proceeding and next steps (0.3); prepare notes regarding next steps (0.1) | 0.40 | 1,750.00 | 700.00 |
| 04/11/2023 | SM29 | Participate in PREPA update call with P. Jimenez re adversary proceeding issues and discovery | 0.30 | 1,320.00 | 396.00 |
| 04/12/2023 | DJT2 | Continue to review filings from interlocutory appeal history | 2.00 | 1,270.00 | 2,540.00 |
| 04/12/2023 | LAD4 | Review, comment on issues raised re: scope of estimation | 0.90 | 1,825.00 | 1,642.50 |
| 04/13/2023 | AB21 | Prepare expert disclosures and deposition notice (1.6); analyze discovery procedures (0.5); call with N. Bassett regarding same and scheduling order (0.3); correspond with N. Bassett regarding expert disclosures, deposition notice and related issues (0.2); correspond with L. Despins and P. Jimenez regarding same (0.1); correspond with K. Whitner regarding same (0.1) | 2.80 | 1,625.00 | 4,550.00 |
| 04/13/2023 | AB21 | Review claims estimation procedures (0.3); correspond with L. Despins, P. Jimenez, and N. Bassett regarding same (0.2); correspond with M. Dale (Proskauer) and P. Possinger (Proskauer) regarding same (0.1); correspond with Committee regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 04/13/2023 | DJT2 | Continue to review interlocutory appeal filings | 1.00 | 1,270.00 | 1,270.00 |
| 04/13/2023 | JK21 | Prepare certificate of service regarding joinder to certification motion (0.3); electronically file with the court certificate of service regarding joinder to certification motion (0.2) | 0.50 | 540.00 | 270.00 |

The Commonwealth of Puerto Rico                                               Page 14
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2023 | LAD4 | Review estimation procedures (.30); t/c K. Whitner and N. Bassett re: PREPA discovery (.30); consider, outline estimation strategy (1.50) | 2.10 | 1,825.00 | 3,832.50 |
| 04/13/2023 | NAB | Review bondholder litigation scheduling order (.2); correspond with A. Bongartz regarding same and related issues (.2); telephone conference with A. Bongartz regarding scheduling order and related issues (.3); follow-up correspondence with A. Bongartz regarding same (.4) | 1.10 | 1,625.00 | 1,787.50 |
| 04/13/2023 | PJ1 | Review court order on estimation timing and procedures (0.8); correspond with A. Bongartz related to next steps in estimation (0.8); reach out to Proskauer regarding estimation timeline (0.2) | 1.80 | 1,750.00 | 3,150.00 |
| 04/14/2023 | AB21 | Correspond with P. Jimenez and N. Bassett regarding discovery related to estimation procedures | 0.10 | 1,625.00 | 162.50 |
| 04/14/2023 | DJT2 | Review filings from interlocutory appeal history | 1.50 | 1,270.00 | 1,905.00 |
| 04/14/2023 | SM29 | Review emails from A. Bongartz, P. Jimenez, L. Despins re estimation procedures (.7); review court order re same (.3) | 1.00 | 1,320.00 | 1,320.00 |
| 04/15/2023 | AB21 | Correspond with P. Jimenez and N. Bassett regarding estimation procedures | 0.60 | 1,625.00 | 975.00 |
| 04/16/2023 | AB21 | Prepare notes for call with Proskauer regarding claims estimation discovery (0.1); call with P. Jimenez, M. Dale (Proskauer) and E. Barak (Proskauer) regarding same (0.3) | 0.40 | 1,625.00 | 650.00 |
| 04/16/2023 | PJ1 | Review issues and notes to prepare for call with Proskauer regarding estimation related discovery (0.2); participate on call with Proskauer and A. Bongartz to discuss estimation related discovery (0.3); prepare draft discovery requests related to estimation (1.0) | 1.50 | 1,750.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | AB21 | Call with E. Stolze regarding document requests for estimation procedures (0.1); review same (0.1); review draft request from Proskauer (0.1) | 0.30 | 1,625.00 | 487.50 |
| 04/17/2023 | AB21 | Review objections to motion to certify interlocutory appeal (0.3); call with S. Maza regarding appeal of lien scope decision (0.1) | 0.40 | 1,625.00 | 650.00 |
| 04/17/2023 | EDS4 | Review and revise requests for admissions and interrogatories relating to claim estimation | 0.60 | 1,550.00 | 930.00 |
| 04/17/2023 | EDS4 | Review and comment on internal list of document request subjects for estimation procedures and multiple versions of requests by PREPA's counsel (.7); call with A. Bongartz regarding same (.1) | 0.80 | 1,550.00 | 1,240.00 |
| 04/17/2023 | ECS1 | Review lien challenge litigation interlocutory appeal responses and objections | 0.30 | 1,015.00 | 304.50 |
| 04/17/2023 | JK21 | Research process of appellate certification | 3.90 | 540.00 | 2,106.00 |
| 04/17/2023 | PJ1 | Review and comment on revised draft of discovery related requests on estimation proceeding (1.9); review and comment on draft joinder to be filed by Committee in connection with discovery on estimation proceeding (0.6) | 2.50 | 1,750.00 | 4,375.00 |
| 04/17/2023 | SM29 | Call with A. Bongartz re appeal, certification motion, and timing issues (.1); correspond with J. Kuo re related precedent (.4); analyze FRAP in connection with same (.7); correspond with S. Kinnaird re same (.3); email L. Despins re same (.1); further correspond with J. Kuo re appeal certification authority (.3) | 1.90 | 1,320.00 | 2,508.00 |
| 04/17/2023 | SM29 | Review precedents re petitions for permission to appeal and FRAP | 1.00 | 1,320.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | AB21 | Call with S. Kinnaird, S. Maza, D. Turnbull, and E. Sutton regarding reply in support of interlocutory appeal motion (1.0); correspond with P. Jimenez and N. Bassett regarding motion to dismiss briefing on counterclaims (0.3); analyze related issues (0.2); call with S. Maza regarding same (0.1) | 1.60 | 1,625.00 | 2,600.00 |
| 04/18/2023 | AB21 | Correspond with L. Despins, P. Jimenez, and N. Bassett regarding estimation procedures | 0.10 | 1,625.00 | 162.50 |
| 04/18/2023 | DJT2 | Attend call with S. Kinnaird, A. Bongartz, E. Sutton, and S. Maza to discuss strategy for response in support of interlocutory appeal motion | 1.00 | 1,270.00 | 1,270.00 |
| 04/18/2023 | DJT2 | Review filings related to interlocutory appeal application and responses | 1.80 | 1,270.00 | 2,286.00 |
| 04/18/2023 | ECS1 | Call with A. Bongartz, D. Turnbull, S. Kinnaird, and S. Maza regarding response to objections to motion for certification for interlocutory appeal of lien challenge litigation decision | 1.00 | 1,015.00 | 1,015.00 |
| 04/18/2023 | JK21 | Correspond with S. Maza regarding responses to certification motion | 0.40 | 540.00 | 216.00 |
| 04/18/2023 | JK21 | Correspond with S. Maza regarding estimation motion | 0.20 | 540.00 | 108.00 |
| 04/18/2023 | LAD4 | Review bondholder claims estimation issues | 0.70 | 1,825.00 | 1,277.50 |
| 04/18/2023 | NAB | Correspond with A. Bongartz regarding bondholder adversary proceeding briefing schedule and strategy (.3); correspond with opposing counsel (B. Natbony, Cadwalader) regarding same (.2) | 0.50 | 1,625.00 | 812.50 |
| 04/18/2023 | PJ1 | Follow up correspondence with Proskauer on estimation related discovery (0.4); review email from E. Stolze related to bondholder inquiry on discovery (0.2); review final discovery served by Board on estimation (0.8) | 1.40 | 1,750.00 | 2,450.00 |

The Commonwealth of Puerto Rico                                                Page 17
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | SM29 | Review objections to certification motion in connection with lien challenge ruling (.6); call with A. Bongartz, D. Turnbull, S. Kinnaird, E. Sutton re same (1.0) | 1.60 | 1,320.00 | 2,112.00 |
| 04/18/2023 | SM29 | Review emails from P. Jimenez, A. Bongartz re motion to dismiss briefing and related status report in connection with lien challenge (.5); call with A. Bongartz re same (.1) | 0.60 | 1,320.00 | 792.00 |
| 04/18/2023 | SM29 | Review emails from W. Farmer re intervention (.3); review case law re same (.5) | 0.80 | 1,320.00 | 1,056.00 |
| 04/18/2023 | SBK | Review Board opposition to certification of lien judgment | 0.40 | 1,750.00 | 700.00 |
| 04/18/2023 | SBK | Conference with A. Bongartz, S. Maza, E. Sutton, D. Turnbull on strategy for reply in support of request for certification of lien judgment | 1.00 | 1,750.00 | 1,750.00 |
| 04/18/2023 | SBK | Review fuel line creditors' opposition to certification of lien judgment | 0.20 | 1,750.00 | 350.00 |
| 04/18/2023 | SBK | Review AAFAF opposition to certification of lien judgment | 0.10 | 1,750.00 | 175.00 |
| 04/19/2023 | AB21 | Correspond with S. Maza and N. Bassett regarding motion to dismiss counterclaims in lien challenge litigation | 0.20 | 1,625.00 | 325.00 |
| 04/19/2023 | LAD4 | Review FOMB objection to interlocutory appeal | 0.90 | 1,825.00 | 1,642.50 |
| 04/19/2023 | NAB | Telephone conference and correspond with B. Natbony (Cadwalader) regarding adversary proceeding counterclaims litigation schedule (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,625.00 | 650.00 |
| 04/19/2023 | PJ1 | Review committee issues and questions related to briefing and discovery on estimation | 1.70 | 1,750.00 | 2,975.00 |
| 04/19/2023 | SM29 | Correspond with A. Bongartz, N. Bassett, P. Jimenez, L. Despins, E. Stolze re open issues in lien challenge adversary and intervention | 0.50 | 1,320.00 | 660.00 |

The Commonwealth of Puerto Rico                                         Page 18
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | SM29 | Call with A. Bongartz re appeal, next steps, and confirmation discovery (.1); email L. Despins and S. Kinnaird re same (.4); follow-up emails with L. Despins re same (.2); analyze FRAP and application of same (.9); email S. Kinnaird re same (.2) | 1.80 | 1,320.00 | 2,376.00 |
| 04/19/2023 | SBK | Correspond with A. Bongartz on appeal update | 0.10 | 1,750.00 | 175.00 |
| 04/20/2023 | AB21 | Call with S. Maza, S. Kinnaird, and R. Mayrell (Kramer Levin) regarding interlocutory appeal (0.4); review draft stipulation regarding motion to dismiss counterclaims in lien scope litigation (0.1); correspond with P. Jimenez and N. Bassett regarding same (0.1) | 0.60 | 1,625.00 | 975.00 |
| 04/20/2023 | EDS4 | Attend meet and confer with Proskauer, P. Jimenez regarding estimation discovery depositions | 0.30 | 1,550.00 | 465.00 |
| 04/20/2023 | EDS4 | Conference with P. Jimenez and K. Whitner regarding expert witness preparations and strategy for claim estimation | 0.30 | 1,550.00 | 465.00 |
| 04/20/2023 | JK21 | Research pre-trial briefs regarding estimation | 3.60 | 540.00 | 1,944.00 |
| 04/20/2023 | PJ1 | Call with Proskauer, E. Stolze to discuss estimation discovery and related deadlines (0.3); review and comment on letter from Proskauer and Kramer Levin related to fact witnesses related to estimation (0.5); call with K. Whitner and E. Stolze related to potential expert needs on estimation (0.3); correspond with LEI on estimation analysis (0.2); correspond with S. Maza related to open issues and upcoming tasks on estimation (0.3); outline issues related to estimation (0.8) | 2.40 | 1,750.00 | 4,200.00 |
| 04/20/2023 | SM29 | Call with Kramer Levin, S. Kinnaird, A. Bongartz re lien challenge appeal issues and certification motion | 0.40 | 1,320.00 | 528.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | SM29 | Correspond with P. Jimenez re estimation motion (.4); correspond with J. Kuo re same (.4); analyze case law re same (2.0) | 2.80 | 1,320.00 | 3,696.00 |
| 04/20/2023 | SBK | Conference with Kramer Levin, A. Bongartz, S. Maza on reply brief positions on certification motion | 0.40 | 1,750.00 | 700.00 |
| 04/20/2023 | WKW | Call with P. Jimenez and E. Stolze regarding expert witness strategy for estimation | 0.30 | 1,650.00 | 495.00 |
| 04/20/2023 | WKW | Analyze discovery issues regarding claim estimation (1.6); analyze discovery issues regarding bondholder and Board positions (1.5); correspond with bondholder counsel and P. Jimenez, E. Stolze, A. Bongartz regarding same (1.7) | 4.80 | 1,650.00 | 7,920.00 |
| 04/21/2023 | JK21 | Correspond with S. Maza regarding pre-trial briefs for estimation hearing | 0.60 | 540.00 | 324.00 |
| 04/21/2023 | JK21 | Prepare letter to U.S. Trustee regarding estimation order | 1.20 | 540.00 | 648.00 |
| 04/21/2023 | PJ1 | Correspond with K. Whitner and E. Stolze related to estimation discovery deadlines (0.3); review and revise letter on estimation related fact depositions (0.7); consider next steps in estimation related discovery (0.5) | 1.50 | 1,750.00 | 2,625.00 |
| 04/21/2023 | SM29 | Analyze re FRAP issues and related caselaw in connection with lien challenge | 0.70 | 1,320.00 | 924.00 |
| 04/21/2023 | SM29 | Analyze memo, cases, and precedent from A. Glogowski and J. Kuo in connection with estimation in lien challenge | 2.30 | 1,320.00 | 3,036.00 |
| 04/23/2023 | AB21 | Correspond with S. Maza regarding reply in support of Committee's partial joinder in bondholders' motion for interlocutory appeal | 0.20 | 1,625.00 | 325.00 |
| 04/23/2023 | SBK | Correspond with S. Maza on reply brief on certification motion | 0.20 | 1,750.00 | 350.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2361299

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | AB21 | Review issues related to perfection of subordinate funds (0.7); call with M. Dale (Proskauer), W. Natbony (Cadwalader) regarding discovery related to same (0.2); correspond with P. Jimenez, N. Bassett, and K. Whitner regarding same (0.2); review draft of bondholders' reply in support of interlocutory appeal (0.3); review draft of Committee' reply regarding same (0.3); calls with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1) | 2.00 | 1,625.00 | 3,250.00 |
| 04/24/2023 | EDS4 | Review summary judgment order regarding bondholders' security and unsecured claim estimation | 1.50 | 1,550.00 | 2,325.00 |
| 04/24/2023 | EDS4 | Review correspondence from J. Sosa regarding requests served in relation to claim estimation | 0.20 | 1,550.00 | 310.00 |
| 04/24/2023 | JK21 | Prepare for filing reply in support of certification of lien challenge (0.2); electronically file with the court reply in support of certification of lien challenge (0.4); electronically serve reply in support of certification of lien challenge (0.2) | 0.80 | 540.00 | 432.00 |
| 04/24/2023 | JK21 | Correspond with S. Maza regarding estimation pleadings | 0.30 | 540.00 | 162.00 |
| 04/24/2023 | LAD4 | Review/edit reply on appeal certification (1.10); review draft bondholder reply (.30) | 1.40 | 1,825.00 | 2,555.00 |
| 04/24/2023 | SM29 | Review reply in support of certification of lien challenge order from Kramer Levin (.4); calls with A. Bongartz re same (.2); revise Committee reply (.5); provide Kramer Levin with comments on its reply (.5); correspond with S. Kinnaird, L. Despins re Committee reply (.1); further review and comment on same (.2) | 1.90 | 1,320.00 | 2,508.00 |
| 04/24/2023 | SM29 | Correspond with J. Kuo and A. Glogowski re estimation (.2); analyze additional case law in connection with estimation (1.1) | 1.30 | 1,320.00 | 1,716.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | SBK | Correspond with S. Maza on certification motion reply | 0.10 | 1,750.00 | 175.00 |
| 04/24/2023 | SBK | Review and revise certification motion reply | 0.40 | 1,750.00 | 700.00 |
| 04/25/2023 | AB21 | Call with S. Martinez (Zolfo) regarding analysis related to estimation of bondholders' unsecured deficiency claim | 1.00 | 1,625.00 | 1,625.00 |
| 04/25/2023 | JK21 | Prepare certificate of service regarding reply in support of certification (0.3); electronically file with the court certificate of service regarding reply in support of certification (0.2) | 0.50 | 540.00 | 270.00 |
| 04/25/2023 | PJ1 | Email Proskauer on estimation | 0.20 | 1,750.00 | 350.00 |
| 04/25/2023 | SM29 | Review precedent and procedural issues in connection with lien challenge certification and petition | 2.20 | 1,320.00 | 2,904.00 |
| 04/26/2023 | AB21 | Call with P. Possinger (Proskauer), W. Natbony (Cadwalader) regarding discovery related to perfection issues (0.2); correspond with P. Jimenez regarding call with UTIER counsel regarding claims estimation (0.1) | 0.30 | 1,625.00 | 487.50 |
| 04/26/2023 | PJ1 | Call with S. Maza and S. Sepinuck to discuss estimation issues (0.5); call with S. Maza, Proskauer, and Bond Trustee professionals to discuss estimation and discovery issues (0.3) | 0.80 | 1,750.00 | 1,400.00 |
| 04/26/2023 | SM29 | Call with P. Jimenez and Emmanuelle law re estimation and union issues (.3); call with P. Jimenez and S. Sepinuck re estimation issues (.5); continue to analyze case law and statutory authority re estimation issues (2.9) | 3.70 | 1,320.00 | 4,884.00 |
| 04/26/2023 | SS54 | Call with P. Jimenez and S. Maza regarding claim estimation analysis | 0.50 | 1,365.00 | 682.50 |
| 04/28/2023 | PJ1 | Review revised LEI analysis to understand impact on estimation claim | 1.00 | 1,750.00 | 1,750.00 |
| | | **Subtotal: B191 General Litigation** | **174.90** | | **245,123.00** |

The Commonwealth of Puerto Rico                                             Page 22
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 04/03/2023 | AB21 | Call with B. Oberg (Hain Capital) regarding PREPA plan | 0.20 | 1,625.00 | 325.00 |
| 04/03/2023 | SM29 | Correspond with A. Bongartz re documents in data room re plan issues (.1); correspond with S. Martinez (Zolfo) re same (.1) | 0.20 | 1,320.00 | 264.00 |
| 04/04/2023 | AB21 | Review bondholders' supplemental status report on discovery (0.2); correspond with N. Bassett, L. Despins, P. Jimenez, and S. Maza regarding discovery hearing (0.9); further correspond with S. Maza regarding same (0.2); correspond with M. Dale (Proskauer) regarding same (0.2); correspond with J. Kuo regarding contacting Chambers (0.1); correspond with Chambers regarding discovery hearing (0.2); correspond with L. Despins regarding preparation for discovery hearing (0.3) | 2.10 | 1,625.00 | 3,412.50 |
| 04/04/2023 | JK21 | Correspond with S. Maza regarding third party releases | 0.30 | 540.00 | 162.00 |
| 04/04/2023 | NAB | Correspond with A. Bongartz, P. Jimenez, L. Despins, and S. Maza regarding plan litigation issues and scheduled status conference (.4); correspond with S. Maza regarding same (.2) | 0.60 | 1,625.00 | 975.00 |
| 04/05/2023 | AB21 | Call with L. Despins and S. Maza regarding LEI report (0.4); follow-up call with S. Maza regarding same (0.1); correspond with L. Despins, P. Jimenez, and S. Maza regarding timing of expert report and related issues (1.0); call with S. Martinez (Zolfo) regarding update on plan discovery (0.1) | 1.60 | 1,625.00 | 2,600.00 |
| 04/05/2023 | LAD4 | Review/edit LEI feasibility report (1.00); t/c A. Bongartz and S. Maza re: LEI report (.40); emails to/from PREPA team (A. Bongartz, P. Jimenez, S. Maza) re: same (.50) | 1.90 | 1,825.00 | 3,467.50 |

The Commonwealth of Puerto Rico                                                     Page 23
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2023 | NAB | Correspond with A. Bongartz regarding plan confirmation discovery | 0.30 | 1,625.00 | 487.50 |
| 04/05/2023 | PJ1 | Participate in LEI presentation with S. Maza related to feasibility of plan | 1.90 | 1,750.00 | 3,325.00 |
| 04/05/2023 | SM29 | Review presentation from LEI re plan issues and analysis (.4); call with L. Despins and A. Bongartz re same (.4); follow up call with A. Bongartz re same (.1); call with LEI and P. Jimenez re plan analysis (1.9) | 2.80 | 1,320.00 | 3,696.00 |
| 04/06/2023 | AB21 | Correspond with L. Despins and P. Jimenez regarding timing of expert report (0.1); correspond with M. Dale (Proskauer), E. Barak (Proskauer), and P. Possinger (Proskauer) regarding same (0.1); correspond with N. Bassett regarding question related to RFPs and next steps (0.5) | 0.70 | 1,625.00 | 1,137.50 |
| 04/06/2023 | DEB4 | Correspond with A. Bongartz regarding PREPA plan recommendation to creditors | 0.10 | 1,320.00 | 132.00 |
| 04/06/2023 | NAB | Correspond with A. Bongartz regarding plan confirmation discovery | 0.30 | 1,625.00 | 487.50 |
| 04/07/2023 | AB21 | Correspond with P. Jimenez, N. Bassett, and L. Despins regarding deposition schedule (0.3); review transcript of April 5 hearing before Judge Dein (0.1) | 0.40 | 1,625.00 | 650.00 |
| 04/07/2023 | NAB | Further correspond with A. Bongartz regarding plan discovery issues | 0.20 | 1,625.00 | 325.00 |
| 04/07/2023 | PJ1 | Analyze issues related to plan confirmation discovery | 0.50 | 1,750.00 | 875.00 |
| 04/08/2023 | DEB4 | Correspond with A. Bongartz regarding PREPA plan recommendations | 0.10 | 1,320.00 | 132.00 |
| 04/09/2023 | AB21 | Review RFP responses (0.3); correspond with L. Despins, P. Jimenez, N. Bassett regarding same (1.1) | 1.40 | 1,625.00 | 2,275.00 |
| 04/11/2023 | NAB | Correspond with L. Despins regarding PREPA plan confirmation discovery and litigation issues | 0.20 | 1,625.00 | 325.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2023 | AB21 | Call with N. Bassett regarding next steps regarding confirmation discovery (0.7); correspond with N. Bassett regarding same (0.1); call with L. Despins, P. Jimenez, and N. Bassett regarding same (0.4); correspond with L. Despins, P. Jimenez, and N. Bassett regarding same (0.2); correspond with S. Martinez (Zolfo) regarding same (0.1) | 1.50 | 1,625.00 | 2,437.50 |
| 04/12/2023 | LAD4 | Call with P. Jimenez, A. Bongartz, N. Bassett re: confirmation discovery (.40); review, comment on same (themes) (1.40); t/c M. Bienenstock re: update on plan process (.30) | 2.10 | 1,825.00 | 3,832.50 |
| 04/12/2023 | NAB | Review documents related to PREPA litigation and discovery, including memoranda, disclosure statement briefing, scheduling order, and discovery requests (.9); correspond with A. Bongartz regarding same (.1); telephone conference with A. Bongartz regarding same (.7); telephone conference with A. Bongartz, P. Jimenez, and L. Despins regarding same (.4) | 2.10 | 1,625.00 | 3,412.50 |
| 04/12/2023 | PJ1 | Plan confirmation discovery call with A. Bongartz, L. Despins and N. Bassett (.4); review upcoming discovery deadlines and related issues (.3); review response from Board to discovery requests (.6) | 1.30 | 1,750.00 | 2,275.00 |
| 04/13/2023 | NAB | Review discovery requests and related documents concerning PREPA plan confirmation | 0.60 | 1,625.00 | 975.00 |
| 04/13/2023 | NAB | Telephone conference with L. Despins and K. Whitner regarding plan confirmation litigation and discovery (.3); correspond with K. Whitner regarding same (.2); telephone conference with Z. Zwillinger regarding same (.2); review and revise expert disclosure (.3); correspond with A. Bongartz regarding same (.1) | 1.10 | 1,625.00 | 1,787.50 |
| 04/13/2023 | PJ1 | Review and provide comments on committee expert disclosures and joinder on confirmation litigation | 0.80 | 1,750.00 | 1,400.00 |

The Commonwealth of Puerto Rico                                                                Page 25
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2023 | WKW | Review PREPA plan documents (3.9); conference with N. Bassett and L. Despins regarding plan confirmation litigation and discovery (.3) | 4.20 | 1,650.00 | 6,930.00 |
| 04/13/2023 | ZSZ | Call with N. Bassett regarding PREPA plan confirmation litigation (.2); review objections and decisions regarding same (1.4) | 1.60 | 1,320.00 | 2,112.00 |
| 04/14/2023 | AB21 | Call with K. Whitner, P. Jimenez, N. Bassett, and E. Stolze regarding confirmation discovery (0.8); correspond with K. Whitner and N. Bassett regarding same (0.1); finalize opening expert disclosures (0.2); correspond with L. Despins, N. Bassett regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); prepare reservation of rights regarding fact witnesses (0.6); correspond with K. Whitner and N. Bassett regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 2.40 | 1,625.00 | 3,900.00 |
| 04/14/2023 | EDS4 | Conference with K. Whitner, A. Bongartz, N. Bassett, and P. Jimenez regarding plan confirmation strategy and discovery | 0.80 | 1,550.00 | 1,240.00 |
| 04/14/2023 | JK21 | Prepare reservation of rights regarding opening expert disclosure for filing (0.2); electronically file with the court reservation of rights regarding opening expert disclosure (0.3); electronically serve reservation of rights regarding opening expert disclosure (0.2) | 0.70 | 540.00 | 378.00 |
| 04/14/2023 | JK21 | Prepare reservation of rights regarding preliminary witness list for filing (0.2); electronically file with the court reservation of rights regarding preliminary witness list (0.3); electronically serve reservation of rights regarding preliminary witness list (0.2) | 0.70 | 540.00 | 378.00 |
| 04/14/2023 | LAD4 | Review confirmation discovery issues | 1.70 | 1,825.00 | 3,102.50 |

The Commonwealth of Puerto Rico                                                   Page 26
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | NAB | Review discovery documents, responses and objections to discovery requests, and estimation procedures order (1.7); correspond with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding witness disclosure (.1); review same (.3); telephone conference with K. Whitner, P. Jimenez, A. Bongartz, and E. Stolze regarding plan confirmation litigation and discovery (.8) | 3.00 | 1,625.00 | 4,875.00 |
| 04/14/2023 | PJ1 | Participate in plan discovery related meeting with A. Bongartz, K. Whitner, E. Stolze, and N. Bassett (0.8); follow up with Proskauer on questions related to estimation discovery (0.3); review correspondence from S. Martinez (Zolfo) related to discovery in document repository (0.3); review and comment on reservation of rights related to depositions and witnesses (0.4) | 1.80 | 1,750.00 | 3,150.00 |
| 04/14/2023 | SM29 | Review emails from L. Despins, A. Bongartz, P. Jimenez, M. Triggs Oversight Board, and Bondholders, re discovery matters, status reports, and meet and confers (.8); review status reports (.7) | 1.50 | 1,320.00 | 1,980.00 |
| 04/14/2023 | WKW | Conference with N. Bassett, A. Bongartz, E. Stolze, and P. Jimenez regarding plan confirmation issues and related discovery | 0.80 | 1,650.00 | 1,320.00 |
| 04/14/2023 | WKW | Analyze documents related to plan confirmation discovery and litigation, including Committee document requests (.8), responses of Board to bondholders' document requests (1.1), responses of Board to Committee requests (1.1), and documents in plan depository (2.0) | 5.00 | 1,650.00 | 8,250.00 |
| 04/15/2023 | AB21 | Correspond with L. Despins regarding confirmation discovery | 0.10 | 1,625.00 | 162.50 |
| 04/15/2023 | NAB | Email with P. Jimenez and A. Bongartz regarding plan discovery issues | 0.40 | 1,625.00 | 650.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2023 | AB21 | Call with S. Maza regarding update on confirmation discovery (0.3); prepare notes for call with K. Whitner regarding same (0.7); call with N. Bassett regarding same (0.9); correspond with K. Whitner, P. Jimenez, and N. Bassett regarding same (0.2); correspond with J. Arrastia (Continental) regarding same (0.2) | 2.30 | 1,625.00 | 3,737.50 |
| 04/16/2023 | NAB | Call with A. Bongartz regarding PREPA confirmation litigation issues (.9); email with P. Jimenez and A. Bongartz regarding same (.1); review discovery documents and briefing related to same (.7) | 1.70 | 1,625.00 | 2,762.50 |
| 04/16/2023 | PJ1 | Review bondholder discovery requests in connection with plan of reorganization | 1.30 | 1,750.00 | 2,275.00 |
| 04/16/2023 | SM29 | Call with A. Bongartz re plan discovery and lien challenge appeal issues | 0.30 | 1,320.00 | 396.00 |
| 04/16/2023 | WKW | Review confirmation litigation scheduling order (.4); review bondholder deposition list (.3); analyze memo on current expense (1.2); analyze client presentation on current expense (2.5); analyze disclosure statement objections (1.2); analyze and prepare notes on client plan confirmation presentation (1.9) | 7.50 | 1,650.00 | 12,375.00 |
| 04/17/2023 | AB21 | Calls with K. Whitner, P. Jimenez, N. Bassett (portion), S. Maza, and E. Stolze regarding confirmation discovery game plan and next steps (2.5); correspond with K. Whitner and E. Stolze regarding same (0.4); call with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins and N. Bassett regarding same (0.3) | 3.30 | 1,625.00 | 5,362.50 |
| 04/17/2023 | EDS4 | Review discovery requests to bondholders (.3); conference with counsel for Oversight Board, P. Jimenez, and K. Whitner regarding requests for production and interrogatories to bondholders (.5) | 0.80 | 1,550.00 | 1,240.00 |
| 04/17/2023 | EDS4 | Analyze claim estimation and plan confirmation documents | 1.80 | 1,550.00 | 2,790.00 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | EDS4 | Conferences with K. Whitner, A. Bongartz, S. Maza, N. Bassett (portion), and P. Jimenez regarding plan confirmation strategy and discovery | 2.50 | 1,550.00 | 3,875.00 |
| 04/17/2023 | JK21 | Prepare certificate of service regarding preliminary disclosure for PREPA plan for filing (0.3); electronically file with the court certificate of service regarding preliminary disclosure for PREPA plan (0.3) | 0.60 | 540.00 | 324.00 |
| 04/17/2023 | LAD4 | Review emails from A. Bongartz re: plan confirmation discovery (.90); prepare list of themes for same (1.30) | 2.20 | 1,825.00 | 4,015.00 |
| 04/17/2023 | NAB | Participate in portion of calls with P. Jimenez, A. Bongartz, S. Maza, K. Whitner, and E. Stolze regarding PREPA confirmation litigation and discovery (1.5); review documents in connection with same to prepare for meet and confer and depositions (.8) | 2.30 | 1,625.00 | 3,737.50 |
| 04/17/2023 | PJ1 | Two meetings with A. Bongartz, N. Bassett, S. Maza, K. Whitner and E. Stolze to discuss plan confirmation legal issues and related discovery and estimation related discovery (2.5); prepare follow up notes regarding same and next steps (0.5); call with Proskauer, K. Whitner, E. Stolze to discuss upcoming discovery related filings on estimation of net revenue claim (0.5) | 3.50 | 1,750.00 | 6,125.00 |
| 04/17/2023 | SM29 | Calls with P. Jimenez, A. Bongartz, N. Bassett, K. Whitner, E. Stolze re confirmation discovery and next steps (2.5); review certain submissions and notes to prepare for same (.4) | 2.90 | 1,320.00 | 3,828.00 |
| 04/17/2023 | WKW | Conferences with A. Bongartz, P. Jimenez, N. Bassett, S. Maza, and E. Stolze regarding plan confirmation strategy and discovery | 2.50 | 1,650.00 | 4,125.00 |
| 04/17/2023 | WKW | Conference with FOMB counsel, P. Jimenez, and E. Stolze regarding discovery | 0.50 | 1,650.00 | 825.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2023 | WKW | Review and comment on UTIER opening expert disclosures (.6); review and comment on parties' preliminary fact witness lists (1.2); review and comment on Board's opening expert disclosures (.5); review and comment on bondholders' opening expert disclosures (.5); analyze and prepare notes on client plan presentations (2.7) | 5.50 | 1,650.00 | 9,075.00 |
| 04/18/2023 | BSG2 | Meeting with Z. Zwillinger, E. Stolze to discuss discovery action items | 0.60 | 915.00 | 549.00 |
| 04/18/2023 | EDS4 | Prepare email to counsel for PREPA regarding service of discovery requests | 0.20 | 1,550.00 | 310.00 |
| 04/18/2023 | EDS4 | Conference with N. Bassett regarding strategy and preparation for meet and confer regarding plan confirmation requests for production | 0.20 | 1,550.00 | 310.00 |
| 04/18/2023 | EDS4 | Conference with B. Natbony regarding rights to serve discovery (.3); prepare follow up correspondence to N. Bassett regarding same (.5) | 0.30 | 1,550.00 | 465.00 |
| 04/18/2023 | EDS4 | Conference with Z. Zwillinger and B. Gilberg regarding pending discovery, document review, and strategy with respect to confirmation and claim estimation | 0.60 | 1,550.00 | 930.00 |
| 04/18/2023 | EDS4 | Prepare email to Z. Zwillinger and B. Gilberg with documents relating to preparation of discovery and responding to discovery disputes | 0.70 | 1,550.00 | 1,085.00 |
| 04/18/2023 | NAB | Review submissions and notes to prepare for meet and confer on plan confirmation document requests (.4); telephone conference with E. Stolze regarding same (.2) | 0.60 | 1,625.00 | 975.00 |
| 04/18/2023 | WKW | Review and comment on discovery requests and responses | 1.50 | 1,650.00 | 2,475.00 |
| 04/18/2023 | WKW | Analyze Syncora disclosure statement objections (.7); comment on Syncora disclosure statement objections (.8) | 1.50 | 1,650.00 | 2,475.00 |

The Commonwealth of Puerto Rico

Page 30

96395-00006

Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2023 | WKW | Analyze and prepare notes on client presentations regarding plan and claim estimation | 2.50 | 1,650.00 | 4,125.00 |
| 04/18/2023 | WKW | Review analysis of documents in depository regarding responses to Committee requests for production | 1.50 | 1,650.00 | 2,475.00 |
| 04/18/2023 | WKW | Review court orders regarding privilege and relevance objections in discovery | 0.20 | 1,650.00 | 330.00 |
| 04/18/2023 | ZSZ | Call with E. Stolze and B. Gilberg regarding PREPA confirmation discovery plan | 0.60 | 1,320.00 | 792.00 |
| 04/19/2023 | AB21 | Correspond with S. Martinez (Zolfo) regarding claims estimates (0.1); call with S. Maza regarding update on confirmation discovery (0.1); correspond with S. Maza, N. Bassett, and P. Jimenez regarding same (0.2) | 0.40 | 1,625.00 | 650.00 |
| 04/19/2023 | BSG2 | Review document requests, responses and objections, and disclosure statement objections in preparation for plan-related discovery | 5.10 | 915.00 | 4,666.50 |
| 04/19/2023 | BSG2 | Review notes of meet-and-confer with PREPA counsel (0.4); summarize meet-and-confer discussion in email to E. Stolze (0.6) | 1.00 | 915.00 | 915.00 |
| 04/19/2023 | BSG2 | Attend meet-and-confer with N. Bassett, S. Maza, E. Stolze, O'Melveny, Proskauer to discuss discovery disputes | 1.20 | 915.00 | 1,098.00 |
| 04/19/2023 | BSG2 | Draft letter to PREPA counsel regarding meet-and-confer and follow up requests | 1.80 | 915.00 | 1,647.00 |
| 04/19/2023 | BSG2 | Call with E. Stolze about discovery meet-and-confer | 0.30 | 915.00 | 274.50 |
| 04/19/2023 | EDS4 | Conference with B. Gilberg regarding preparations for meet and confer and debrief | 0.30 | 1,550.00 | 465.00 |
| 04/19/2023 | EDS4 | Review and comment on certain documents produced by FOMB and PREPA | 0.40 | 1,550.00 | 620.00 |
| 04/19/2023 | EDS4 | Prepare update to client regarding developments in prior week for periodic Committee update call | 0.30 | 1,550.00 | 465.00 |

The Commonwealth of Puerto Rico                                            Page 31
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2023 | EDS4 | Meet and confer with O'Melveny, Proskauer, S. Maza, N. Bassett, B. Gilberg regarding responses and objections to requests for production of documents received from PREPA and FOMB | 1.20 | 1,550.00 | 1,860.00 |
| 04/19/2023 | EDS4 | Review and comment on certain documents produced by FOMB and PREPA (.2); analyze document review tracker (.2) | 0.40 | 1,550.00 | 620.00 |
| 04/19/2023 | EDS4 | Analyze pleadings and transcript from prior discovery dispute | 1.00 | 1,550.00 | 1,550.00 |
| 04/19/2023 | EDS4 | Analyze requests for production to PREPA and objections and responses to same | 2.80 | 1,550.00 | 4,340.00 |
| 04/19/2023 | EDS4 | Prepare outline for meet and confer with PREPA counsel | 1.40 | 1,550.00 | 2,170.00 |
| 04/19/2023 | EDS4 | Prepare summary of PREPA counsel meet and confer and outline strategy with respect to same | 0.70 | 1,550.00 | 1,085.00 |
| 04/19/2023 | NAB | Participate in meet and confer with E. Stolze, S. Maza, B. Gilberg, and Proskauer and O'Melveny regarding document requests (1.2); follow-up telephone conference with S. Maza regarding same (.2) | 1.40 | 1,625.00 | 2,275.00 |
| 04/19/2023 | SM29 | Review Oversight Board responses to RFPs in advance of meet and confer (1.2); emails with E. Stolze re same (.3); meet and confer with N. Bassett, E. Stolze, B. Gilberg, O'Melveny, and Proskauer re confirmation discovery (1.2); follow-up call with N. Bassett re same (.2) | 2.90 | 1,320.00 | 3,828.00 |
| 04/19/2023 | ZSZ | Prepare draft interrogatories (2.2); correspond with E. Stolze regarding same (.20) | 2.40 | 1,320.00 | 3,168.00 |
| 04/20/2023 | BSG2 | Review PREPA document production (4.2); summarize responsive documents for deposition preparation (1.9) | 6.10 | 915.00 | 5,581.50 |
| 04/20/2023 | BSG2 | Draft letter to PREPA counsel regarding meet-and-confer and follow up requests | 1.00 | 915.00 | 915.00 |
| 04/20/2023 | EDS4 | Review, revise draft interrogatories to PREPA regarding plan confirmation | 6.20 | 1,550.00 | 9,610.00 |

The Commonwealth of Puerto Rico                                                     Page 32
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2023 | EDS4 | Conference with K. Whitner regarding interrogatories for plan confirmation | 0.20 | 1,550.00 | 310.00 |
| 04/20/2023 | EDS4 | Analyze issues regarding consolidation and stay | 0.30 | 1,550.00 | 465.00 |
| 04/20/2023 | NAB | Correspond with A. Bongartz regarding plan confirmation discovery issues | 0.30 | 1,625.00 | 487.50 |
| 04/20/2023 | PJ1 | Begin review of LEI documents related to plan confirmation | 1.20 | 1,750.00 | 2,100.00 |
| 04/20/2023 | WKW | Call with E. Stolze regarding plan-related interrogatories (.2); correspond with P. Jimenez and A. Bongartz regarding plan feasibility (.5) | 0.70 | 1,650.00 | 1,155.00 |
| 04/21/2023 | AB21 | Call with K. Whitner, N. Bassett, E. Stolze, and S. Maza regarding next steps on confirmation discovery | 0.80 | 1,625.00 | 1,300.00 |
| 04/21/2023 | BSG2 | Review PREPA document production (2.1); summarize responsive documents for deposition prep (.4); update tracking chart regarding same (.2) | 2.70 | 915.00 | 2,470.50 |
| 04/21/2023 | EDS4 | Prepare correspondence to FOMB's and Bondholders' counsel regarding rights to receive and serve discovery documents and notices of deposition | 1.80 | 1,550.00 | 2,790.00 |
| 04/21/2023 | EDS4 | Revise interrogatories to PREPA regarding plan confirmation consistent with comments from K. Whitner and N. Bassett (.8); analyze and comment on related discovery issues (.7) | 1.50 | 1,550.00 | 2,325.00 |
| 04/21/2023 | EDS4 | Conference with K. Whitner, A. Bongartz, N. Bassett, and S. Maza regarding discovery issues and strategy with respect to plan confirmation | 0.80 | 1,550.00 | 1,240.00 |
| 04/21/2023 | EDS4 | Prepare email to counsel for PREPA regarding data room unavailability and concerns regarding meet and confer | 0.60 | 1,550.00 | 930.00 |

The Commonwealth of Puerto Rico                                          Page 33
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2023 | NAB | Review draft interrogatories (.4); correspond with E. Stolze regarding same (.2); telephone conference with A. Bongartz, K. Whitner, E. Stolze, and S. Maza regarding discovery issues (.8); correspond with A. Bongartz regarding same (.1) | 1.50 | 1,625.00 | 2,437.50 |
| 04/21/2023 | SM29 | Review interrogatories in connection with plan discovery (.4); reply to email from E. Stolze re same (.2) | 0.60 | 1,320.00 | 792.00 |
| 04/21/2023 | SM29 | Call with K. Whitner, A. Bongartz, N. Bassett, E. Stolze re discovery issues | 0.80 | 1,320.00 | 1,056.00 |
| 04/21/2023 | WKW | Conference with N. Bassett, A. Bongartz, E. Stolze, and S. Maza regarding next steps on confirmation discovery | 0.80 | 1,650.00 | 1,320.00 |
| 04/21/2023 | WKW | Analyze discovery issues regarding plan confirmation and claim estimation (2.6); review related discovery requests and objections (1.2); correspond with A. Bongartz, P. Jimenez, E. Stolze, and S. Maza regarding same (1.2) | 5.00 | 1,650.00 | 8,250.00 |
| 04/23/2023 | BSG2 | Review PREPA document production (3.8); summarize responsive documents for use in depositions (1.6); update tracking chart regarding responsiveness to document requests (.3) | 5.70 | 915.00 | 5,215.50 |
| 04/24/2023 | AB21 | Review mediation extension order (0.1); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 04/24/2023 | BSG2 | Correspond with E. Stolze regarding mediation order and discovery dispute with Oversight Board | 0.20 | 915.00 | 183.00 |
| 04/24/2023 | BSG2 | Review mediation order discussed with Oversight Board during April 19, 2023 meet-and-confer (0.3); summarize relevant portions in email to E. Stolze (0.4) | 0.70 | 915.00 | 640.50 |
| 04/24/2023 | BSG2 | Analyze jurisprudence addressing common law mediation privilege (0.8); correspond with E. Stolze regarding findings (0.2) | 1.00 | 915.00 | 915.00 |

The Commonwealth of Puerto Rico                                                Page 34
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | BSG2 | Review PREPA document production (2.4); summarize documents for use in depositions (1.3) | 3.70 | 915.00 | 3,385.50 |
| 04/24/2023 | EDS4 | Review plan feasibility matters (.2); conference with feasibility expert (LEI), P. Jimenez, S. Maza, and K. Whitner regarding feasibility and valuation (2.0) | 2.20 | 1,550.00 | 3,410.00 |
| 04/24/2023 | EDS4 | Review documents provided by economic expert | 0.60 | 1,550.00 | 930.00 |
| 04/24/2023 | NAB | Correspond with A. Bongartz regarding discovery issues (.3); correspond with E. Stolze regarding same (.2) | 0.50 | 1,625.00 | 812.50 |
| 04/24/2023 | PJ1 | Review LEI documents on feasibility and valuation (2.8); call with LEI, S. Maza, K. Whitner and E. Stolze on same (2.0) | 4.80 | 1,750.00 | 8,400.00 |
| 04/24/2023 | SM29 | Review and prepare questions on feasibility and estimation (1.1); call with P. Jimenez, E. Stolze, K. Whitner, LEI re same (2.0) | 3.10 | 1,320.00 | 4,092.00 |
| 04/24/2023 | WKW | Conference with feasibility expert (LEI), P. Jimenez, S. Maza, and E. Stolze regarding feasibility and valuation | 2.00 | 1,650.00 | 3,300.00 |
| 04/24/2023 | WKW | Review expert feasibility presentation | 2.00 | 1,650.00 | 3,300.00 |
| 04/24/2023 | WKW | Analyze and prepare notes on discovery issues regarding objections and responses to Committee discovery on Board | 2.20 | 1,650.00 | 3,630.00 |
| 04/24/2023 | WKW | Conference with counsel for special committee regarding LEI expert analysis | 1.00 | 1,650.00 | 1,650.00 |
| 04/25/2023 | AB21 | Call with P. Jimenez, K. Whitner, N. Bassett, S. Maza, E. Stolze regarding confirmation discovery and claims estimation discovery (1.7); call with N. Bassett regarding same (0.1) | 1.80 | 1,625.00 | 2,925.00 |
| 04/25/2023 | BSG2 | Create master calendar of confirmation and claim estimation deadlines | 1.50 | 915.00 | 1,372.50 |

The Commonwealth of Puerto Rico                                                Page 35
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board (1.1); summarize same (.5); update tracker to identify documents by responsiveness to production requests (.6) | 2.20 | 915.00 | 2,013.00 |
| 04/25/2023 | BSG2 | Draft joint informative motion to inform the Court about discovery dispute with Oversight Board and PREPA (1.9); correspond with E. Stolze about draft informative motion (0.3) | 2.20 | 915.00 | 2,013.00 |
| 04/25/2023 | BSG2 | Review and comment on discovery dispute and master calendar for E. Stolze | 0.80 | 915.00 | 732.00 |
| 04/25/2023 | EDS4 | Prepare email to bondholders' counsel regarding depositions | 0.20 | 1,550.00 | 310.00 |
| 04/25/2023 | EDS4 | Review correspondence from FOMB's counsel as an update following meet and confer | 0.80 | 1,550.00 | 1,240.00 |
| 04/25/2023 | EDS4 | Conference with P. Jimenez, K. Whitner, N. Bassett, A. Bongartz, S. Maza regarding expert strategy and disclosures and plan for depositions | 1.70 | 1,550.00 | 2,635.00 |
| 04/25/2023 | EDS4 | Prepare email to FOMB regarding discovery dispute | 0.30 | 1,550.00 | 465.00 |
| 04/25/2023 | EDS4 | Conference with N. Bassett regarding joint discovery dispute motion and procedures governing same | 0.20 | 1,550.00 | 310.00 |
| 04/25/2023 | EDS4 | Prepare joint discovery dispute submission related to plan confirmation | 0.60 | 1,550.00 | 930.00 |
| 04/25/2023 | LAD4 | Continue outlining plan confirmation topics/themes | 1.70 | 1,825.00 | 3,102.50 |
| 04/25/2023 | NAB | Review documents in preparation for depositions (.4); review and revise draft informative motion for discovery dispute and review litigation procedures order in connection with same (.4); telephone conference with E. Stolze regarding same (.2) | 1.00 | 1,625.00 | 1,625.00 |

The Commonwealth of Puerto Rico                                                                          Page 36
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2023 | NAB | Review litigation schedules and case discovery filings related to plan confirmation (.4); correspond with A. Bongartz regarding discovery issues (.2); telephone conference with A. Bongartz regarding same (.1); correspond with E. Stolze regarding deposition preparations and planning (.3); telephone conference with P. Jimenez, A. Bongartz, S. Maza, K. Whitner, and A. Stolze regarding claim estimation litigation strategy and plan confirmation litigation and discovery (1.7); correspond with L. Despins regarding same (.2) | 2.90 | 1,625.00 | 4,712.50 |
| 04/25/2023 | PJ1 | Call with A. Bongartz, N. Bassett, S. Maza, K. Whitner and E. Stolze to discuss upcoming dates and deliverables on confirmation and estimation tracks | 1.70 | 1,750.00 | 2,975.00 |
| 04/25/2023 | SM29 | Call with E. Stolze, P. Jimenez, N. Bassett, A. Bongartz, K. Whitner re plan confirmation, discovery, depositions, expert issues, and next steps | 1.70 | 1,320.00 | 2,244.00 |
| 04/25/2023 | WKW | Review PH presentations regarding National settlement and plan feasibility (1.1); analyze challenges regarding National settlement and plan feasibility (2.2); conference with P. Jimenez, N. Bassett, A. Bongartz, S. Maza, E. Stolze regarding expert strategy and plan for depositions (1.7) | 5.00 | 1,650.00 | 8,250.00 |
| 04/26/2023 | AB21 | Review correspondence from N. Bassett and E. Stolze regarding confirmation discovery and outline for depositions (0.4); analyze mediation order and related documents (0.4); call with S. Maza regarding same (0.4); call with S. Maza regarding deposition topics (0.3); review recovery model prepared by S. Martinez (Zolfo) (0.1); call with S. Martinez regarding same (0.2); correspond with K. Whitner, P. Jimenez, and N. Bassett regarding same (0.1) | 1.90 | 1,625.00 | 3,087.50 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | BSG2 | Correspond with E. Stolze regarding correspondence with Oversight Board counsel | 0.10 | 915.00 | 91.50 |
| 04/26/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board (1.4); summarize same (.4); update document tracker to identify same by responsiveness to production requests (.3) | 2.10 | 915.00 | 1,921.50 |
| 04/26/2023 | BSG2 | Draft reply to Oversight Board counsel regarding its rejection of our proposed joint informative motion to inform the Court of discovery disputes | 2.90 | 915.00 | 2,653.50 |
| 04/26/2023 | EDS4 | Prepare email to J. Alonzo (Proskauer) in response to refusal to join motion to inform regarding discovery dispute | 1.40 | 1,550.00 | 2,170.00 |
| 04/26/2023 | EDS4 | Prepare initial outline for master deposition strategy and plan relating to plan confirmation | 4.30 | 1,550.00 | 6,665.00 |
| 04/26/2023 | LAD4 | Review discovery emails from N. Bassett, A. Bongartz re: confirmation | 0.70 | 1,825.00 | 1,277.50 |
| 04/26/2023 | NAB | Correspond with L. Despins regarding PREPA depositions (.3); correspond with A. Bongartz regarding same (.2); review correspondence from J. Alonzo (Proskauer) regarding discovery issues (.1); correspond with E. Stolze regarding draft response and review same (.3); review and supplement master outline for depositions (1.5); correspond with L. Despins regarding document discovery disputes (.1) | 2.50 | 1,625.00 | 4,062.50 |
| 04/26/2023 | SM29 | Calls with A. Bongartz re mediation order, confirmation discovery and deposition prep (.7); review deposition outline from E. Stolze (.3); analysis re mediation orders and privilege in connection with discovery (.8); review correspondence from discovery parties re discovery disputes (.2) | 2.00 | 1,320.00 | 2,640.00 |
| 04/26/2023 | WKW | Prepare parts of outline for master deposition strategy and plan relating to plan confirmation | 1.80 | 1,650.00 | 2,970.00 |

The Commonwealth of Puerto Rico                                                            Page 38
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2023 | WKW | Analyze plan documents and witness notices to review and supplement draft deposition outlines | 3.70 | 1,650.00 | 6,105.00 |
| 04/27/2023 | AB21 | Call with L. Despins, N. Bassett, K. Whitner, E. Stolze, P. Jimenez, and S. Maza regarding deposition preparation and strategy (0.7); review correspondence from S. Maza regarding National reimbursement claim (0.3) | 1.00 | 1,625.00 | 1,625.00 |
| 04/27/2023 | AB21 | Correspond with N. Bassett regarding game plan for upcoming depositions | 0.60 | 1,625.00 | 975.00 |
| 04/27/2023 | BSG2 | Review and summarize documents uploaded to plan depository by Oversight Board (0.6); update document tracker to identify documents by responsiveness to production requests (0.2) | 0.80 | 915.00 | 732.00 |
| 04/27/2023 | EDS4 | Conference with L. Despins, N. Bassett, A. Bongartz, K. Whitner, P. Jimenez, and S. Maza regarding master deposition outline and deposition strategy | 0.70 | 1,550.00 | 1,085.00 |
| 04/27/2023 | EDS4 | Review email from FOMB/PREPA's counsel regarding discovery dispute regarding requests for production concerning plan confirmation | 0.30 | 1,550.00 | 465.00 |
| 04/27/2023 | EDS4 | Conference with Bondholders' counsel (M. Madden, Kramer Levin), K. Whitner and N. Bassett regarding depositions and plan confirmation discovery | 0.40 | 1,550.00 | 620.00 |
| 04/27/2023 | EDS4 | Review table prepared by S. Martinez (Zolfo) regarding tolerance for recovery based on size of bondholders' unsecured claim | 0.40 | 1,550.00 | 620.00 |
| 04/27/2023 | EDS4 | Conference with N. Bassett and K. Whitner to debrief following conference with counsel for bondholders regarding next steps and strategy with respect to plan confirmation | 0.20 | 1,550.00 | 310.00 |
| 04/27/2023 | EDS4 | Revise and supplement master deposition outline for plan confirmation | 2.10 | 1,550.00 | 3,255.00 |

The Commonwealth of Puerto Rico                                                          Page 39
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | LAD4 | T/c with A. Bongartz, K. Whitner, E. Stolze, N. Bassett re: depo prep (.70); prepare topics and outline for same (1.40) | 2.10 | 1,825.00 | 3,832.50 |
| 04/27/2023 | NAB | Review plan briefing, supporting documents, and draft deposition outline in preparation for depositions (.8); telephone conference with L. Despins, P. Jimenez, K. Whitner, A. Bongartz, A. Stolze, and S. Maza regarding same (.7); correspond with M. Madden (Kramer Levin) regarding deposition issues (.1); telephone conference with M. Madden, K. Whitner and E. Stolze regarding same (.4); follow-up telephone conference with K. Whitner and E. Stolze regarding same and next steps (.2); correspond with L. Despins, P. Jimenez regarding same (.2) | 2.40 | 1,625.00 | 3,900.00 |
| 04/27/2023 | NAB | Review correspondence from J. Alonzo (Proskauer) regarding discovery dispute (.1); consider next steps (.2); continue to review plan briefing and draft deposition outline in preparation for depositions (.5) | 0.80 | 1,625.00 | 1,300.00 |
| 04/27/2023 | PJ1 | Call with L. Despins, K. Whitner, E. Stolze, A. Bongartz, N. Bassett, S. Maza to discuss discovery and deposition preparation for confirmation and estimation (0.7); review documents prepared by Zolfo in connection with feasibility and claims pool (1.1); correspond with Proskauer related to discovery disputes related to confirmation (0.6) | 2.40 | 1,750.00 | 4,200.00 |
| 04/27/2023 | SM29 | Review pleadings and topics to prepare for deposition prep call (1.0); call with L. Despins, K. Whitner, E. Stolze, A. Bongartz, N. Bassett, P. Jimenez re deposition strategy and plan (.7) | 1.70 | 1,320.00 | 2,244.00 |
| 04/27/2023 | SM29 | Review disclosure statement briefing and related case law in connection with deposition prep | 3.80 | 1,320.00 | 5,016.00 |

The Commonwealth of Puerto Rico                                              Page 40
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2023 | WKW | Participate in call with L. Despins, N. Bassett, A. Bongartz, P. Jimenez, E. Stolze, and S. Maza regarding deposition strategy and outlines | 0.70 | 1,650.00 | 1,155.00 |
| 04/27/2023 | WKW | Review and supplement master deposition plan | 1.20 | 1,650.00 | 1,980.00 |
| 04/27/2023 | WKW | Review background and discovery documents related to plan confirmation and estimation | 2.00 | 1,650.00 | 3,300.00 |
| 04/27/2023 | WKW | Conference with M. Madden (Kramer Levin), N. Bassett, and E. Stolze regarding depositions | 0.40 | 1,650.00 | 660.00 |
| 04/27/2023 | WKW | Analyze new bond waterfall scenarios and experts' feasibility input | 2.10 | 1,650.00 | 3,465.00 |
| 04/27/2023 | WKW | Conference with N. Bassett and E. Stolze regarding next steps for confirmation discovery/depositions | 0.20 | 1,650.00 | 330.00 |
| 04/28/2023 | AB21 | Call with N. Bassett, E. Stolze, K. Whitner, P. Jimenez, S. Martinez (Zolfo) regarding claims estimation and related plan concerns | 1.00 | 1,625.00 | 1,625.00 |
| 04/28/2023 | AB21 | Call with S. Maza regarding PREPA confirmation discovery (0.2); review National insurance documents regarding same (0.2); revise deposition notice (0.3); calls with E. Stolze regarding same (0.2); correspond with K. Whitner, P. Jimenez, and E. Stolze regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 04/28/2023 | BSG2 | Review insurance agreements listed in National proof of claim (.6); correspond with A. Bongartz regarding same (.2) | 0.80 | 915.00 | 732.00 |
| 04/28/2023 | EDS4 | Prepare notices of deposition with identification of witnesses and rule 30(b)(6) corporate representative topics for plan confirmation (2.8); calls with A. Bongartz regarding same (.2) | 3.00 | 1,550.00 | 4,650.00 |
| 04/28/2023 | EDS4 | Prepare email to M. Magzamen regarding Committee's deposition notices regarding plan confirmation | 0.10 | 1,550.00 | 155.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2361299

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | EDS4 | Attend conference with S. Martinez (Zolfo), P. Jimenez, N. Bassett, A. Bongartz, K. Whitner to discuss impact of Bondholders' unsecured claims on waterfall and potential recovery | 1.00 | 1,550.00 | 1,550.00 |
| 04/28/2023 | EDS4 | Prepare email to S. Martinez (Zolfo) regarding master deposition outline for plan confirmation | 0.30 | 1,550.00 | 465.00 |
| 04/28/2023 | MM57 | Correspond with E. Stolze and prepare for e-filing (.2); review and e-file Committee statement (.3) | 0.50 | 540.00 | 270.00 |
| 04/28/2023 | NAB | Telephone conference with P. Jimenez, A. Bongartz, K. Whitner, E. Stolze, S. Martinez (Zolfo) regarding plan recovery analysis (1.0); correspond with K. Whitner, E. Stolze regarding deposition and discovery issues (.5); review and revise deposition notice and correspond with E. Stolze regarding same (.2); telephone conference with M. Madden (Kramer Levin) regarding deposition issues (.2); correspond with L. Despins regarding deposition preparations (.3); review deposition topics, related briefing, and draft deposition outline to prepare for depositions (.9); telephone conference with S. Maza regarding deposition preparations (.2) | 3.30 | 1,625.00 | 5,362.50 |
| 04/28/2023 | PJ1 | Call with K. Whitner, A. Bongartz, N. Bassett, E. Stolze, and S. Martinez (Zolfo) to discuss analysis of sensitivities on estimated claim | 1.00 | 1,750.00 | 1,750.00 |
| 04/28/2023 | SM29 | Review revenue envelope analysis from LEI in connection with confirmation issues (.7); review legal issues and related cases to prep for depositions (1.0); call with A. Bongartz re same (.2); call with N. Bassett re same (.2); emails to M. Kahn re National PSA in connection with same (.4); correspond with A. Bongartz re same (.2); reply to email from N. Bassett re deposition notice (.2) | 2.90 | 1,320.00 | 3,828.00 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2023 | WKW | Review and comment on Proskauer discovery responses | 1.00 | 1,650.00 | 1,650.00 |
| 04/28/2023 | WKW | Participate in call with P. Jimenez, N. Bassett, A. Bongartz, S. Martinez (Zolfo), and E. Stolze regarding waterfall bond scenarios and claim estimation | 1.00 | 1,650.00 | 1,650.00 |
| 04/28/2023 | WKW | Review deposition notices in preparation for bondholder noticed depositions (1.1); comment on deposition notices in preparation for bondholder noticed depositions with topics for coverage (1.1); correspond with A. Bongartz, P. Jimenez, E. Stolze, and S. Maza regarding same (1.3) | 3.50 | 1,650.00 | 5,775.00 |
| 04/28/2023 | WKW | Review new bond waterfall analysis (.6); comment on new bond waterfall analysis (.7); review and prepare notes on expert's feasibility analysis (1.0) | 2.30 | 1,650.00 | 3,795.00 |
| 04/29/2023 | AB21 | Call with S. Martinez (Zolfo) regarding confirmation discovery (0.3); analyze issues for deposition prep (0.8); correspond with L. Despins, N. Bassett, K. Whitner regarding same (1.0) | 2.10 | 1,625.00 | 3,412.50 |
| 04/29/2023 | LAD4 | Review plan discovery emails from A. Bongartz, N. Bassett | 0.50 | 1,825.00 | 912.50 |
| 04/29/2023 | NAB | Correspond with A. Bongartz regarding PREPA confirmation arguments and deposition preparations | 0.30 | 1,625.00 | 487.50 |
| 04/30/2023 | AB21 | Prepare deposition outline (5.1); calls with S. Maza regarding same (0.3); call with E. Stolze regarding same (0.2); correspond with E. Stolze regarding same (0.1); correspond with L. Despins, K. Whitner, N. Bassett, E. Stolze regarding same (0.1); call with K. Catalano regarding related research (0.1); correspond with L. Despins, P. Jimenez, and N. Bassett regarding expert reports (0.1); correspond with S. Martinez (Zolfo) and J. Frayer (LEI) regarding same (0.1) | 6.10 | 1,625.00 | 9,912.50 |

The Commonwealth of Puerto Rico                                                                                         Page 43
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2023 | EDS4 | Review and comment on general unsecured claims section of master deposition outline for PREPA plan confirmation depositions (.8); calls with A. Bongartz regarding same (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 04/30/2023 | KC27 | Call with A. Bongartz regarding case law on certain settlements | 0.10 | 915.00 | 91.50 |
| 04/30/2023 | LAD4 | Review conceptual depo outline (1.5); outline Skeel depo prep (1.7) | 3.20 | 1,825.00 | 5,840.00 |
| 04/30/2023 | NAB | Review legal issues, related case law, and updated master outline in preparation for depositions | 2.20 | 1,625.00 | 3,575.00 |
| 04/30/2023 | SM29 | Calls with A. Bongartz re deposition prep (.3); prepare deposition outline in connection with confirmation discovery (5.1) | 5.40 | 1,320.00 | 7,128.00 |
| 04/30/2023 | WKW | Review and comment on bondholders expert reports | 1.20 | 1,650.00 | 1,980.00 |
| 04/30/2023 | WKW | Review documents and legal issues to prepare for depositions | 1.30 | 1,650.00 | 2,145.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **312.40** | | **465,671.50** |

**B420    Restructurings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/14/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/19/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/20/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/21/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |

The Commonwealth of Puerto Rico                                       Page 44
96395-00006
Invoice No. 2361299

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/25/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 04/27/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| | | **Subtotal: B420  Restructurings** | **0.80** | | **812.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **520.10** | | **752,901.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 39.50 | 1,825.00 | 72,087.50 |
| PJ1 | Pedro Jimenez | Partner | 50.20 | 1,750.00 | 87,850.00 |
| SBK | Stephen B. Kinnaird | Partner | 15.10 | 1,750.00 | 26,425.00 |
| WKW | William K. Whitner | Partner | 79.40 | 1,650.00 | 131,010.00 |
| NAB | Nicholas A. Bassett | Partner | 34.50 | 1,625.00 | 56,062.50 |
| AB21 | Alex Bongartz | Of Counsel | 59.90 | 1,625.00 | 97,337.50 |
| EDS4 | Eric D. Stolze | Of Counsel | 53.30 | 1,550.00 | 82,615.00 |
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,320.00 | 1,716.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 4.60 | 1,320.00 | 6,072.00 |
| SM29 | Shlomo Maza | Associate | 67.90 | 1,320.00 | 89,628.00 |
| DJT2 | Derek J. Turnbull | Associate | 12.50 | 1,270.00 | 15,875.00 |
| WCF | Will C. Farmer | Associate | 1.10 | 1,235.00 | 1,358.50 |
| ECS1 | Ezra C. Sutton | Associate | 19.70 | 1,015.00 | 19,995.50 |
| KC27 | Kristin Catalano | Associate | 1.10 | 915.00 | 1,006.50 |
| BSG2 | Ben S. Gilberg | Associate | 44.50 | 915.00 | 40,717.50 |
| AG29 | Angelika S. Glogowski | Associate | 9.50 | 915.00 | 8,692.50 |
| SS54 | Stephen Sepinuck | Attorney | 0.50 | 1,365.00 | 682.50 |
| JK21 | Jocelyn Kuo | Paralegal | 25.00 | 540.00 | 13,500.00 |
| MM57 | Michael Magzamen | Paralegal | 0.50 | 540.00 | 270.00 |

The Commonwealth of Puerto Rico                                                 Page 45
96395-00006
Invoice No. 2361299

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/15/2023 | Photocopy Charges | 355.00 | 0.08 | 28.40 |
| 02/13/2023 | Taxi/Ground Transportation - Luc Despins; 02/02/2023; From/To: JFK_/Greenwich, CT; Service Type: Car Service; Time: 16:45; trip to Puerto Rico regarding oral argument hearing | | | 54.29 |
| 02/13/2023 | Taxi/Ground Transportation - Luc Despins; 02/02/2023; From/To: Bridgeport, CT/JFK Airport; Service Type: Car Service; Time: 16:45; trip to Puerto Rico regarding oral argument hearing | | | 98.01 |
| 04/03/2023 | Computer Search (Other) | | | 9.63 |
| 04/04/2023 | Lexis/On Line Search | | | 102.91 |
| 04/04/2023 | Computer Search (Other) | | | 1.26 |
| 04/05/2023 | Westlaw | | | 121.69 |
| 04/05/2023 | Computer Search (Other) | | | 25.47 |
| 04/06/2023 | Computer Search (Other) | | | 9.54 |
| 04/07/2023 | Westlaw | | | 48.68 |
| 04/07/2023 | Computer Search (Other) | | | 3.06 |
| 04/10/2023 | Westlaw | | | 146.03 |
| 04/10/2023 | Computer Search (Other) | | | 8.82 |
| 04/11/2023 | Computer Search (Other) | | | 3.33 |
| 04/13/2023 | Computer Search (Other) | | | 2.70 |
| 04/14/2023 | Computer Search (Other) | | | 4.68 |
| 04/17/2023 | Postage/Express Mail - First Class - US; | | | 107.10 |
| 04/17/2023 | Postage/Express Mail - First Class - US; | | | 107.10 |
| 04/17/2023 | Westlaw | | | 125.93 |
| 04/18/2023 | Computer Search (Other) | | | 20.34 |
| 04/19/2023 | Computer Search (Other) | | | 0.36 |
| 04/20/2023 | Computer Search (Other) | | | 40.05 |
| 04/21/2023 | Computer Search (Other) | | | 2.79 |
| 04/24/2023 | Computer Search (Other) | | | 5.31 |

The Commonwealth of Puerto Rico                                    Page 46
96395-00006
Invoice No. 2361299

| | |
|---|---|
| 04/25/2023  Computer Search (Other) | 3.96 |
| **Total Costs incurred and advanced** | **$1,081.44** |
| **Current Fees and Costs** | **$711,890.07** |
| **Total Balance Due - Due Upon Receipt** | **$711,890.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362733

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $36,875.50 |
| Costs incurred and advanced | 1,514.99 |
| **Current Fees and Costs Due** | **$38,390.49** |
| **Total Balance Due – Due Upon Receipt** | **$38,390.49** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
|   Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

June 28, 2023

Please Refer to
Invoice Number: 2362733

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $36,875.50 |
| Costs incurred and advanced | 1,514.99 |
| **Current Fees and Costs Due** | **$38,390.49** |
| **Total Balance Due - Due Upon Receipt** | **$38,390.49** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362733

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

### Official Comm. of Unsecured Creditors of Commonwealth of PR $36,875.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/04/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,625.00 | 325.00 |
| 05/24/2023 | MM57 | Correspond with M. Palmer (Proskauer) re: creditor correspondence | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B110  Case Administration** | **0.30** | | **379.00** |
| **B113** | **Pleadings Review** | | | | |
| 05/01/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/01/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/02/2023 | AB21 | Correspond with M. Magzamen regarding Title III docket update emails (0.1); review Title III docket update and recent filings (0.1) | 0.20 | 1,625.00 | 325.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2023 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins and P. Jimenez regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 05/08/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 05/08/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/09/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/10/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 05/10/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/11/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |
| 05/12/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 05/12/2023 | MM57 | Review recent filings and update calendars and working group re same | 0.20 | 540.00 | 108.00 |
| 05/15/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/15/2023 | MM57 | Review recent filings and update calendars and working group re same | 0.20 | 540.00 | 108.00 |
| 05/17/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/17/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/18/2023 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 05/18/2023 | MM57 | Review recent filings and update calendars and update working group re: same | 0.30 | 540.00 | 162.00 |
| 05/19/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/20/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.20 | 540.00 | 108.00 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | MM57 | Review recent docket filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/23/2023 | AB21 | Review Title III docket update and filings | 0.20 | 1,625.00 | 325.00 |
| 05/23/2023 | MM57 | Review recent docket filings and ECF filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/24/2023 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,625.00 | 325.00 |
| 05/24/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/25/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/25/2023 | MM57 | Review recent ECF filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/26/2023 | AB21 | Review Title III docket and filings | 0.10 | 1,625.00 | 162.50 |
| 05/26/2023 | MM57 | Review recent ECF filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/28/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/30/2023 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 05/30/2023 | MM57 | Review recent ECF filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/31/2023 | MM57 | Review recent ECF filings and update calendars and working group re: same | 0.40 | 540.00 | 216.00 |
| | | **Subtotal: B113  Pleadings Review** | **7.40** | | **6,817.00** |

**B155     Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | ECS1 | Monitor and take notes on DRA issue hearing | 1.90 | 1,015.00 | 1,928.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | JK21 | Prepare informative motion regarding June 8, 2023 omnibus hearing for A. Bongartz (1.1); electronically file with the court informative motion regarding June 8, 2023 omnibus hearing (0.2); electronically serve informative motion regarding June 8, 2023 omnibus hearing (0.2) | 1.50 | 540.00 | 810.00 |
| | | **Subtotal: B155  Court Hearings** | **3.40** | | **2,738.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | AB21 | Review PH March fee statement | 0.40 | 1,625.00 | 650.00 |
| 05/01/2023 | KAT2 | Correspond with A. Bongartz regarding fee matters | 0.10 | 1,025.00 | 102.50 |
| 05/03/2023 | AB21 | Correspond with L. Despins and PH Conflicts Department regarding disclosure for next declaration in support of PH retention | 0.10 | 1,625.00 | 162.50 |
| 05/03/2023 | KAT2 | Prepare parts of supplemental declaration in connection with retention as committee counsel (1.9); review correspondence from D. Verdon, J. Robinson, G. Goldman, A. Eng regarding new hires (.7) | 2.60 | 1,025.00 | 2,665.00 |
| 05/04/2023 | AB21 | Revise PH March fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 05/04/2023 | KAT2 | Prepare parts of next interim fee application (1.1); prepare parts of supplemental declaration regarding retention as Committee counsel (.7); review correspondence from D. Verdon regarding same (.2) | 2.00 | 1,025.00 | 2,050.00 |
| 05/05/2023 | KAT2 | Correspond with C. Edge regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 05/11/2023 | KAT2 | Review March services for response to UST Appendix B questions | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2362733

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | KAT2 | Prepare parts of interim fee application (.3); prepare inserts to supplemental declaration regarding committee retention (.3) | 0.60 | 1,025.00 | 615.00 |
| 05/13/2023 | KAT2 | Review certain fee matters related to April and May services (.3); correspond with A. Bongartz regarding same (.2); correspond with C. Edge regarding same (.1) | 0.60 | 1,025.00 | 615.00 |
| 05/14/2023 | KAT2 | Review certain fee matters related to May services (.2); correspond with C. Edge regarding same (.1) | 0.30 | 1,025.00 | 307.50 |
| 05/16/2023 | KAT2 | Correspond with C. Edge regarding PREPA fee matters (.2); review same (.2); correspond with K. Whitner regarding same (.1) | 0.50 | 1,025.00 | 512.50 |
| 05/17/2023 | KAT2 | Correspond with A. Bongartz regarding next supplemental declaration (.1); prepare parts of same (1.4); review correspondence from D. Verdon and V. Lee regarding new hires (.3); correspond with K. Dilworth regarding information for supplemental declaration (.2) | 2.00 | 1,025.00 | 2,050.00 |
| 05/18/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (2.2); correspond with S. Li, D. Verdon, V. Lee, and J. Robinson regarding new hires (.3); correspond with K. Dilworth regarding additional information for supplemental declaration (.1) | 2.60 | 1,025.00 | 2,665.00 |
| 05/18/2023 | KAT2 | Review K. Whitner fee comments (.3); correspond with A. Bongartz and C. Edge regarding same (.1) | 0.40 | 1,025.00 | 410.00 |
| 05/19/2023 | AB21 | Finalize PH March 2023 fee statement and related cover letter (0.6); correspond with M. Bienenstock (Proskauer) and Notice Parties regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 05/19/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.5); correspond with S. Li, A. Eng regarding new hires (.2) | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (1.4); correspond with S. Li, A. Eng, G. Goldman regarding new hires (.3) | 1.70 | 1,025.00 | 1,742.50 |
| 05/22/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.3); correspond with S. Li and G. Goldman regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 05/23/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (1.9); correspond with S. Li regarding new hires (.2); correspond with A. Bongartz regarding supplemental declaration (.1); analyze new matter information from K. Dilworth for supplemental declaration (1.4); follow up correspondence with K. Dilworth regarding same (.2) | 3.80 | 1,025.00 | 3,895.00 |
| 05/24/2023 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (1.6); correspond with K. Dilworth regarding new matters (.1); correspond with S. Li and V. Lee regarding new hires (.3); correspond with A. Bongartz regarding supplemental declaration (.1) | 2.10 | 1,025.00 | 2,152.50 |
| 05/25/2023 | AB21 | Review fee examiner report on PH 17th interim fee application | 0.10 | 1,625.00 | 162.50 |
| 05/25/2023 | KAT2 | Correspond with new hires regarding supplemental declaration (.2); update supplemental declaration (.1); prepare UST Appendix B information for fee application (.2) | 0.50 | 1,025.00 | 512.50 |
| 05/26/2023 | AB21 | Analyze fee examiner letter regarding PH 17th interim fee application (0.2); correspond with M. Hancock (Godfrey) regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 05/31/2023 | AB21 | Correspond with M. Hancock (Godfrey) regarding fee examiner report on PH fee application | 0.20 | 1,625.00 | 325.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **23.60** | | **25,510.00** |

The Commonwealth of Puerto Rico                                                                    Page 7
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B161    Budget**

| 05/18/2023 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding PH June budget | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B161  Budget** | **0.10** | | **162.50** |

**B165    Fee/Employment Applications for Other Professionals**

| 05/24/2023 | AB21 | Call with S. Martinez (Zolfo) regarding Zolfo Cooper's next supplemental declaration in support of retention (0.1); review draft of same (0.1); call with S. Martinez regarding same (0.2) | 0.40 | 1,625.00 | 650.00 |
| 05/26/2023 | AB21 | Correspond with J. Kuo regarding filing of Zolfo Cooper supplemental declaration in support of retention | 0.10 | 1,625.00 | 162.50 |
| 05/26/2023 | JK21 | Prepare notice of sixteenth amended declaration of Zolfo Cooper (0.2); electronically file with the court notice of sixteenth amended declaration of Zolfo Cooper (0.2); electronically serve notice of sixteenth amended declaration of Zolfo Cooper (0.2) | 0.60 | 540.00 | 324.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.10** | | **1,136.50** |

The Commonwealth of Puerto Rico                                    Page 8
96395-00002
Invoice No. 2362733

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 05/30/2023 | DEB4 | Correspond with M. Magzamen regarding responses to claim objections | 0.10 | 1,320.00 | 132.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.10** | | **132.00** |
| | **Total** | | **36.00** | | **36,875.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 5.60 | 1,625.00 | 9,100.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 21.40 | 1,025.00 | 21,935.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,320.00 | 132.00 |
| ECS1 | Ezra C. Sutton | Associate | 1.90 | 1,015.00 | 1,928.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.10 | 540.00 | 1,134.00 |
| MM57 | Michael Magzamen | Paralegal | 4.90 | 540.00 | 2,646.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/02/2023 | Photocopy Charges | 305.00 | 0.08 | 24.40 |
| 05/02/2023 | Photocopy Charges | 522.00 | 0.08 | 41.76 |
| 05/02/2023 | Photocopy Charges (Color) | 14.00 | 0.25 | 3.50 |
| 05/15/2023 | Photocopy Charges | 1,066.00 | 0.08 | 85.28 |
| 05/01/2023 | Lexis/On Line Search | | | 25.84 |
| 05/01/2023 | Westlaw | | | 50.60 |
| 05/01/2023 | Westlaw | | | 50.60 |
| 05/01/2023 | Computer Search (Other) | | | 1.08 |
| 05/02/2023 | Postage/Express Mail - First Class - US; | | | 107.10 |
| 05/02/2023 | Computer Search (Other) | | | 1.08 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00002
Invoice No. 2362733

| | | |
|---|---|---:|
| 05/03/2023 | Computer Search (Other) | 1.08 |
| 05/03/2023 | Computer Search (Other) | 5.40 |
| 05/04/2023 | Computer Search (Other) | 1.08 |
| 05/04/2023 | Computer Search (Other) | 19.17 |
| 05/05/2023 | Computer Search (Other) | 1.08 |
| 05/05/2023 | Computer Search (Other) | 2.16 |
| 05/07/2023 | Westlaw | 75.91 |
| 05/08/2023 | Westlaw | 25.30 |
| 05/08/2023 | Computer Search (Other) | 1.08 |
| 05/09/2023 | Computer Search (Other) | 1.08 |
| 05/10/2023 | Westlaw | 75.92 |
| 05/10/2023 | Computer Search (Other) | 1.08 |
| 05/11/2023 | Computer Search (Other) | 1.08 |
| 05/12/2023 | Computer Search (Other) | 1.08 |
| 05/15/2023 | Messenger - Requested by Matt Laskowski; City Expeditor Inc. (USD)(JPMSUA); Invoice # 97107 dated 05/15/2023; From: Paul Hastings Llp; To: Hotel 45 Lex 517 Lexington Avenue Concierge New York NY 10017; Order # 1571227 dated 5/15/2023 13:15 | 80.20 |
| 05/15/2023 | Computer Search (Other) | 1.08 |
| 05/16/2023 | Computer Search (Other) | 1.08 |
| 05/17/2023 | Computer Search (Other) | 1.08 |
| 05/18/2023 | Westlaw | 703.56 |
| 05/18/2023 | Computer Search (Other) | 1.08 |
| 05/19/2023 | Westlaw | 50.60 |
| 05/19/2023 | Computer Search (Other) | 1.08 |
| 05/20/2023 | Lexis/On Line Search | 25.85 |
| 05/22/2023 | Computer Search (Other) | 1.08 |
| 05/23/2023 | Computer Search (Other) | 1.08 |
| 05/24/2023 | Westlaw | 25.30 |
| 05/24/2023 | Computer Search (Other) | 1.08 |

The Commonwealth of Puerto Rico                                        Page 10
96395-00002
Invoice No. 2362733

| | | |
|---|---|---:|
| 05/25/2023 | Computer Search (Other) | 1.08 |
| 05/26/2023 | Computer Search (Other) | 1.08 |
| 05/26/2023 | Computer Search (Other) | 5.94 |
| 05/29/2023 | Computer Search (Other) | 1.08 |
| 05/30/2023 | Computer Search (Other) | 1.08 |
| 05/31/2023 | Computer Search (Other) | 0.36 |
| 05/31/2023 | Computer Search (Other) | 6.48 |
| **Total Costs incurred and advanced** | | **$1,514.99** |
| | **Current Fees and Costs** | **$38,390.49** |
| | **Total Balance Due - Due Upon Receipt** | **$38,390.49** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          June 28, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                               Please Refer to
c/o O'Melveny & Myers LLP                               Invoice Number: 2362734
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**<u>PREPA</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2023                                      $1,842,398.00

|                                              |              |
|----------------------------------------------|-------------:|
| Costs incurred and advanced                  | 19,414.77   |
| **Current Fees and Costs Due**               | **$1,861,812.77** |
| **Total Balance Due - Due Upon Receipt**     | **$1,861,812.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362734

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2023                                     $1,842,398.00

Costs incurred and advanced                          19,414.77

**Current Fees and Costs Due**                     **$1,861,812.77**

**Total Balance Due – Due Upon Receipt**          **$1,861,812.77**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362734

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

**PREPA**                                                                     **$1,842,398.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/02/2023 | MM57 | Correspond with B. Gilberg, E. Stolze and Z. Zwillinger re: PREPA and critical dates (.1); research and calendar critical dates (.4) | 0.50 | 540.00 | 270.00 |
| 05/03/2023 | MM57 | Update calendar reminders regarding PREPA estimation and confirmation matters | 0.10 | 540.00 | 54.00 |
| 05/04/2023 | MM57 | Correspond with E. Stolze re: critical dates in plan discovery and briefing (.1); update calendar re: same (.3) | 0.40 | 540.00 | 216.00 |
| 05/05/2023 | MM57 | Update and share plan confirmation calendar with working group (.3); calendar critical dates (.1) | 0.40 | 540.00 | 216.00 |
| 05/05/2023 | MM57 | Correspond with E. Sutton re: PREPA calendar items and update same | 0.20 | 540.00 | 108.00 |
| 05/18/2023 | MM57 | Review deposition schedule and calendar same | 0.20 | 540.00 | 108.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | MM57 | Review litigation calendar and related deadlines for E. Stolze | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B110  Case Administration** | **2.10** | | **1,134.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.40 | 540.00 | 216.00 |
| 05/03/2023 | MM57 | Review PREPA docket and ECF documents and update calendar re: depositions and discovery deadlines | 1.30 | 540.00 | 702.00 |
| 05/05/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.30 | 540.00 | 162.00 |
| 05/25/2023 | MM57 | Research re: PREPA adversary proceeding filings (.1); follow up correspondence with P. Jimenez re same (.1) | 0.20 | 540.00 | 108.00 |
| 05/29/2023 | MM57 | Correspond with P. Jimenez re: PREPA filings (.1); review updated PREPA docket and recent filings (.1) | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B113  Pleadings Review** | **2.40** | | **1,296.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.70 | 1,015.00 | 710.50 |
| 05/02/2023 | AB21 | Call with E. Sutton regarding next Committee update email and agenda for Committee call (0.1); revise same (0.2) | 0.30 | 1,625.00 | 487.50 |
| 05/02/2023 | ECS1 | Prepare agenda for potential Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 05/02/2023 | ECS1 | Call with A. Bongartz regarding Committee update email (.1); prepare summaries of recent filings and case updates for Committee update email (1.3) | 1.40 | 1,015.00 | 1,421.00 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | AB21 | Revise Committee update emails (0.4); call and correspond with E. Sutton regarding same (0.1); attend Committee update call with L. Despins and S. Martinez (Zolfo) regarding recent developments in Title III cases (0.3) | 0.80 | 1,625.00 | 1,300.00 |
| 05/03/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (.7); call and correspond with A. Bongartz regarding same (.1) | 0.80 | 1,015.00 | 812.00 |
| 05/03/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 05/03/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.3); review prior meeting notes to prepare for same (.1) | 0.40 | 1,015.00 | 406.00 |
| 05/03/2023 | LAD4 | Review and prepare notes on select items/documents referenced in meeting agenda (.50); handle committee call (.30) | 0.80 | 1,825.00 | 1,460.00 |
| 05/03/2023 | PJ1 | Participate in committee meeting | 0.30 | 1,750.00 | 525.00 |
| 05/04/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.30 | 1,015.00 | 304.50 |
| 05/05/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.20 | 1,015.00 | 1,218.00 |
| 05/08/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.20 | 1,625.00 | 325.00 |
| 05/08/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |
| 05/09/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with E. Sutton regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 05/09/2023 | ECS1 | Prepare agenda for potential Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.20 | 1,015.00 | 2,233.00 |
| 05/10/2023 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.1); correspond with E. Sutton regarding same (0.1); Committee update call with L. Despins and S. Martinez (Zolfo) regarding recent developments in Title III cases (0.3) | 0.50 | 1,625.00 | 812.50 |
| 05/10/2023 | EDS4 | Review and respond to email from E. Sutton regarding update for Committee | 0.30 | 1,550.00 | 465.00 |
| 05/10/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| 05/10/2023 | ECS1 | Prepare annotated agenda for potential Committee meeting | 0.50 | 1,015.00 | 507.50 |
| 05/10/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.3); review prior meeting notes to prepare for same (.1) | 0.40 | 1,015.00 | 406.00 |
| 05/10/2023 | LAD4 | Review and prepare notes on select items/documents referenced in meeting agenda (.70); handle committee meeting (.30) | 1.00 | 1,825.00 | 1,825.00 |
| 05/10/2023 | NAB | Attend Committee call | 0.30 | 1,625.00 | 487.50 |
| 05/11/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 1,015.00 | 101.50 |
| 05/12/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.80 | 1,015.00 | 812.00 |
| 05/13/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.50 | 1,015.00 | 1,522.50 |
| 05/14/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |
| 05/15/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.60 | 1,625.00 | 975.00 |
| 05/15/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.40 | 1,015.00 | 406.00 |
| 05/16/2023 | AB21 | Correspond with E. Sutton regarding next Committee update email | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico                                                 Page 5
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 2.30 | 1,015.00 | 2,334.50 |
| 05/16/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 05/17/2023 | AB21 | Revise Committee update email (0.3); participate in Committee update call with L. Despins, S. Martinez (Zolfo) regarding update on Title III cases (0.4) | 0.70 | 1,625.00 | 1,137.50 |
| 05/17/2023 | ECS1 | Prepare minutes of meetings of the committee of unsecured creditors | 0.80 | 1,015.00 | 812.00 |
| 05/17/2023 | ECS1 | Prepare annotated agenda for Committee meeting | 0.70 | 1,015.00 | 710.50 |
| 05/17/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.4); review previous meeting minutes in preparation for same (.1) | 0.50 | 1,015.00 | 507.50 |
| 05/17/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.50 | 1,015.00 | 507.50 |
| 05/17/2023 | LAD4 | Review and prepare notes on select items/documents referenced in meeting agenda (.70); handle committee call (.40) | 1.10 | 1,825.00 | 2,007.50 |
| 05/17/2023 | SM29 | Participate in Committee update call | 0.40 | 1,320.00 | 528.00 |
| 05/18/2023 | AB21 | Call with E. Sutton regarding next Committee update email (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 05/18/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (1.5); call with A. Bongartz regarding same (.1) | 1.60 | 1,015.00 | 1,624.00 |
| 05/19/2023 | AB21 | Revise next Committee update email (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 05/19/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 1,015.00 | 1,116.50 |
| 05/22/2023 | AB21 | Call with E. Sutton regarding preparation of next Committee update email | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email (2.0); call with A. Bongartz regarding same (.1) | 2.10 | 1,015.00 | 2,131.50 |
| 05/23/2023 | AB21 | Revise Committee update email and review agenda for Committee update call | 0.50 | 1,625.00 | 812.50 |
| 05/23/2023 | ECS1 | Prepare minutes of meetings of the committee of unsecured creditors | 0.30 | 1,015.00 | 304.50 |
| 05/23/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.30 | 1,015.00 | 1,319.50 |
| 05/23/2023 | ECS1 | Prepare agenda for Committee meeting (.4); correspond with A. Bongartz, S. Martinez (Zolfo), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.50 | 1,015.00 | 507.50 |
| 05/24/2023 | AB21 | Attend Committee update call with L. Despins and S. Martinez (Zolfo) (0.6); revise Committee update email regarding recent developments in Title III cases (0.3); call with E. Sutton regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 05/24/2023 | ECS1 | Attend and take notes on Committee telephonic meeting (.6); review prior meeting minutes in preparation for same (.1) | 0.70 | 1,015.00 | 710.50 |
| 05/24/2023 | ECS1 | Prepare annotated agenda for Committee meeting (.6); correspond with A. Bongartz, S. Martinez (Zolfo), L. Despins, and D. Mack (Drivetrain) about same (.1) | 0.70 | 1,015.00 | 710.50 |
| 05/24/2023 | ECS1 | Prepare minutes of meetings of the committee of unsecured creditors | 0.40 | 1,015.00 | 406.00 |
| 05/24/2023 | ECS1 | Call with A. Bongartz regarding Committee update email (.1); prepare summaries of recent filings and case updates for Committee update email (1.1) | 1.20 | 1,015.00 | 1,218.00 |
| 05/24/2023 | LAD4 | Review certain documents referenced in agenda and prepare notes on same for committee call (.50); handle committee call (.60); review, comment on committee participation issues (1.40) | 2.50 | 1,825.00 | 4,562.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2362734

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | ECS1 | Prepare minutes of meetings of the committee of unsecured creditors | 0.30 | 1,015.00 | 304.50 |
| 05/25/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.10 | 1,015.00 | 101.50 |
| 05/29/2023 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.30 | 1,625.00 | 487.50 |
| 05/29/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.10 | 1,015.00 | 1,116.50 |
| 05/30/2023 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,625.00 | 162.50 |
| 05/30/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 1.80 | 1,015.00 | 1,827.00 |
| 05/30/2023 | ECS1 | Prepare minutes of meetings of the committee of unsecured creditors | 1.20 | 1,015.00 | 1,218.00 |
| 05/30/2023 | ECS1 | Prepare agenda for potential Committee meeting (.3); correspond with A. Bongartz, S. Martinez (Zolfo Cooper), and L. Despins about same (.1) | 0.40 | 1,015.00 | 406.00 |
| 05/31/2023 | AB21 | Revise next Committee update email regarding recent developments in Title III cases | 0.20 | 1,625.00 | 325.00 |
| 05/31/2023 | ECS1 | Prepare summaries of recent filings and case updates for Committee update email | 0.60 | 1,015.00 | 609.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **47.80** | | **57,664.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | AB21 | Revise informative motion for May 8 status conference | 0.10 | 1,625.00 | 162.50 |
| 05/05/2023 | AB21 | Correspond with L. Despins regarding May 8 status conference (0.1); correspond with M. Magzamen regarding amended informative motion (0.1); review same (0.1) | 0.30 | 1,625.00 | 487.50 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | AB21 | Review issues and prepare notes for status conference on PREPA mediation (0.4); call with L. Despins regarding same (0.3); call with L. Despins (portion) and S. Martinez (Zolfo) regarding same (0.7); attend status conference (1.4); post-mortem call with S. Martinez regarding same (0.7); correspond with N. Bassett and S. Maza regarding same (0.1) | 3.60 | 1,625.00 | 5,850.00 |
| 05/08/2023 | ECS1 | Review certain pleadings in connection with 5/8/23 urgent status conference regarding the PREPA mediation | 0.10 | 1,015.00 | 101.50 |
| 05/08/2023 | LAD4 | T/c A. Bongartz re: prep for hearing (.30); t/c A. Bongartz & S. Martinez (Zolfo) re: same (portion of call) (.50); attend status conference with Judge Swain (1.40) | 2.20 | 1,825.00 | 4,015.00 |
| 05/08/2023 | PJ1 | Participate in PREPA hearing related to mediation | 1.40 | 1,750.00 | 2,450.00 |
| 05/31/2023 | JK21 | Prepare informative motion regarding June 6-8, 2023 claim estimation hearing | 1.40 | 540.00 | 756.00 |
| | | **Subtotal: B155  Court Hearings** | **9.10** | | **13,822.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | AB21 | Call with P. Jimenez, S. Sepinuck, and S. Maza regarding claims estimation (0.8); call with S. Martinez (Zolfo) regarding same (0.4); correspond with P. Jimenez and L. Despins regarding same (0.4) | 1.60 | 1,625.00 | 2,600.00 |
| 05/01/2023 | EDS4 | Prepare memorandum in support of motion for summary judgment | 3.90 | 1,550.00 | 6,045.00 |
| 05/01/2023 | NAB | Correspond with P. Jimenez regarding claim estimation litigation updates (.2) | 0.20 | 1,625.00 | 325.00 |
| 05/01/2023 | PJ1 | Call with Proskauer to discuss estimation deadlines (0.4); call with S. Maza, A. Bongartz and S. Sepinuck regarding claim estimation (0.8) | 1.20 | 1,750.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | SM29 | Call with A. Bongartz, P. Jimenez, S. Sepinuck re claim estimation proceedings | 0.80 | 1,320.00 | 1,056.00 |
| 05/01/2023 | SS54 | Call with S. Maza, A. Bongartz, and P. Jimenez regarding estimation of the bondholders' claim. | 0.80 | 1,365.00 | 1,092.00 |
| 05/02/2023 | AB21 | Revise presentation regarding claims estimation (1.0); correspond with P. Jimenez regarding same (0.1) | 1.10 | 1,625.00 | 1,787.50 |
| 05/02/2023 | AG29 | Correspond with S. Maza regarding estimation procedures questions | 0.10 | 915.00 | 91.50 |
| 05/02/2023 | SM29 | Email A. Glogowski re estimation case law | 0.20 | 1,320.00 | 264.00 |
| 05/02/2023 | SS54 | Read expert reports in connection with calculating amount of the bondholders' claims. | 3.80 | 1,365.00 | 5,187.00 |
| 05/03/2023 | AB21 | Review order denying certification of interlocutory appeal | 0.20 | 1,625.00 | 325.00 |
| 05/03/2023 | AB21 | Correspond with M. Magzamen regarding informative motion for May 8 status conference (0.1); review order regarding same (0.1); correspond with L. Despins and P. Jimenez regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 05/03/2023 | LAD4 | Review Judge Swain decision denying interlocutory appeal | 0.30 | 1,825.00 | 547.50 |
| 05/03/2023 | SM29 | Prepare expert designation and reservation of rights in connection with estimation proceedings (.4); analyze authority re same (.6); email P. Jimenez re same (.2) | 1.20 | 1,320.00 | 1,584.00 |
| 05/03/2023 | SBK | Review order denying certification of summary judgment order | 0.20 | 1,750.00 | 350.00 |
| 05/03/2023 | SBK | Correspond with A. Bongartz on order denying certification | 0.10 | 1,750.00 | 175.00 |
| 05/04/2023 | AB21 | Conference with L. Despins regarding rebuttal expert report (0.2) | 0.20 | 1,625.00 | 325.00 |
| 05/04/2023 | LAD4 | Analyze and comment on PREPA expert issues (1.70); t/c A. Bongartz re: rebuttal expert report (.20) | 1.90 | 1,825.00 | 3,467.50 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | SM29 | Review opinion denying lien challenge certification motion (.4); email L. Despins, A. Bongartz, P. Jimenez, N. Bassett, K. Whitner, E. Stolze re expert designation and reservation of rights (.1); correspond with K. Whitner re comments on same (.3); revise same (.1) | 0.90 | 1,320.00 | 1,188.00 |
| 05/05/2023 | AB21 | Correspond with S. Maza regarding distribution list for expert report | 0.10 | 1,625.00 | 162.50 |
| 05/05/2023 | AB21 | Review documents produced by Oversight Board regarding perfection issues (0.9); correspond with P. Jimenez and N. Bassett regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 05/05/2023 | AG29 | Review case law, precedents, and related documents in connection with estimation hearings (1.2); draft analysis of same (.6) | 1.80 | 915.00 | 1,647.00 |
| 05/05/2023 | EDS4 | Analyze certain docket entries and submissions in lien challenge litigation | 1.70 | 1,550.00 | 2,635.00 |
| 05/05/2023 | PJ1 | Analyze next steps on estimation litigation | 1.00 | 1,750.00 | 1,750.00 |
| 05/05/2023 | SM29 | Review and finalize UCC expert designation in connection with estimation and lien challenge and comment on service of same | 0.40 | 1,320.00 | 528.00 |
| 05/05/2023 | WKW | Review discovery disputes regarding Board objections and responses to discovery requests | 0.80 | 1,650.00 | 1,320.00 |
| 05/06/2023 | AB21 | Correspond with P. Jimenez, S. Maza, N. Bassett, S. Martinez (Zolfo), and J. Frayer (LEI) regarding expert reports (0.1); correspond with P. Jimenez regarding questions on discount rate (0.1); correspond with A. Glogowski regarding same (0.3); call with A. Glogowski regarding same (0.2) | 0.70 | 1,625.00 | 1,137.50 |
| 05/06/2023 | AG29 | Review case law and precedents regarding discount rate calculations (3.1); draft analysis of same (1.6); correspond with A. Bongartz, S. Maza, P. Jimenez regarding same (.2); telephone conference with A. Bongartz regarding same (.2) | 5.10 | 915.00 | 4,666.50 |

The Commonwealth of Puerto Rico                                                                Page 11
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/2023 | AB21 | Call with P. Jimenez, N. Bassett, S. Maza, K. Whitner, E. Stolze, S. Martinez (Zolfo) and J. Frayer (LEI) regarding FOMB expert report on estimation and related opening brief | 0.90 | 1,625.00 | 1,462.50 |
| 05/07/2023 | AG29 | Draft analysis of case law and certain documents related to claim estimation hearings (.3); correspond with S. Maza regarding same (.1) | 0.40 | 915.00 | 366.00 |
| 05/07/2023 | EDS4 | Analyze additional authorities for memorandum in support of summary judgment | 0.30 | 1,550.00 | 465.00 |
| 05/07/2023 | EDS4 | Conference with P. Jimenez, N. Bassett, K. Whitner, A. Bongartz, S. Maza, S. Martinez (Zolfo), J. Frayer (LEI), L. Markham (LEI) regarding claim estimation expert reports | 0.90 | 1,550.00 | 1,395.00 |
| 05/07/2023 | EDS4 | Analyze claim estimation expert report of M. Chakraborty | 0.60 | 1,550.00 | 930.00 |
| 05/07/2023 | EDS4 | Analyze claim estimation expert report of D. Plastino | 1.00 | 1,550.00 | 1,550.00 |
| 05/07/2023 | EDS4 | Analyze draft of FOMB/PREPA's brief relating to claim estimation | 1.20 | 1,550.00 | 1,860.00 |
| 05/07/2023 | MRK | Analyze bond insurance policies and agreements regarding bond insurance | 1.40 | 1,345.00 | 1,883.00 |
| 05/07/2023 | NAB | Review notes on claim estimation expert reports (.1); call with P. Jimenez, A. Bongartz, S. Maza, K. Whitner, E. Stolze, S. Martinez (Zolfo) and J. Frayer (LEI) regarding same (.9) | 1.00 | 1,625.00 | 1,625.00 |
| 05/07/2023 | PJ1 | Call with Proskauer related to estimation (0.3); review expert reports prepared by Board experts related to estimation (2.6); review draft of board filing on estimation (1.6); call with A. Bongartz, S. Maza, N. Bassett, K. Whitner, E. Stolze, Zolfo and LEI on estimation related deadlines and next steps (0.9) | 5.40 | 1,750.00 | 9,450.00 |

The Commonwealth of Puerto Rico                                                     Page 12
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2023 | SM29 | Review expert reports re estimation in connection with lien challenge (4.1); call with P. Jimenez, N. Bassett, A. Bongartz, E. Stolze, K. Whitner, J. Frayer (LEI) and S. Martinez (Zolfo) re same (.9); review estimation brief from Proskauer (.7); analyze cases and statutory authority re same (2.0); correspond with P. Jimenez re same (.1) | 7.80 | 1,320.00 | 10,296.00 |
| 05/07/2023 | WKW | Conference with P. Jimenez, A. Bongartz, N. Bassett, S. Maza, E. Stolze, S. Martinez (Zolfo) and J. Frayer (LEI) regarding claim estimation briefs and expert reports | 0.90 | 1,650.00 | 1,485.00 |
| 05/07/2023 | WKW | Review bondholders' and Oversight Board's expert reports and exhibits in claim estimation proceeding | 3.70 | 1,650.00 | 6,105.00 |
| 05/07/2023 | WKW | Review Oversight Board's draft opening brief regarding claim estimation | 1.20 | 1,650.00 | 1,980.00 |
| 05/08/2023 | JK21 | Correspond with S. Maza regarding joinder in support of estimation memorandum | 0.20 | 540.00 | 108.00 |
| 05/08/2023 | PJ1 | Call with S. Maza and S. Martinez to discuss discount rate issues related to net revenue claim (0.5); review and outline expert reports submitted by bondholders (2.6); review and revise UCC joinder related to net revenue claim and estimation (1.5) | 4.60 | 1,750.00 | 8,050.00 |
| 05/08/2023 | SM29 | Prepare opening brief in support of estimation (1.0); correspond with J. Frayer (LEI) and L. Markham (LEI) re same (.4); analyze case law and statutory authority re collectability issues in connection with same (1.8); correspond with P. Jimenez and S. Sepinuck re same (.2); correspond with S. Martinez (Zolfo) re discount rate (.4); call with P. Jiménez and S. Martinez re same (.5); call with J. Frayer and S. Martinez re same (.3); analyze issues re discount rate (.7); revise brief to incorporate comments from P. Jimenez (.6); revise brief to incorporate comments from K. Whitner (.4) | 6.30 | 1,320.00 | 8,316.00 |

The Commonwealth of Puerto Rico                                                     Page 13
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | WKW | Review expert disclosure filing in claim estimation proceeding | 0.80 | 1,650.00 | 1,320.00 |
| 05/09/2023 | AB21 | Call with L. Despins, P. Jimenez, S. Maza, S. Martinez (Zolfo), and J. Frayer (LEI) regarding rebuttal expert report (1.5); review correspondence from P. Jimenez, S. Maza, and A. Glogowski regarding same (0.2); review draft of FOMB opening brief on claims estimation (0.4); review Committee's draft joinder (0.2); call with S. Maza regarding same (0.4) | 2.70 | 1,625.00 | 4,387.50 |
| 05/09/2023 | AG29 | Review additional case law regarding discount rates (.9); draft analysis of same (.3); correspond with S. Maza, P. Jimenez, A. Bongartz regarding same (.1) | 1.30 | 915.00 | 1,189.50 |
| 05/09/2023 | EDS4 | Review and comment on Committee's claim estimation joinder | 0.80 | 1,550.00 | 1,240.00 |
| 05/09/2023 | EDS4 | Prepare email to B. Gilberg regarding deposition of D. Plastino | 0.30 | 1,550.00 | 465.00 |
| 05/09/2023 | JK21 | Correspond with S. Maza regarding brief in response to lien challenge | 0.30 | 540.00 | 162.00 |
| 05/09/2023 | JK21 | Review joinder to opening brief regarding lien challenge (1.6); prepare joinder for electronic filing with the court (0.8); electronically file with the court joinder to opening brief regarding lien challenge (0.3); electronically serve joinder to opening brief regarding lien challenge (0.3) | 3.00 | 540.00 | 1,620.00 |
| 05/09/2023 | LAD4 | Review FOMB's draft estimation brief (.60); review/edit committee joinder (.40); t/c S. Maza re: same (.20); review Plastino report (.80); call with J. Frayer (LEI) and S. Martinez (Zolfo), A. Bongartz, P. Jimenez, S. Maza re: rebuttal expert report (1.5) | 3.50 | 1,825.00 | 6,387.50 |

The Commonwealth of Puerto Rico                                                Page 14
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | PJ1 | Review proposed outline for response to Chakraborty report and provide comments on same (3.8); call with A. Bongartz, L. Despins, S. Maza, Zolfo and LEI to discuss Chakraborty report (1.5); provide additional comments on estimation brief (1.2); review caselaw on discount rate for estimating claims (1.2); correspond with S. Maza and S. Martinez on discount rate questions (0.5); calls with S. Maza regarding same for estimation brief (0.3); review order regarding mediation process (0.4); review and comment on deposition notice for Plastino (0.3) | 9.20 | 1,750.00 | 16,100.00 |
| 05/09/2023 | SM29 | Revise opening estimation brief (1.3); calls with P. Jiménez re same (.3); correspond with P. Jiménez re same (.3); call with S. Martinez (Zolfo) re same (.2); email J. Kuo re expert reports (.1); review case law from A. Glogowski in connection with estimation issues (.5); correspond with P. Jimenez re same (.2); call with L. Despins re estimation brief (.2); email E. Barak (Proskauer) re estimation brief (.1); review draft estimation brief from Oversight Board (.6); email P. Jimenez re same (.1); review expert reports (1.7); correspond with LEI re rate increase issues (.2) | 5.80 | 1,320.00 | 7,656.00 |
| 05/09/2023 | SM29 | Review estimation brief from Proskauer (.3); finalize Committee's limited joinder (.3) | 0.60 | 1,320.00 | 792.00 |
| 05/09/2023 | SM29 | Call with LEI, Zolfo Cooper, A. Bongartz, L. Despins, P. Jimenez re expert reports and confirmation strategies (1.5); follow-up call with A. Bongartz re same (.4) | 1.90 | 1,320.00 | 2,508.00 |
| 05/10/2023 | AB21 | Call with M. Bienenstock (Proskauer), L. Despins, J. Frayer (LEI) regarding claims estimation (0.8); review related issues list from J. Frayer (0.1); correspond with P. Jimenez, N. Bassett, S. Maza, S. Martinez (Zolfo) regarding opening briefs on estimation (0.2) | 1.10 | 1,625.00 | 1,787.50 |

The Commonwealth of Puerto Rico                                                Page 15
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | BSG2 | Draft notice of David Plastino deposition | 1.80 | 915.00 | 1,647.00 |
| 05/10/2023 | BSG2 | Correspond with Z. Zwillinger regarding deposition notice for David Plastino | 0.20 | 915.00 | 183.00 |
| 05/10/2023 | EDS4 | Conduct deposition examination of S. Levy (EY) and attend questioning by bondholder and union counsel | 8.00 | 1,550.00 | 12,400.00 |
| 05/10/2023 | JK21 | Prepare certificate of service regarding joinder to Oversight Board's brief in support of estimation (0.3); electronically file with the court certificate of service regarding joinder to Oversight Board's brief in support of estimation (0.2) | 0.50 | 540.00 | 270.00 |
| 05/10/2023 | LAD4 | T/c S. Martinez (Zolfo), M. Bienenstock, D. Plastino (Brattle), A. Bongartz, J. Frayer (LEI) re: claims estimation (.80); review expert issues re: estimation (1.40) | 2.20 | 1,825.00 | 4,015.00 |
| 05/10/2023 | PJ1 | Call with Proskauer on estimation issues (0.5); review deposition notice regarding Plastino (0.5); review precedent on proper discount rate (1.2); review email from A. Bongartz related to expert report (0.3) | 2.50 | 1,750.00 | 4,375.00 |
| 05/10/2023 | SM29 | Emails with P. Jimenez and S. Martinez re estimation issues (.3); review related pleadings (1.3) | 1.60 | 1,320.00 | 2,112.00 |
| 05/10/2023 | WKW | Review SREAEE and UTIER opening briefs on claim estimation | 0.80 | 1,650.00 | 1,320.00 |
| 05/11/2023 | AB21 | Correspond with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding claims estimation | 0.20 | 1,625.00 | 325.00 |
| 05/11/2023 | LAD4 | Review emails from E. Stolze, P. Jimenez, and K. Whitner re: depos for both estimation and confirmation (.90); review/comment on expert issues re: same (1.20) | 2.10 | 1,825.00 | 3,832.50 |

The Commonwealth of Puerto Rico                                                        Page 16
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | PJ1 | Participate in portion of call with LEI, Zolfo, and S. Maza to discuss estimation related issues (1.0); call with A. Bongartz, S. Maza, K. Whitner to discuss upcoming depositions (0.7); correspond with Proskauer related to estimation discovery (0.4) | 2.10 | 1,750.00 | 3,675.00 |
| 05/11/2023 | SM29 | Call with P. Jimenez, S. Martinez (Zolfo), and LEI re expert reports in connection with estimation (2.0); analyze authority re issues raised in bondholders' opening brief (1.5) | 3.50 | 1,320.00 | 4,620.00 |
| 05/11/2023 | SS54 | Review bondholders' opening brief regarding estimation of their claim in connection with strategizing response. | 1.80 | 1,365.00 | 2,457.00 |
| 05/12/2023 | AB21 | Correspond with P. Jimenez, S. Maza, S. Martinez (Zolfo) regarding discovery updates related to claims estimation process | 0.30 | 1,625.00 | 487.50 |
| 05/12/2023 | PJ1 | Call with LEI and S. Maza on estimation related issues and questions (0.6); review order amending dates on estimation proceeding (0.3) | 0.90 | 1,750.00 | 1,575.00 |
| 05/12/2023 | SM29 | Reply to email from S. Martinez re yield and discount rate review (.3) | 0.30 | 1,320.00 | 396.00 |
| 05/12/2023 | SM29 | Call with P. Jimenez and LEI regarding claims estimation next steps | 0.60 | 1,320.00 | 792.00 |
| 05/12/2023 | WKW | Attend F. Batlle expert deposition | 7.80 | 1,650.00 | 12,870.00 |
| 05/13/2023 | EDS4 | Review and comment deposition notices in claim estimation litigation | 0.80 | 1,550.00 | 1,240.00 |
| 05/13/2023 | PJ1 | Analyze estimation issues and Chakraborty report (0.3) | 0.30 | 1,750.00 | 525.00 |
| 05/14/2023 | EDS4 | Correspond with FOMB's and bondholders' counsel regarding expert depositions | 0.20 | 1,550.00 | 310.00 |
| 05/14/2023 | MRK | Analyze bondholders' memorandum of law in support of estimation of unsecured net revenue claim | 1.40 | 1,345.00 | 1,883.00 |

The Commonwealth of Puerto Rico                                              Page 17
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | AB21 | Correspond with E. Stolze regarding deposition notices (0.1); review draft of FOMB motion to dismiss counterclaims (0.3); call with S. Maza regarding same (0.1); correspond with S. Maza, P. Jimenez, M. Kahn regarding same (0.2) | 0.70 | 1,625.00 | 1,137.50 |
| 05/15/2023 | BSG2 | Correspond with Z. Zwillinger regarding estimation matter | 0.10 | 915.00 | 91.50 |
| 05/15/2023 | BSG2 | Draft claim estimation deposition notices | 1.00 | 915.00 | 915.00 |
| 05/15/2023 | EDS4 | Analyze parties' expert disclosures | 0.60 | 1,550.00 | 930.00 |
| 05/15/2023 | MRK | Review and comment on memorandum of law in support of Oversight Board motion to dismiss Counts III through VII of Bondholders' counterclaim complaint | 1.60 | 1,345.00 | 2,152.00 |
| 05/15/2023 | ML30 | Correspond with N. Bassett re upcoming deposition and related exhibits (.2); prepare exhibits for deposition on 5.16.23 (.5); follow up correspondence with N. Bassett re same (.1). | 0.80 | 540.00 | 432.00 |
| 05/15/2023 | PJ1 | Call with S. Maza and S. Martinez (Zolfo) to discuss estimation related issues (0.5); call with Proskauer to discuss estimation related issues (0.5); call with S. Martinez on estimation issue (0.3); review estimation related deposition notice (0.3); continue to review and outline Chakraborty May 9 report for purposes of deposition (2.6) | 4.20 | 1,750.00 | 7,350.00 |
| 05/15/2023 | SM29 | Review draft motion to dismiss counterclaims from Proskauer in lien challenge (.8); call with A. Bongartz re same (.1); review comments from S. Sepinuck re same (.1); review comments from M. Kahn re same (.2); email J. DuBosar (Proskauer) re same (.1); calls with S. Martinez (Zolfo) and P. Jimenez re estimation issues and discount rate (.5); further call with S. Martinez re same (1.1); analyze case law and statutory authority re same (2.3); call with S. Martinez re same (.2); outline claim estimation response brief (1.5) | 6.90 | 1,320.00 | 9,108.00 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | WKW | Review J. Young claim estimation expert report | 1.50 | 1,650.00 | 2,475.00 |
| 05/16/2023 | AB21 | Correspond with E. Stolze regarding Tierney deposition notices | 0.20 | 1,625.00 | 325.00 |
| 05/16/2023 | EDS4 | Conduct deposition of J. Young | 5.00 | 1,550.00 | 7,750.00 |
| 05/16/2023 | EDS4 | Analyze expert report of J. Young in preparation for deposition | 1.40 | 1,550.00 | 2,170.00 |
| 05/16/2023 | MRK | Email S. Maza regarding comments pertaining to memorandum of law in support of Oversight Board motion to dismiss Counts III through VII of Bondholders' counterclaim complaint | 0.10 | 1,345.00 | 134.50 |
| 05/16/2023 | MRK | Review Oversight Board memorandum of law in support of estimation of unsecured net revenue claim | 1.30 | 1,345.00 | 1,748.50 |
| 05/16/2023 | PJ1 | Participate in portion of J. Young deposition (2.0); call with S. Martinez to discuss Chakraborty calculations (0.5); review topics and related documents produced in discovery in preparation for Chakraborty deposition (2.2) | 4.70 | 1,750.00 | 8,225.00 |
| 05/16/2023 | SM29 | Review Blackrock statement on 2016 bonds (.5); email E. Stolze re questions for J. Young deposition (.4); review Chakraborty report in non-Puerto Rico cases (.8) | 1.70 | 1,320.00 | 2,244.00 |
| 05/16/2023 | WKW | Analyze S. Edwards exhibits and appendix to expert report in preparation for deposition | 1.20 | 1,650.00 | 1,980.00 |
| 05/16/2023 | WKW | Attend portion of J. Young deposition | 3.60 | 1,650.00 | 5,940.00 |
| 05/17/2023 | EDS4 | Analyze correspondence from S. Sosa (Proskauer) and documents cited therein | 0.70 | 1,550.00 | 1,085.00 |
| 05/17/2023 | EDS4 | Conduct deposition of S. Tierney regarding claim estimation | 4.80 | 1,550.00 | 7,440.00 |
| 05/17/2023 | EDS4 | Analyze expert report of S. Tierney in preparation for claim estimation deposition | 1.10 | 1,550.00 | 1,705.00 |
| 05/17/2023 | EDS4 | Prepare summary of claim estimation deposition of S. Tierney | 0.80 | 1,550.00 | 1,240.00 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | MM57 | Review and comment on N. Bassett documents for deposition | 0.10 | 540.00 | 54.00 |
| 05/17/2023 | PJ1 | Call with S. Martinez and S. Maza on estimation related points (0.5); prepare topics and related parts of outline for Chakraborty deposition (5.4); prepare topics and additional lines of questions for Plastino deposition (2.1) | 8.00 | 1,750.00 | 14,000.00 |
| 05/17/2023 | SM29 | Call with S. Martinez (Zolfo) and P. Jimenez re yield analysis (.5); outline estimation response brief (2.1); email P. Jimenez re same (.2) | 2.80 | 1,320.00 | 3,696.00 |
| 05/17/2023 | WKW | Attend S. Edwards deposition | 4.50 | 1,650.00 | 7,425.00 |
| 05/18/2023 | AB21 | Listen to portion of deposition of D. Plastino | 2.00 | 1,625.00 | 3,250.00 |
| 05/18/2023 | DEB4 | Correspond with S. Maza regarding PREPA estimation issues | 0.20 | 1,320.00 | 264.00 |
| 05/18/2023 | EDS4 | Analyze claim estimation report of M. Chakraborty in preparation for deposition | 3.20 | 1,550.00 | 4,960.00 |
| 05/18/2023 | JK21 | Review bondholders' brief regarding summary judgment lien challenge | 1.40 | 540.00 | 756.00 |
| 05/18/2023 | LAD4 | Listen to portion of Plastino depo (3.10) | 3.10 | 1,825.00 | 5,657.50 |
| 05/18/2023 | PJ1 | Review and comment on draft claim estimation response brief and expert report for S. Maza (1.2); attend D. Plastino deposition (5.0); continue reviewing documents and preparing outline for Chakraborty deposition (2.6); call with N. Bassett, L. Despins, S. Maza, E. Stolze, K. Whitner, A. Bongartz (portion) on upcoming depositions and deadlines (0.7) | 9.50 | 1,750.00 | 16,625.00 |
| 05/18/2023 | SM29 | Remotely attend D. Plastino deposition in connection with claim estimation (5.0); analyze case law in connection with claim estimation response brief (3.1); correspond with P. Jimenez re same (.5); prepare parts of estimation response brief (1.7) | 10.30 | 1,320.00 | 13,596.00 |
| 05/18/2023 | WKW | Attend portion of D. Plastino deposition | 3.20 | 1,650.00 | 5,280.00 |

The Commonwealth of Puerto Rico                                                        Page 20
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | WKW | Prepare S. Edwards deposition summary | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | AB21 | Listen to portion of Dr. Chakraborty deposition | 1.20 | 1,625.00 | 1,950.00 |
| 05/19/2023 | EDS4 | Attend portion of deposition of M. Chakraborty | 5.20 | 1,550.00 | 8,060.00 |
| 05/19/2023 | EDS4 | Prepare summary of claim estimation deposition of M. Chakraborty | 1.30 | 1,550.00 | 2,015.00 |
| 05/19/2023 | EDS4 | Conference with P. Jimenez, S. Maza, and S. Martinez regarding deposition testimony of M. Chakraborty | 0.60 | 1,550.00 | 930.00 |
| 05/19/2023 | JK21 | Review and electronically file with the court eleventh amended status report regarding First Circuit Case No. 20-1122 | 0.40 | 540.00 | 216.00 |
| 05/19/2023 | NAB | Prepare First Circuit rule 9019 appeal status report (.3); correspond with J. Kuo regarding same (.1) | 0.40 | 1,625.00 | 650.00 |
| 05/19/2023 | PJ1 | Review outline and notes to prepare for M. Chakraborty deposition (0.4); take deposition of Maureen Chakraborty (6.0); call with S. Maza, S. Martinez and E. Stolze to discuss open issues following Chakraborty deposition (0.6) | 7.00 | 1,750.00 | 12,250.00 |
| 05/19/2023 | SM29 | Remotely attend Dr. Chakraborty deposition (6.0); follow-up call with E. Stolze, P. Jimenez, S. Martinez (Zolfo) re same (.6); review draft report from LEI (.5); prepare outline of estimation response brief (2.1) | 9.20 | 1,320.00 | 12,144.00 |
| 05/19/2023 | WKW | Review documents related to T. Sanzillo in preparation for his deposition | 0.30 | 1,650.00 | 495.00 |
| 05/19/2023 | WKW | Attend T. Sanzillo deposition | 6.10 | 1,650.00 | 10,065.00 |
| 05/19/2023 | WKW | Review T. Sanzillo expert report and exhibits in preparation for deposition | 1.20 | 1,650.00 | 1,980.00 |
| 05/19/2023 | WKW | Review draft informative motion regarding Oversight Board member deposition | 0.20 | 1,650.00 | 330.00 |

The Commonwealth of Puerto Rico                                                     Page 21
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | ZSZ | Correspond with B. Gilberg re informative motion insert (.1); review correspondence from B. Gilberg and E. Stolze regarding same (.4) | 0.50 | 1,320.00 | 660.00 |
| 05/20/2023 | EDS4 | Prepare declaration of S. Martinez regarding discount rate (.7); analyze supporting exhibits and calculations underlying same (1.3) | 2.00 | 1,550.00 | 3,100.00 |
| 05/20/2023 | EDS4 | Analyze portions of deposition transcript of M. Chakraborty | 0.30 | 1,550.00 | 465.00 |
| 05/20/2023 | PJ1 | Review transcript from Chakraborty deposition (1.2); prepare parts of claim estimation brief (2.2); review draft rebuttal report on estimation (2.8); correspond with S. Maza and S. Martinez (Zolfo) on open issues related to estimation (0.8) | 7.00 | 1,750.00 | 12,250.00 |
| 05/21/2023 | AB21 | Correspond with P. Jimenez regarding LEI rebuttal expert report on claims estimation | 0.10 | 1,625.00 | 162.50 |
| 05/21/2023 | EDS4 | Prepare email to Bondholders' counsel regarding analysis and backup documents missing from Dr. Chakraborty's working files | 0.50 | 1,550.00 | 775.00 |
| 05/21/2023 | EDS4 | Revise declaration of S. Martinez (Zolfo) consistent with comments received | 0.60 | 1,550.00 | 930.00 |
| 05/21/2023 | PJ1 | Review and provide comments on LEI estimation report (3.1); call with S. Maza, Zolfo and LEI to discuss estimation report (2.3); review and comment on claim estimation brief (3.6) | 9.00 | 1,750.00 | 15,750.00 |
| 05/21/2023 | SM29 | Call with LEI, P. Jimenez, and S. Martinez (Zolfo) re expert reports and rebuttal (2.3); review LEI draft rebuttal report (1.5); analyze case law and statutory authority related to estimation response brief (3.1); prepare estimation response brief (4.8); revise same to incorporate comments from P. Jimenez (.8) | 12.50 | 1,320.00 | 16,500.00 |

The Commonwealth of Puerto Rico                                                     Page 22
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | AB21 | Review draft Committee response brief regarding claims estimation (0.6); correspond with S. Maza regarding same (0.2); correspond with Committee regarding same (0.1); review Proskauer letter regarding Chakraborty expert report and Kramer Levin response thereto (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 05/22/2023 | AME | Prepare deposition transcripts for use in claim estimation hearing and plan confirmation proceedings | 0.50 | 420.00 | 210.00 |
| 05/22/2023 | EDS4 | Conference with S. Martinez (Zolfo) regarding declaration in support of claim estimation briefing and exhibits thereto | 1.10 | 1,550.00 | 1,705.00 |
| 05/22/2023 | JK21 | Review and revise lien challenge response brief (7.4); prepare exhibits to response brief for electronic filing (0.9); electronically file with the court lien challenge response brief (0.4); electronically serve lien challenge response brief (0.2) | 8.90 | 540.00 | 4,806.00 |
| 05/22/2023 | JK21 | Review expert deposition transcripts | 0.70 | 540.00 | 378.00 |
| 05/22/2023 | PJ1 | Review and provide comments on LEI rebuttal report (3.2); prepare parts of response brief on estimation (3.8); call with LEI and S. Maza regarding questions on LEI report (1.4); further call with LEI regarding same (0.6) | 9.00 | 1,750.00 | 15,750.00 |
| 05/22/2023 | SM29 | Prepare parts of estimation response brief (5.6); review S. Martinez declaration re same (.5); review draft estimation response brief from Proskauer (.7); correspond with S. Martinez (Zolfo) and P. Jimenez re expert report and estimation response brief (.7); review rebuttal report from LEI (1.5); call with P. Jimenez and LEI to finalize rebuttal report (1.4); correspond with L. Despins re estimation response brief (.5); further revise estimation response brief (1.5); prepare same for filing (.4) | 12.80 | 1,320.00 | 16,896.00 |

The Commonwealth of Puerto Rico                                        Page 23
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | WKW | Review SREAEE expert and witness statements to prepare for related depositions | 0.50 | 1,650.00 | 825.00 |
| 05/23/2023 | AB21 | Review estimation briefs (0.6); correspond with S. Maza regarding rebuttal reports (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 05/23/2023 | EDS4 | Develop strategy for Oversight Board's proposed claim estimation hearing procedures | 0.80 | 1,550.00 | 1,240.00 |
| 05/23/2023 | EDS4 | Analyze Oversight Board's filing regarding witness statements at claim estimation hearing | 0.30 | 1,550.00 | 465.00 |
| 05/23/2023 | JK21 | Correspond with P. Jimenez regarding estimation briefs | 0.30 | 540.00 | 162.00 |
| 05/23/2023 | JK21 | Prepare certificates of service regarding third amended discovery notice and estimation brief (0.6); electronically file with the court certificates of service (0.4) | 1.00 | 540.00 | 540.00 |
| 05/23/2023 | JK21 | Correspond with S. Maza regarding expert rebuttal reports | 0.90 | 540.00 | 486.00 |
| 05/23/2023 | NAB | Review and comment on claim estimation hearing order (.2) | 0.20 | 1,625.00 | 325.00 |
| 05/23/2023 | PJ1 | Review and outline Chakraborty rebuttal report (2.2); correspond with S. Maza and S. Martinez (Zolfo) on Chakraborty report and areas for examination (1.2); review filings with Court related to conduct of estimation hearing (0.3); call with S. Maza regarding same and hearing prep (0.2) | 3.90 | 1,750.00 | 6,825.00 |
| 05/23/2023 | SM29 | Correspond with L. Despins re estimation response brief (.3); correspond with J. Kuo re same (.3); review filed estimation response briefs (2.0); correspond with P. Jimenez and S. Martinez (Zolfo) re same (.5); call with L. Despins re fuel line lenders statement (.2); call with P. Jimenez re hearing prep for claims estimation hearing (.2); email E. Stolze re same (.1) | 3.60 | 1,320.00 | 4,752.00 |
| 05/23/2023 | WKW | Attend S. Fernandez deposition | 3.40 | 1,650.00 | 5,610.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | EDS4 | Analyze claim estimation report of M. Chakraborty | 2.20 | 1,550.00 | 3,410.00 |
| 05/24/2023 | PJ1 | Analyze issues related to process for estimation hearing (0.4); review M. Chakraborty rebuttal report on estimation (2.2) | 2.60 | 1,750.00 | 4,550.00 |
| 05/24/2023 | SM29 | Correspond with P. Jimenez and E. Stolze re estimation hearing procedures (.2); call with M. Dale, D. Barak (Proskauer) re same (.3); email S. Martinez (Zolfo) re discount rates (.2); correspond with J. Kuo re expert reports (.1); review summary chart re same (.3) | 1.10 | 1,320.00 | 1,452.00 |
| 05/24/2023 | SM29 | Review rebuttal report of J. Frayer in advance of call with Proskauer | 0.80 | 1,320.00 | 1,056.00 |
| 05/25/2023 | AB21 | Call with L. Despins, P. Jimenez, K. Whitner, E. Stolze regarding claims estimation deposition of J. Frayer (LEI) | 0.40 | 1,625.00 | 650.00 |
| 05/25/2023 | EDS4 | Conference with L. Despins, A. Bongartz, K. Whitner, P. Jimenez, J. Frayer, and L. Markham regarding preparation for expert deposition of J. Frayer (LEI) | 0.40 | 1,550.00 | 620.00 |
| 05/25/2023 | EDS4 | Prepare email to counsel for parties in claim estimation proceeding regarding documents for expert report of S. Martinez | 0.60 | 1,550.00 | 930.00 |
| 05/25/2023 | EDS4 | Conference with L. Despins, P. Jimenez, K. Whitner regarding preparation for depositions of Committee's experts and estimation trial | 0.40 | 1,550.00 | 620.00 |
| 05/25/2023 | EDS4 | Review production by J. Frayer (LEI) underlying expert reports regarding claim estimation | 1.70 | 1,550.00 | 2,635.00 |
| 05/25/2023 | JK21 | Correspond with P. Jimenez regarding Committee response brief regarding estimation | 0.10 | 540.00 | 54.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | LAD4 | T/c E. Stolze, A. Bongartz, P. Jimenez, K. Whitner re: Frayer depo (.40); t/c J. Frayer, E. Stolze, P. Jimenez, K. Whitner re: depo prep for Committee's experts and strategy for estimation hearing (.40) | 0.80 | 1,825.00 | 1,460.00 |
| 05/25/2023 | NAB | Correspond with P. Jimenez regarding deposition and discovery issues | 0.30 | 1,625.00 | 487.50 |
| 05/25/2023 | PJ1 | Call with L. Despins, K. Whitner and E. Stolze regarding preparation for upcoming depositions and defense and plan for upcoming estimation trial (0.4); participate in portion of call with S. Maza and S. Martinez related to Chakraborty rebuttal report and responses thereto (0.6); call with LEI, L. Despins, A. Bongartz, K. Whitner, E. Stolze related to upcoming deposition and testimony of J. Frayer (0.4); continue review of 5/22/23 filed briefs and expert reports (1.8); outline Chakraborty issues on rebuttal (1.0) | 4.20 | 1,750.00 | 7,350.00 |
| 05/25/2023 | SM29 | Call with P. Jimenez (portion) and S. Martinez (Zolfo) re estimation hearing | 1.00 | 1,320.00 | 1,320.00 |
| 05/25/2023 | WKW | Conference with L. Despins, E. Stolze, and P. Jimenez regarding claim estimation hearing and depo prep for Committee's experts | 0.40 | 1,650.00 | 660.00 |
| 05/25/2023 | WKW | Conference with L. Despins, A. Bongartz, E. Stolze, and P. Jimenez regarding J. Frayer deposition preparation | 0.40 | 1,650.00 | 660.00 |
| 05/26/2023 | EDS4 | Review revised production by J. Frayer underlying expert report in claim estimation | 0.40 | 1,550.00 | 620.00 |
| 05/26/2023 | PJ1 | Review notes on M. Chakraborty report in preparation for deposition (3.5); attend deposition of M. Chakraborty with regards to plan confirmation (5.0) | 8.50 | 1,750.00 | 14,875.00 |
| 05/26/2023 | PJ1 | Correspond with E. Stolze related to preparation for remaining depositions on estimation | 0.30 | 1,750.00 | 525.00 |

The Commonwealth of Puerto Rico                                                                                     Page 26
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2023 | KC27 | Review J. Frayer's expert report (.5); prepare declaration regarding same (.9); correspond with S. Maza regarding same (.1) | 1.50 | 915.00 | 1,372.50 |
| 05/28/2023 | SM29 | Correspond with P. Jimenez and K. Catalano re witness declaration | 0.30 | 1,320.00 | 396.00 |
| 05/29/2023 | KC27 | Review Committee's response to claim estimation motion (.3); prepare declaration of J. Frayer in support of same (3.7) | 4.00 | 915.00 | 3,660.00 |
| 05/29/2023 | NAB | Correspond with P. Jimenez regarding deposition preparations | 0.30 | 1,625.00 | 487.50 |
| 05/30/2023 | EDS4 | Conference with J. Frayer (LEI), L. Despins, P. Jimenez, A. Bongartz, S. Martinez, R. Ngai, and L. Dou regarding preparation for deposition | 4.00 | 1,550.00 | 6,200.00 |
| 05/30/2023 | EDS4 | Prepare outline for deposition preparation of J. Frayer | 3.10 | 1,550.00 | 4,805.00 |
| 05/30/2023 | EDS4 | Analyze orders regarding procedures in claim estimation hearing | 0.40 | 1,550.00 | 620.00 |
| 05/30/2023 | EDS4 | Respond to emails from N. Bassett and P. Jimenez regarding deposition of S. Martinez (Zolfo) | 0.20 | 1,550.00 | 310.00 |
| 05/30/2023 | KC27 | Prepare J. Frayer expert declaration in support of the Committee's response to bondholders' estimation (3.1); revise same to incorporate edits of S. Maza (.8); revise same to incorporate edits of P. Jimenez (1.1); correspond with J. Frayer (LEI) regarding same (.1) | 5.10 | 915.00 | 4,666.50 |

The Commonwealth of Puerto Rico                                    Page 27
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | NAB | Telephone conference with S. Martinez (Zolfo) regarding deposition preparations (.3); correspond with P. Jimenez and E. Stolze regarding same (.2); attend portions of Luma rule 30(b)(6) witness deposition (1.4); correspond with J. Arrastia (Continental) regarding motions in limine (.2); analyze issues and arguments in connection with same (.3); review draft motion to preclude certain testimony by M. Shankweiler (BRG) (.4); correspond with Z. Zwillinger regarding same (.1); review and assess order setting procedures for claim estimation hearing (.3); correspond with P. Jimenez regarding same (.2) | 3.40 | 1,625.00 | 5,525.00 |
| 05/30/2023 | PJ1 | Deposition prep call with L. Despins (portion), A. Bongartz (portion), E. Stolze, and J. Frayer (LEI) | 4.00 | 1,750.00 | 7,000.00 |
| 05/30/2023 | PJ1 | Review Plastino rebuttal report (1.2); prepare argument outline for estimation hearing (1.0); review Court procedures order for estimation hearing (0.8); correspond with N. Bassett re same (0.6); review and revise J. Frayer declaration on estimation (2.1) | 5.70 | 1,750.00 | 9,975.00 |
| 05/30/2023 | SM29 | Review witness declaration in connection with estimation hearing (1.0); correspond with K. Catalano re same (.1); review comments from P. Jimenez on witness declaration (.3); reply to email from Z. Zwillinger re motion to exclude (.1); review motion to exclude (.4) | 1.90 | 1,320.00 | 2,508.00 |
| 05/30/2023 | WKW | Review claim estimation hearing schedule | 0.20 | 1,650.00 | 330.00 |
| 05/30/2023 | ZSZ | Attend deposition of R. Cao (4.5); draft summary of R. Cao deposition (.7) | 5.20 | 1,320.00 | 6,864.00 |
| 05/31/2023 | AB21 | Review Committee's urgent motion regarding claim estimation hearing (0.1); correspond with N. Bassett and E. Stolze regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |

The Commonwealth of Puerto Rico                                                          Page 28
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | EDS4 | Conference with S. Maza regarding informative motion for claim estimation hearing | 0.30 | 1,550.00 | 465.00 |
| 05/31/2023 | EDS4 | Attend deposition of S. Tierney | 7.00 | 1,550.00 | 10,850.00 |
| 05/31/2023 | EDS4 | Conferences with N. Bassett, P. Jimenez, and S. Maza regarding estimation hearing prep and exhibits for claim estimation hearing | 0.40 | 1,550.00 | 620.00 |
| 05/31/2023 | EDS4 | Analyze claim estimation procedures order | 0.40 | 1,550.00 | 620.00 |
| 05/31/2023 | EDS4 | Prepare informative motion regarding claim estimation hearing and role of J. Frayer (LEI) and S. Martinez (Zolfo) in same | 0.90 | 1,550.00 | 1,395.00 |
| 05/31/2023 | JK21 | Review and revise urgent motion regarding claim estimation expert witnesses (0.4); electronically file with the court urgent motion regarding claim estimation expert witnesses (0.3); electronically serve urgent motion regarding claim estimation expert witnesses (0.2) | 0.90 | 540.00 | 486.00 |
| 05/31/2023 | JK21 | Correspond with E. Stolze regarding tracking chart of expert reports and supporting documents | 0.20 | 540.00 | 108.00 |
| 05/31/2023 | NAB | Telephone conference with P. Jimenez, S. Maza, and E. Stolze regarding exhibits for claim estimation hearing (.2); telephone conference with P. Jimenez, K. Whitner, E. Stolze, and S. Maza regarding additional preparations for claim estimation hearing (.2); review and revise draft informative motion concerning claim estimation hearing witnesses (.3); correspond with E. Stolze regarding same (.2); correspond with L. Despins regarding same (.2) | 1.10 | 1,625.00 | 1,787.50 |

The Commonwealth of Puerto Rico                                                Page 29
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | PJ1 | Review and comment on claim estimation procedures order and motion for clarification of same (.9); correspond with S. Maza, E. Stolze, L. Despins, N. Bassett regarding same (.2); calls with S. Maza and K. Whitner (portion) re claim estimation procedures order (.7); calls with E. Stolze, N. Bassett, S. Maza re same and exhibits for claim estimation hearing (.4); review documents re background and findings in preparation for depositions of J. Frayer and S. Martinez (2.8); outline issues for oral argument and cross examinations for estimation hearing (2.0) | 7.00 | 1,750.00 | 12,250.00 |
| 05/31/2023 | SM29 | Revise witness declarations in advance of estimation hearing (1.0); prepare informative motion re same (.4); prepare exhibit list for estimation hearing (.4); correspond with counsel to Oversight Board and bondholders re same (.5); review exhibit list from bondholders (.4) | 2.70 | 1,320.00 | 3,564.00 |
| 05/31/2023 | SM29 | Review claim estimation procedures order (.4); call with E. Stolze re estimation hearing procedures and exhibits (.3); calls with P. Jimenez re same (.7); calls with E. Stolze, N. Bassett, P. Jimenez, and K. Whitner (portion) re estimation hearing prep and exhibits for estimation hearing (.4); prepare S. Martinez declaration re same (.4); email S. Martinez (Zolfo) re same and related data (.2); review motion for clarification of claim estimation procedures order from E. Stolze (.3); email E. Stolze re same (.2); review revised motion for clarification from N. Bassett (.2); correspond with K. Whitner, E. Stolze, P. Jimenez, L. Despins, N. Bassett re estimation procedures order (.4) | 3.50 | 1,320.00 | 4,620.00 |
| 05/31/2023 | WKW | Analyze informative motion regarding claim estimation hearing witness | 0.50 | 1,650.00 | 825.00 |
| 05/31/2023 | WKW | Meeting with P. Jimenez, E. Stolze, S. Maza, and N. Bassett regarding planning for claim estimation hearing | 0.20 | 1,650.00 | 330.00 |

The Commonwealth of Puerto Rico                                                Page 30
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B191  General Litigation** | **439.80** | | **653,996.50** |

**B195**    **Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | AB21 | Non-working travel to and from SDNY courthouse for May 8 status conference (Bill at 1/2 rate) | 0.60 | 812.50 | 487.50 |
| 05/09/2023 | EDS4 | Travel to New York, NY from Atlanta, GA for depositions of S. Levy, O. Shah, and F. Batlle (Bill at 1/2 rate) | 3.50 | 775.00 | 2,712.50 |
| 05/12/2023 | EDS4 | Return travel from New York, NY to Atlanta, GA for depositions of S. Levy, O. Shah, and F. Battle (Bill at 1/2 rate) | 3.20 | 775.00 | 2,480.00 |
| 05/12/2023 | WKW | Travel to Atlanta following F. Batlle deposition in NY (Bill at 1/2 rate) | 3.90 | 825.00 | 3,217.50 |
| 05/18/2023 | EDS4 | Travel to New York, NY from Atlanta, GA for deposition of M. Chakraborty (Bill at 1/2 rate) | 3.20 | 775.00 | 2,480.00 |
| 05/19/2023 | EDS4 | Return travel from New York, NY to Atlanta, GA after deposition of M. Chakraborty (Bill at 1/2 rate) | 3.20 | 775.00 | 2,480.00 |
| 05/23/2023 | EDS4 | Travel to New York, NY from Atlanta, GA for depositions of Legacy PREPA, E. Smith, and M. Chakraborty (Bill at 1/2 rate) | 3.00 | 775.00 | 2,325.00 |
| 05/25/2023 | EDS4 | Return travel to Atlanta, GA from New York, NY after depositions of Legacy PREPA and E. Smith (Bill at 1/2 rate) | 3.20 | 775.00 | 2,480.00 |
| | | **Subtotal: B195  Non-Working Travel** | **23.80** | | **18,662.50** |

The Commonwealth of Puerto Rico                                              Page 31
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 05/01/2023 | AB21 | Call with S. Martinez (Zolfo) regarding confirmation discovery (0.3); call with N. Bassett regarding same (0.2); correspond with N. Bassett regarding same (0.1); review correspondence from K. Catalano regarding authority on certain discovery issues (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Friedman (Kramer) regarding expert reports (0.1); correspond with S. Sepinuck regarding same (0.1); correspond with J. Frayer (LEI) regarding same (0.1); correspond with L. Despins, E. Stolze, N. Bassett regarding redactions of FOMB expert report (0.3); correspond with R. Kim (Proskauer) regarding same (0.1); correspond with P. Jimenez regarding expert reports (0.3) | 1.80 | 1,625.00 | 2,925.00 |
| 05/01/2023 | EDS4 | Review and comment on request to seal portions of expert reports relating to plan confirmation | 0.20 | 1,550.00 | 310.00 |
| 05/01/2023 | EDS4 | Review and analysis of expert reports related to plan confirmation | 1.20 | 1,550.00 | 1,860.00 |
| 05/01/2023 | EDS4 | Review documents added to National reimbursement claim data room | 0.30 | 1,550.00 | 465.00 |
| 05/01/2023 | EDS4 | Prepare response to counsel for FOMB/PREPA regarding request for further details and to rebut mischaracterizations made in discovery dispute | 1.00 | 1,550.00 | 1,550.00 |
| 05/01/2023 | EDS4 | Review bondholders' requests for production of documents in relation to plan confirmation | 0.50 | 1,550.00 | 775.00 |
| 05/01/2023 | EDS4 | Analyze outstanding requests in connection with discovery dispute concerning plan confirmation with counsel for FOMB/PREPA | 1.30 | 1,550.00 | 2,015.00 |

The Commonwealth of Puerto Rico                                                          Page 32
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | KC27 | Analyze case law regarding court approval of settlements (2.5); correspond with A. Bongartz regarding same (.1) | 2.60 | 915.00 | 2,379.00 |
| 05/01/2023 | LAD4 | Review & edit D. Skeel depo outline (2.20); emails with S. Maza, A. Bongartz re: same (.20); t/c S. Maza re: same (.20); review depo scheduling issues (.70) | 3.30 | 1,825.00 | 6,022.50 |
| 05/01/2023 | NAB | Review draft email to J. Alonzo (Proskauer) regarding discovery dispute (.2); email with E. Stolze regarding same (.1); correspond with M. Madden (Kramer Levin) regarding deposition issues (.1); continue reviewing documents and preparing outlines for depositions (1.8); correspond with S. Martinez (Zolfo) regarding same (.2) | 2.40 | 1,625.00 | 3,900.00 |
| 05/01/2023 | NAB | Review documents and prepare deposition outlines for D. Skeel and additional depositions (2.9); call with A. Bongartz regarding same (.2); call with S. Maza regarding same (.3); correspond with E. Stolze regarding preparations for depositions (.2); correspond with L. Despins regarding deposition preparations (.1) | 3.70 | 1,625.00 | 6,012.50 |
| 05/01/2023 | PJ1 | Review and outline Chakraborty expert report (2.8); review and outline Tierney expert report (2.2); review Edwards expert report (1.5); review FOMB filing and George expert report (2.0) | 8.50 | 1,750.00 | 14,875.00 |
| 05/01/2023 | SM29 | Correspond with K. Catalano re rule 9019 questions (.1); review email from A. Bongartz re same (.2); calls with L. Despins re deposition outline for D. Skeel (.2); revise same to incorporate comments from L. Despins (1.4); call with N. Bassett re same (.3) | 2.20 | 1,320.00 | 2,904.00 |
| 05/01/2023 | WKW | Analyze Board's disclosure statement and omnibus reply to objections in preparation for depositions | 2.80 | 1,650.00 | 4,620.00 |

The Commonwealth of Puerto Rico                                                                Page 33
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | WKW | Analyze plan deposition topics (.3); prepare parts of outlines for plan confirmation related depositions (1.1) | 1.40 | 1,650.00 | 2,310.00 |
| 05/01/2023 | WKW | Analyze bondholders' expert reports for S. Tierney (1.0), M. Chakraborty (2.5), and S. Edwards (1.0) for deposition preparation and issues for rebuttal reports | 4.50 | 1,650.00 | 7,425.00 |
| 05/02/2023 | AB21 | Review expert reports (0.9); call (portion) with J. Frayer (LEI), P. Jimenez, S. Maza, K. Whitner, E. Stolze, and S. Martinez (Zolfo) regarding same (1.6); correspond with E. Stolze regarding same (0.2); call with S. Maza regarding same (0.3); call with L. Despins, P. Jimenez, J. Frayer, S. Martinez, K. Whitner, E. Stolze, and N. Bassett regarding D. Skeel deposition prep (0.5); call with N. Bassett regarding deposition prep (0.4); correspond with N. Bassett regarding same (0.2) | 4.10 | 1,625.00 | 6,662.50 |
| 05/02/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board and update tracker re same and responsiveness to production requests | 1.80 | 915.00 | 1,647.00 |
| 05/02/2023 | BSG2 | Correspond with E. Stolze regarding PREPA claims summary report | 0.20 | 915.00 | 183.00 |
| 05/02/2023 | EDS4 | Conference with P. Jimenez, A. Bongartz (portion), S. Maza, K. Whitner, J. Frayer (LEI) and L. Markham (LEI) regarding expert rebuttal reports and expert reports relating to plan confirmation and claim estimation | 2.00 | 1,550.00 | 3,100.00 |
| 05/02/2023 | EDS4 | Conference with N. Bassett, L. Despins, P. Jimenez, K. Whitner, A. Bongartz, J. Frayer, and L. Markham regarding deposition of D. Skeel and strategy for same | 0.50 | 1,550.00 | 775.00 |
| 05/02/2023 | LAD4 | Zoom call with N. Bassett, E. Stolze, K. Whitner, A. Bongartz, P. Jimenez, S. Martinez (Zolfo) and J. Frayer (LEI) re: depo prep (.50); review selected expert reports (1.40) | 1.90 | 1,825.00 | 3,467.50 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2023 | MM57 | Review and comment on service of e-filing (.7); correspond with N. Bassett re: certain documents needed for deposition (.2); review and prepare same for deposition (.9) | 1.80 | 540.00 | 972.00 |
| 05/02/2023 | NAB | Prepare outlines and review relevant documents for D. Skeel and W. Zarakas depositions (3.4); call with A. Bongartz regarding same (.4); correspond with L. Despins regarding same (.1); call with L. Despins, P. Jimenez, A. Bongartz, K. Whitner, E. Stolze, S. Martinez (Zolfo) regarding W. Zarakas deposition (.5); review submissions and cited case law in preparation for D. Skeel deposition while traveling to New York (2.1); review documents produced in discovery regarding same (.5); review Oversight Board interrogatory responses (.2); email with E. Stolze regarding discovery dispute issues (.2) | 7.40 | 1,625.00 | 12,025.00 |
| 05/02/2023 | PJ1 | Review expert reports in preparation for call with Zolfo and LEI (2.3); call with Zolfo, LEI, A. Bongartz (portion), S. Maza, K. Whitner, E. Stolze to outline issues from expert reports (2.0); call with A. Bongartz, N. Bassett, L. Despins, K. Whitner, E. Stolze, LEI and Zolfo to discuss upcoming depositions (0.5) | 4.80 | 1,750.00 | 8,400.00 |
| 05/02/2023 | SM29 | Call with A. Bongartz (portion), S. Martinez (Zolfo), J. Frayer (LEI), K. Whitner, E. Stolze, P. Jimenez re expert reports analysis and next steps (2.0); review notes on reports and supporting documents to prepare for same (1.1); call with A. Bongartz re same (.3) | 3.40 | 1,320.00 | 4,488.00 |
| 05/02/2023 | SM29 | Review precedent for expert reports and designations (.8); correspond with P. Jimenez re same (.1); prepare same (.2) | 1.10 | 1,320.00 | 1,452.00 |
| 05/02/2023 | SM29 | Reply to email from N. Bassett re trust agreement in connection with deposition prep | 0.40 | 1,320.00 | 528.00 |

The Commonwealth of Puerto Rico                                                          Page 35
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2023 | WKW | Conference with N. Bassett, L. Despins, P. Jimenez, A. Bongartz, E. Stolze, J. Frayer, and L. Markham regarding Board rule 30(b)(6) deposition regarding legacy charge | 0.50 | 1,650.00 | 825.00 |
| 05/02/2023 | WKW | Conference with P. Jimenez, A. Bongartz (portion), S. Maza, E. Stolze, J. Frayer (LEI) and L. Markham (LEI) regarding confirmation, claims estimation and expert reports | 2.00 | 1,650.00 | 3,300.00 |
| 05/02/2023 | WKW | Review expert reports (1.1); prepare comments on expert reports (.8); review and comment on deposition outline (.5) | 2.40 | 1,650.00 | 3,960.00 |
| 05/03/2023 | AB21 | Listen to portion of D. Skeel deposition (4.5); call with S. Maza regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with N. Bassett regarding FOMB minutes (0.1); correspond with E. Stolze regarding same (0.1); call with L. Despins, N. Bassett, P. Jimenez, S. Maza, K. Whitner, J. Frayer (LEI), and S. Martinez regarding preparation for W. Zarakas deposition (0.2) | 5.10 | 1,625.00 | 8,287.50 |
| 05/03/2023 | BSG2 | Draft letter to the Court addressing discovery dispute with Oversight Board and PREPA | 1.40 | 915.00 | 1,281.00 |
| 05/03/2023 | BSG2 | Correspond with Z. Zwillinger regarding unilateral motion regarding discovery dispute and letter to the Court | 0.10 | 915.00 | 91.50 |
| 05/03/2023 | BSG2 | Review correspondence, submissions, and certain documents in preparing motion regarding discovery dispute and letter to the Court | 0.50 | 915.00 | 457.50 |
| 05/03/2023 | EDS4 | Prepare email to Z. Zwillinger and B. Gilberg outlining motion to inform regarding discovery dispute with FOMB/PREPA | 0.80 | 1,550.00 | 1,240.00 |
| 05/03/2023 | EDS4 | Attend portions of deposition of D. Skeel | 1.50 | 1,550.00 | 2,325.00 |

The Commonwealth of Puerto Rico                                              Page 36
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | LAD4 | Review and supplement D. Skeel depo outline (1.30); second chair to N. Bassett at parts of same (6.10); t/c S. Martinez (Zolfo), N. Bassett, A. Bongartz re: prep for tomorrow's depo (.20); review topics and outline for same (.90) | 8.50 | 1,825.00 | 15,512.50 |
| 05/03/2023 | MM57 | Draft parts of informative motion for A. Bongartz (.2); e-file same (.1) | 0.30 | 540.00 | 162.00 |
| 05/03/2023 | NAB | Supplement outline for D. Skeel deposition (1.9); correspond with L. Despins regarding same (.2); participate in deposition of D. Skeel (8.5); review outline for W. Zarakas deposition (.4); correspond with L. Despins regarding same (.2); call with L. Despins, P. Jimenez, A. Bongartz, S. Maza, K. Whitner, S. Martinez (Zolfo) regarding same (.2) | 11.40 | 1,625.00 | 18,525.00 |
| 05/03/2023 | PJ1 | Calls with Zolfo and LEI to review expert reports and deposition topics (2.2); prepare deposition topics on legacy charge (1.9); call with A. Bongartz, N. Bassett, L. Despins, S. Maza, K. Whitner to discuss upcoming deposition on legacy charge (0.2); review and comment on questions regarding D. Skeel deposition transcript (0.7) | 5.00 | 1,750.00 | 8,750.00 |
| 05/03/2023 | SM29 | Remotely attend deposition of D. Skeel in connection with plan confirmation (8.5); call with L. Despins, N. Bassett, P. Jimenez, A. Bongartz, K. Whitner, S. Martinez (Zolfo) re legacy charge issues in connection with deposition prep (.2); review issues list from P. Jimenez re same (.3); call with A. Bongartz re same (.1); analyze cases on privilege issues (.5) | 9.60 | 1,320.00 | 12,672.00 |
| 05/03/2023 | WKW | Participate in call with L. Despins, N. Bassett, P. Jimenez, A. Bongartz, S. Maza, S. Martinez (Zolfo) regarding legacy charge discovery | 0.20 | 1,650.00 | 330.00 |
| 05/03/2023 | WKW | Attend most of D. Skeel deposition | 8.00 | 1,650.00 | 13,200.00 |

The Commonwealth of Puerto Rico                                                          Page 37
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | ZSZ | Review correspondence from E. Stolze regarding discovery dispute (2.7); correspond with B. Gilberg regarding same (.1); draft informative motion regarding same (2.7); prepare exhibits for letter to FOMB (.4) | 5.90 | 1,320.00 | 7,788.00 |
| 05/04/2023 | AB21 | Listen to portion of W. Zarakas (Brattle Group) deposition (1.4); correspond with E. Stolze regarding deposition notice (0.1); correspond with K. Whitner, N. Bassett, and E. Stolze regarding amended deposition notice (0.1) | 1.60 | 1,625.00 | 2,600.00 |
| 05/04/2023 | AB21 | Correspond with L. Despins, P. Jimenez, and N. Bassett regarding update from M. Bienenstock (Proskauer) | 0.10 | 1,625.00 | 162.50 |
| 05/04/2023 | BSG2 | Call with Z. Zwillinger regarding discovery letter to Court (.2); draft letter to the Court regarding discovery disputes with Oversight Board (7.2) | 7.40 | 915.00 | 6,771.00 |
| 05/04/2023 | EDS4 | Attend portions of deposition of W. Zarakas | 4.30 | 1,550.00 | 6,665.00 |
| 05/04/2023 | EDS4 | Review and respond to email from N. Bassett regarding discovery dispute strategy with respect to PREPA/FOMB response to the Committee's requests | 0.40 | 1,550.00 | 620.00 |
| 05/04/2023 | MM57 | Correspond with A. Bongartz re: motion to inform (.1); draft parts of same (.3); e-file same (.1) | 0.50 | 540.00 | 270.00 |
| 05/04/2023 | NAB | Supplement outline for W. Zarakas deposition (.7); correspond with S. Martinez (Zolfo) regarding same (.3); attend W. Zarakas deposition (7.5) | 8.50 | 1,625.00 | 13,812.50 |
| 05/04/2023 | PJ1 | Attend portion of W. Zarakas deposition (3.0); correspond with S. Martinez (Zolfo) and S. Maza on issues related to legacy rates (0.4) | 3.40 | 1,750.00 | 5,950.00 |
| 05/04/2023 | SM29 | Remotely attend portions of W. Zarakas deposition | 6.10 | 1,320.00 | 8,052.00 |
| 05/04/2023 | WKW | Attend parts of W. Zarakas deposition | 6.90 | 1,650.00 | 11,385.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | WKW | Prepare for deposition of O. Shah by reviewing expert disclosure statements and commenting on deposition outline | 0.60 | 1,650.00 | 990.00 |
| 05/04/2023 | ZSZ | Call with B. Gilberg regarding drafting discovery letter to Court | 0.20 | 1,320.00 | 264.00 |
| 05/05/2023 | AB21 | Correspond with E. Stolze, K. Whitner, and P. Jimenez regarding deposition notices (0.4); call with K. Whitner, E. Stolze, N. Bassett, S. Maza, P. Jimenez, and L. Despins (portion) regarding deposition prep (1.2); review issues and notes to prepare for same (0.3); review amended deposition notice (0.1); review current expense claim (0.3); correspond with S. Martinez (Zolfo), S. Maza and P. Jimenez regarding same (0.1) | 2.40 | 1,625.00 | 3,900.00 |
| 05/05/2023 | BSG2 | Continue to draft letter to Court regarding discovery disputes with Oversight Board and PREPA | 3.20 | 915.00 | 2,928.00 |
| 05/05/2023 | BSG2 | Call with Z. Zwillinger regarding letter to Court addressing discovery disputes | 0.30 | 915.00 | 274.50 |
| 05/05/2023 | EDS4 | Conference with L. Despins, N. Bassett, P. Jimenez, K. Whitner, A. Bongartz, S. Maza, S. Martinez (Zolfo), L. Markham (LEI), R. Ngai (LEI) regarding strategy and topics for upcoming depositions and deadlines in plan confirmation and claim estimation proceedings | 1.20 | 1,550.00 | 1,860.00 |
| 05/05/2023 | EDS4 | Prepare first amended notice of deposition by Committee | 0.60 | 1,550.00 | 930.00 |
| 05/05/2023 | EDS4 | Review and revise joint informative motion (.9); call with N. Bassett regarding same (.2); prepare email to FOMB/PREPA's counsel regarding same (.3) | 1.40 | 1,550.00 | 2,170.00 |
| 05/05/2023 | EDS4 | Prepare email to bondholders' counsel regarding upcoming depositions, rule 30(b)(6) deponents, and designations as to same | 0.50 | 1,550.00 | 775.00 |
| 05/05/2023 | EDS4 | Prepare email to B. Gilberg outlining strategy and tasks for deposition of J. Peterson regarding plan confirmation | 0.80 | 1,550.00 | 1,240.00 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2023 | LAD4 | T/c (portion) N. Bassett, K. Whitner, E. Stolze, P. Jimenez and A. Bongartz re: deposition plan and prep (.80); continue to review/comment on PREPA discovery open issues (.90) | 1.70 | 1,825.00 | 3,102.50 |
| 05/05/2023 | MM57 | Correspond with A. Bongartz re: amended motion to inform (.1); draft parts of same (.2); prepare electronic orders for execution by Chambers and correspond with Chambers re: same (.4) | 0.70 | 540.00 | 378.00 |
| 05/05/2023 | NAB | Review topics and related case law in preparation for depositions during week of March 8 (1.5); email with L. Despins, P. Jimenez, K. Whitner regarding same (.2); call with L. Despins, A. Bongartz, P. Jimenez, S. Maza, K. Whitner, E. Stolze regarding same (1.2); review and revise draft informative motion regarding discovery dispute (.7); email with E. Stolze regarding same (.1); call with E. Stolze regarding same (.2) | 3.90 | 1,625.00 | 6,337.50 |
| 05/05/2023 | PJ1 | Call with L. Despins, A. Bongartz, N. Bassett, S. Maza, E. Stolze, K. Whitner on preparation for upcoming depositions on plan confirmation (1.2); call with M. Dale at Proskauer regarding claims estimation (0.3) | 1.50 | 1,750.00 | 2,625.00 |
| 05/05/2023 | SM29 | Consider and prepare notes and next steps for call re upcoming confirmation related depositions (.9); call with A. Bongartz, E. Stolze, N. Bassett, P. Jimenez, L. Despins, K. Whitner re same (1.2) | 2.10 | 1,320.00 | 2,772.00 |
| 05/05/2023 | WKW | Participate in conference with L. Despins, N. Bassett, P. Jimenez, A. Bongartz, S. Maza, E. Stolze, S. Martinez (Zolfo), L. Markham (LEI), R. Ngai (LEI) regarding deposition planning and prep | 1.20 | 1,650.00 | 1,980.00 |
| 05/05/2023 | WKW | Prepare for deposition of S. Levy by reviewing expert disclosure statements and supplementing deposition outline | 2.90 | 1,650.00 | 4,785.00 |

The Commonwealth of Puerto Rico                                         Page 40
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2023 | ZSZ | Call with B. Gilberg regarding draft discovery letter (.3); review draft discovery letter (.7) | 1.00 | 1,320.00 | 1,320.00 |
| 05/06/2023 | AB21 | Correspond with E. Stolze regarding deposition prep (0.1); call with E. Stolze regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 05/06/2023 | BSG2 | Review and summarize plan depository documents in preparation for depositions of S. Levy, O. Shah, and F. Batlle | 4.00 | 915.00 | 3,660.00 |
| 05/06/2023 | BSG2 | Correspond with E. Stolze regarding deposition preparation | 0.60 | 915.00 | 549.00 |
| 05/06/2023 | EDS4 | Prepare email to B. Gilberg outlining data room searches and potential documents needed for depositions of S. Levy, O. Shaj, and F. Batlle (1.0); call with A. Bongartz regarding deposition prep (.1) | 1.10 | 1,550.00 | 1,705.00 |
| 05/06/2023 | EDS4 | Review certain docket entries and filings related to plan confirmation discovery | 0.30 | 1,550.00 | 465.00 |
| 05/07/2023 | BSG2 | Review and summarize plan depository documents in preparation for depositions of S. Levy, O. Shah, and F. Batlle | 9.20 | 915.00 | 8,418.00 |
| 05/07/2023 | BSG2 | Call with E. Stolze regarding plan confirmation deposition preparation | 0.20 | 915.00 | 183.00 |
| 05/07/2023 | EDS4 | Conference with B. Gilberg regarding review of documents/data within Title III data room and use of same in depositions of S. Levy, O. Shah, and F. Batlle | 0.20 | 1,550.00 | 310.00 |
| 05/07/2023 | MRK | Analyze National proof of claim | 1.80 | 1,345.00 | 2,421.00 |
| 05/07/2023 | MRK | Analyze authority regarding repayment of municipal bond insurers for payments under municipal bond insurance policies | 3.60 | 1,345.00 | 4,842.00 |
| 05/07/2023 | MRK | Review novation of municipal bond insurance policies of MBIA and FGIC to National | 0.40 | 1,345.00 | 538.00 |

The Commonwealth of Puerto Rico                                        Page 41
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2023 | SM29 | Correspond with A. Bongartz re E&Y depo prep in connection with confirmation issues (.2); prepare outline re same (.7); review email from E. Stolze re deposition prep issues (.3) | 1.20 | 1,320.00 | 1,584.00 |
| 05/08/2023 | AB21 | Prepare deposition outline for S. Levy (E&Y) deposition (0.5); call with K. Whitner, E. Stolze, N. Bassett, and B. Gilberg regarding same (0.7); correspond with S. Maza regarding expert reports (0.1); correspond with E. Stolze regarding background for J. Peterson deposition (0.1); review draft notice of designation of rebuttal experts (0.1); call with E. Stolze regarding same (0.1); correspond with N. Bassett and E. Stolze regarding same (0.3) | 1.90 | 1,625.00 | 3,087.50 |
| 05/08/2023 | AB21 | Correspond with J. Mendez-Colberg (Emmanuelle) regarding CBA rejection damages claim | 0.30 | 1,625.00 | 487.50 |
| 05/08/2023 | BSG2 | Review and summarize plan depository documents in preparation for depositions of S. Levy, O. Shah, and F. Batlle | 3.40 | 915.00 | 3,111.00 |
| 05/08/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board and update tracker re same and responsiveness to production requests | 3.00 | 915.00 | 2,745.00 |
| 05/08/2023 | BSG2 | Attend meeting with A. Bongartz, K. Whitner, E. Stolze, and N. Bassett to discuss deposition of S. Levy | 0.70 | 915.00 | 640.50 |
| 05/08/2023 | BSG2 | Revise letter to the Court addressing discovery dispute with Oversight Board and PREPA | 0.40 | 915.00 | 366.00 |
| 05/08/2023 | EDS4 | Conference with K. Whitner, N. Bassett, A. Bongartz, and B. Gilberg regarding deposition strategy, topics, and contents for S. Levy | 0.70 | 1,550.00 | 1,085.00 |
| 05/08/2023 | EDS4 | Review revisions to joint informative motion and exhibits suggested by FOMB's counsel | 0.80 | 1,550.00 | 1,240.00 |

The Commonwealth of Puerto Rico                                                Page 42
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | EDS4 | Analyze documents identified by B. Gilberg as potentially relevant to deposition of S. Levy (E&Y) | 2.70 | 1,550.00 | 4,185.00 |
| 05/08/2023 | EDS4 | Prepare designation of rebuttal experts and reservation of rights with respect to same (.5); call with A. Bongartz regarding same (.1) | 0.60 | 1,550.00 | 930.00 |
| 05/08/2023 | EDS4 | Review and supplement deposition outline for O. Shah (McKinsey) | 4.10 | 1,550.00 | 6,355.00 |
| 05/08/2023 | EDS4 | Review deposition objections for AAFAF's rule 30(b)(6) deposition | 0.40 | 1,550.00 | 620.00 |
| 05/08/2023 | LAD4 | T/c M. Bienenstock (Proskauer) re: expert support (.30); review/comment on expert issues and related depos (1.40) | 1.70 | 1,825.00 | 3,102.50 |
| 05/08/2023 | MRK | Analyze MBIA bond insurance policies and agreements regarding bond insurance (4.6); prepare notes regarding same (.4) | 5.00 | 1,345.00 | 6,725.00 |
| 05/08/2023 | MRK | Review provisions of PREPA official statement pertaining to insurance by MBIA of Series VV Bonds | 0.40 | 1,345.00 | 538.00 |
| 05/08/2023 | MRK | Email to S. Maza regarding additional bond insurance policies and agreement regarding bond insurance | 0.30 | 1,345.00 | 403.50 |
| 05/08/2023 | MM57 | Correspond with E. Stolze regarding deposition calendar (.1); review and update deposition calendar (.4); e-file and serve UCC designation and joint informative motion (.5) | 1.00 | 540.00 | 540.00 |
| 05/08/2023 | NAB | Call with A. Bongartz, K. Whitner, E. Stolze, and B. Gilberg regarding deposition preparations (.7); review deposition schedule and deposition topics (.3); review open issues in discovery dispute with Oversight Board (.3); review and revise draft informative motion concerning discovery dispute (.5); email with E. Stolze regarding same (.1); review Oversight Board responses and objections to Rule 30(b)(6) deposition notice (.2); email with K. Whitner regarding same (.1) | 2.20 | 1,625.00 | 3,575.00 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2023 | NAB | Review and revise draft expert disclosure and email with A. Bongartz regarding same (.2); review scheduling order in connection with same (.1) | 0.30 | 1,625.00 | 487.50 |
| 05/08/2023 | WKW | Conference with A. Bongartz, N. Bassett, E. Stolze, and B. Gilberg regarding S. Levy deposition preparation | 0.70 | 1,650.00 | 1,155.00 |
| 05/08/2023 | WKW | Analyze and prepare notes regarding filings addressing National settlement and feasibility concerns | 4.80 | 1,650.00 | 7,920.00 |
| 05/09/2023 | AB21 | Prepare parts of deposition outline for O. Shah (McKinsey) deposition (1.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with K. Whitner, E. Stolze, P. Jimenez, and S. Maza regarding same (0.2); call with K. Whitner, E. Stolze, S. Maza, and B. Gilberg regarding same (0.7); correspond with B. Gilberg regarding deposition prep (0.2); call with J. Kuo regarding documents for deposition (0.1); calls with S. Maza regarding deposition prep and rebuttal expert report (0.5) | 2.90 | 1,625.00 | 4,712.50 |
| 05/09/2023 | BSG2 | Review joint informative motion regarding discovery disputes with the Oversight Board (0.1); consider related issues for preparation of letter to the Court (0.4) | 0.50 | 915.00 | 457.50 |
| 05/09/2023 | BSG2 | Review instructions and documents from E. Stolze regarding deposition notice | 0.20 | 915.00 | 183.00 |
| 05/09/2023 | BSG2 | Draft letter to the Court regarding discovery disputes with Oversight Board | 6.90 | 915.00 | 6,313.50 |
| 05/09/2023 | BSG2 | Attend meeting with E. Stolze and Z. Zwillinger to discuss discovery dispute letter to Court | 0.50 | 915.00 | 457.50 |
| 05/09/2023 | BSG2 | Review Genera-PREPA agreement (1.5); correspond with A. Bongartz and E. Stolze regarding relevant provisions (0.3) | 1.80 | 915.00 | 1,647.00 |
| 05/09/2023 | BSG2 | Attend meeting with A. Bongartz, S. Maza, K. Whitner, E. Stolze to discuss deposition of O. Shah | 0.70 | 915.00 | 640.50 |

The Commonwealth of Puerto Rico                                          Page 44
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | BSG2 | Call with Z. Zwillinger regarding discovery dispute letter to Court | 0.30 | 915.00 | 274.50 |
| 05/09/2023 | EDS4 | Conference with K. Whitner, A. Bongartz, S. Maza, and B. Gilberg regarding deposition strategy and preparation for O. Shah | 0.70 | 1,550.00 | 1,085.00 |
| 05/09/2023 | EDS4 | Review and supplement deposition outline for O. Shah | 2.70 | 1,550.00 | 4,185.00 |
| 05/09/2023 | EDS4 | Conference with Z. Zwillinger and B. Gilberg regarding joint informative motion and discovery letter | 0.50 | 1,550.00 | 775.00 |
| 05/09/2023 | EDS4 | Analyze documents identified by B. Gilberg for potential use in deposition of S. Levy | 1.00 | 1,550.00 | 1,550.00 |
| 05/09/2023 | JK21 | Prepare tracking chart of witnesses regarding confirmation and estimation | 3.10 | 540.00 | 1,674.00 |
| 05/09/2023 | JK21 | Telephone conference with A. Bongartz regarding discovery pleadings (0.1); correspond with A. Bongartz regarding discovery pleadings recently filed (0.7); correspond with A. Bongartz regarding best interest analysis (0.4) | 1.20 | 540.00 | 648.00 |
| 05/09/2023 | MRK | Review National reimbursement claim | 0.40 | 1,345.00 | 538.00 |
| 05/09/2023 | MRK | Analyze FGIC bond policies and agreements regarding bond insurance | 2.30 | 1,345.00 | 3,093.50 |
| 05/09/2023 | MM57 | Correspond with E. Stolze regarding deposition calendar (.1); update depositions calendar (.5) | 0.60 | 540.00 | 324.00 |
| 05/09/2023 | NAB | Review law related to deposition topics and supplement outlines for depositions (1.9); review and consider court orders regarding discovery dispute (.3); email with E. Stolze regarding same (.1); correspond with L. Despins regarding deposition issues (.2) | 2.50 | 1,625.00 | 4,062.50 |
| 05/09/2023 | SM29 | Review deposition outline for O. Shah in connection with plan confirmation issues (.4); calls with A. Bongartz re same (.5); review S. Martinez (Zolfo) comments to same (.2); call with E. Stolze, K. Whitner, A. Bongartz, B. Gilberg re same (.7) | 1.80 | 1,320.00 | 2,376.00 |

The Commonwealth of Puerto Rico                                                          Page 45
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | WKW | Prepare for S. Levy, O. Shah and F. Batlle depositions by reviewing certain submissions, cited authority, and outlines while travelling to NY | 4.50 | 1,650.00 | 7,425.00 |
| 05/09/2023 | WKW | Prepare for S. Levy, O. Shah and F. Batlle depositions by supplementing outlines based on deposition notice topics, related case law, and certain submissions (5.1); call with A. Bongartz, S. Maza, E. Stolze, and B. Gilberg regarding strategy and preparation for O. Shah deposition (.7) | 5.80 | 1,650.00 | 9,570.00 |
| 05/09/2023 | ZSZ | Call with E. Stolze and B. Gilberg regarding discovery dispute (.5); further discussion with B. Gilberg regarding same (.3); review draft letter to Court regarding discovery dispute (1.1); correspondence with B. Gilberg regarding same (.2); edit draft discovery dispute letter (4.8) | 6.90 | 1,320.00 | 9,108.00 |
| 05/10/2023 | AB21 | Correspond with E. Stolze, K. Whitner, and P. Jimenez regarding deposition notices (0.3); review draft amended deposition notice (0.1); correspond with L. Despins regarding rebuttal expert report (0.1); call with J. Frayer (LEI) regarding same (0.2); correspond with P. Jimenez regarding same (0.2); prepare email to E. Barak (Proskauer) and P. Possinger (Proskauer) regarding same (0.2); call with L. Markham (LEI) regarding same (0.1); prepare parts of outline for F. Batlle (Ankura) deposition (0.5); correspond with S. Maza regarding same (0.1) | 1.80 | 1,625.00 | 2,925.00 |
| 05/10/2023 | BSG2 | Review documents pertaining to the National reimbursement claim | 0.60 | 915.00 | 549.00 |
| 05/10/2023 | BSG2 | Draft letter to the Court describing discovery disputes with Oversight Board and arguing for a resolution in our favor | 6.40 | 915.00 | 5,856.00 |
| 05/10/2023 | BSG2 | Correspond with Z. Zwillinger regarding discovery dispute letter to the Court | 0.30 | 915.00 | 274.50 |

The Commonwealth of Puerto Rico                                            Page 46
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | EDS4 | Review additional documents and supplement outline for deposition of S. Levy (EY) | 1.50 | 1,550.00 | 2,325.00 |
| 05/10/2023 | EDS4 | Analyze objections, responses, and witness designations by FOMB to Committee's rule 30(b)(6) notice of deposition | 0.40 | 1,550.00 | 620.00 |
| 05/10/2023 | EDS4 | Review additional documents and supplement outline for deposition of O. Shah (McKinsey) | 2.60 | 1,550.00 | 4,030.00 |
| 05/10/2023 | EDS4 | Prepare summary of S. Levy (EY) deposition | 0.50 | 1,550.00 | 775.00 |
| 05/10/2023 | JK21 | Prepare first amended notice regarding deposition (0.2); electronically file with the court amended notice regarding deposition (0.3); electronically serve amended notice regarding deposition (0.2) | 0.70 | 540.00 | 378.00 |
| 05/10/2023 | JK21 | Correspond with S. Maza regarding expert report backup | 0.20 | 540.00 | 108.00 |
| 05/10/2023 | KL12 | Research regarding certain case law on discovery issues for B. Gilberg | 0.30 | 400.00 | 120.00 |
| 05/10/2023 | MRK | Prepare memorandum regarding MBIA and agreements regarding bond insurance as basis for National reimbursement claim | 2.40 | 1,345.00 | 3,228.00 |
| 05/10/2023 | MRK | Continued preparation memorandum regarding MBIA and FGIC agreements regarding bond insurance as basis for National reimbursement claim | 4.60 | 1,345.00 | 6,187.00 |
| 05/10/2023 | MM57 | Update depositions calendar | 0.20 | 540.00 | 108.00 |

The Commonwealth of Puerto Rico                                                                Page 47
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2023 | NAB | Call with J. Arrastia (Continental) regarding deposition preparations (.1); correspond with L. Despins regarding same (.1); further prepare deposition outline and review documents for same in depositary (2.1); correspond with M. Madden (Kramer Levin) regarding deposition issues (.1); review open issues in discovery dispute and propose search terms for same (.6); correspond with E. Stolze regarding same (.2); attend portions of S. Levy deposition (1.5) | 4.70 | 1,625.00 | 7,637.50 |
| 05/10/2023 | SM29 | Telephonically attend portions of S. Levy deposition (4.0); review email from M. Kahn re National reimbursement claim (.2); email B. Gilberg re same (.1); correspond with A. Bongartz re F. Batlle (Ankura) depo prep (.1); prepare outline for same (.7); call with Oversight Board and advisors re experts (.5) | 5.60 | 1,320.00 | 7,392.00 |
| 05/10/2023 | WKW | Attend S. Levy deposition | 8.00 | 1,650.00 | 13,200.00 |
| 05/10/2023 | ZSZ | Correspond with B. Gilberg regarding comments to draft discovery dispute letter (.6); edit discovery dispute letter (3.2); review documents related to previous Skeel deposition (.2) | 4.00 | 1,320.00 | 5,280.00 |
| 05/11/2023 | AB21 | Call with E. Stolze regarding deposition notices and upcoming depositions (0.5); call with N. Bassett, K. Whitner, and E. Stolze regarding upcoming F. Batlle (Ankura) deposition (0.7); correspond with N. Bassett, K. Whitner, and E. Stolze regarding same (0.5); call with S. Martinez regarding same (0.3); call with P. Jimenez, K. Whitner, and S. Maza regarding preparation for next week's depositions (0.7); call with S. Martinez (Zolfo) regarding O. Shah (McKinsey) deposition (0.1); review correspondence from J. Sosa (Proskauer) and E. Stolze regarding document production (0.2) | 3.00 | 1,625.00 | 4,875.00 |

The Commonwealth of Puerto Rico                                                      Page 48
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | BSG2 | Create exhibits for letter to the Court describing discovery disputes with Oversight Board (0.4); review and revise discovery dispute submission (0.5) | 0.90 | 915.00 | 823.50 |
| 05/11/2023 | BSG2 | Analyze caselaw addressing discovery issues pertinent to discovery dispute letter to the Court | 2.00 | 915.00 | 1,830.00 |
| 05/11/2023 | BSG2 | Calls with E. Stolze regarding comments to letter to the Court describing discovery disputes with Oversight Board | 0.80 | 915.00 | 732.00 |
| 05/11/2023 | BSG2 | Draft parts of letter to the Court describing discovery disputes with Oversight Board (7.6); call with Z. Zwillinger regarding comments on same (.3) | 7.90 | 915.00 | 7,228.50 |
| 05/11/2023 | EDS4 | Conference with A. Bongartz regarding FOMB's objections and responses to Committee's rule 30(b)(6) notice and notices of deposition | 0.50 | 1,550.00 | 775.00 |
| 05/11/2023 | EDS4 | Conference with N. Bassett, K. Whitner, A. Bongartz regarding deposition preparation and strategy for F. Batlle | 0.70 | 1,550.00 | 1,085.00 |
| 05/11/2023 | EDS4 | Attend deposition of and conduct examination of O. Shah (7.6); prepare follow up notes regarding certain topics covered (.2) | 7.80 | 1,550.00 | 12,090.00 |
| 05/11/2023 | EDS4 | Analyze FOMB's production of data concerning post-petition payment of pre-petition claims | 0.80 | 1,550.00 | 1,240.00 |
| 05/11/2023 | EDS4 | Conferences with B. Gilberg regarding comments on discovery letter to Court and exhibits thereto | 0.80 | 1,550.00 | 1,240.00 |
| 05/11/2023 | JK21 | Prepare certificate of service regarding first amended deposition notice (0.3); electronically file with the court certificate of service regarding first amended deposition notice (0.2) | 0.50 | 540.00 | 270.00 |
| 05/11/2023 | MRK | Email to S. Maza regarding National reimbursement claim | 0.10 | 1,345.00 | 134.50 |

The Commonwealth of Puerto Rico                                                                 Page 49
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | MRK | Continue to prepare memorandum regarding MBIA and FGIC agreements regarding bond insurance as basis for National reimbursement claim | 1.40 | 1,345.00 | 1,883.00 |
| 05/11/2023 | NAB | Review and revise draft letter brief concerning discovery dispute with Oversight Board (1.5); email with B. Gilberg regarding same (.2); review responses, objections, and related documents in connection with same (.5); further revise draft letter brief concerning discovery dispute (1.1); email with M. Spillane (Goodwin) regarding deposition issues (.1); email with J. Arrastia (Continental) regarding same (.2); attend portions of Shah deposition (2.2); review correspondence from Proskauer regarding discovery issues (.2); email with E. Stolze regarding same (.2); correspond with L. Despins regarding deposition preparations (.2); call with A. Bongartz, K. Whitner, and E. Stolze regarding F. Batlle (Ankura) deposition issues and prep (.7) | 7.10 | 1,625.00 | 11,537.50 |
| 05/11/2023 | SM29 | Telephonically attend portions of O. Shah deposition | 4.40 | 1,320.00 | 5,808.00 |
| 05/11/2023 | SM29 | Call with P. Jimenez, K. Whitner, A. Bongartz re deposition prep for week of 5/15/23 | 0.70 | 1,320.00 | 924.00 |
| 05/11/2023 | WKW | Conference with P. Jimenez, S. Maza, and A. Bongartz regarding depositions and related scheduling | 0.70 | 1,650.00 | 1,155.00 |
| 05/11/2023 | WKW | Attend meeting with A. Bongartz, E. Stolze, and N. Bassett regarding F. Batlle deposition preparation | 0.70 | 1,650.00 | 1,155.00 |
| 05/11/2023 | WKW | Attend O. Shah deposition | 7.60 | 1,650.00 | 12,540.00 |
| 05/11/2023 | ZSZ | Correspond with B. Gilberg regarding comments on discovery letter (.2); discussions with B. Gilberg regarding same (.3); review and edit draft discovery letter (2.4); analyze authority regarding same (.7) | 3.60 | 1,320.00 | 4,752.00 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | AB21 | Correspond with K. Whitner, E. Stolze, P. Jimenez, S. Maza regarding update on plan-related discovery | 0.30 | 1,625.00 | 487.50 |
| 05/12/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board (0.4); summarize same and responsiveness to production requests (0.3) | 0.70 | 915.00 | 640.50 |
| 05/12/2023 | EDS4 | Conference with FOMB's counsel (J. Sosa, L. Stafford (Proskauer)) and N. Bassett in effort to resolve discovery dispute (.3); call with N. Bassett regarding discovery dispute and call with Proskauer (.1) | 0.40 | 1,550.00 | 620.00 |
| 05/12/2023 | EDS4 | Attend and take deposition of F. Batlle | 7.80 | 1,550.00 | 12,090.00 |
| 05/12/2023 | EDS4 | Consider and respond to email from J. Alonzo and J. Sosa regarding discovery dispute compromise | 0.60 | 1,550.00 | 930.00 |
| 05/12/2023 | LAD4 | Review and comment on J. Peterson depo issues (.50); t/c S. Kirpalani (Syncora) re: same (.20); review emails from E. Stolze re: depo prep and scheduling (.80) | 1.50 | 1,825.00 | 2,737.50 |
| 05/12/2023 | NAB | Review documents produced in discovery in preparing deposition outlines (1.7); email with J. Arrastia regarding same (.3); attend portions of F. Batlle deposition (2.0); prepare outline for hearing on discovery dispute with Oversight Board (1.0); correspond with J. Sosa (Proskauer) and L. Stafford (Proskauer) regarding same (.3); call with E. Stolze regarding same (.1); call with J. Sosa, L. Stafford, and E. Stolze regarding same (.3) | 5.70 | 1,625.00 | 9,262.50 |
| 05/12/2023 | SM29 | Attend portions of F. Batlle deposition (3.4); reply to email from E. Stolze re mediation privilege (.1) | 3.50 | 1,320.00 | 4,620.00 |
| 05/13/2023 | AB21 | Call with P. Jimenez, K. Whitner, N. Bassett, and E. Stolze regarding preparation for next week's depositions | 0.30 | 1,625.00 | 487.50 |
| 05/13/2023 | AB21 | Correspond with J. Arrastia (Continental) regarding Committee's DS objections | 0.10 | 1,625.00 | 162.50 |

The Commonwealth of Puerto Rico                                                    Page 51
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2023 | EDS4 | Conference with P. Jimenez, N. Bassett, K Whitner, and A. Bongartz regarding expert deposition strategy and coverage | 0.30 | 1,550.00 | 465.00 |
| 05/13/2023 | NAB | Call with P. Jimenez, K. Whitner, A. Bongartz, and E. Stolze regarding deposition preparations (.3); email with bondholder counsel regarding same (.1) | 0.40 | 1,625.00 | 650.00 |
| 05/13/2023 | PJ1 | Call with N. Bassett, A. Bongartz, K. Whitner, E. Stolze to discuss upcoming discovery schedule and deliverables (0.3) | 0.30 | 1,750.00 | 525.00 |
| 05/13/2023 | WKW | Participate in deposition planning meeting with P. Jimenez, N. Bassett, and E. Stolze | 0.30 | 1,650.00 | 495.00 |
| 05/14/2023 | AB21 | Call with L. Despins, N. Bassett, and J. Arrastia (Continental) regarding background to PREPA plan (0.8); call with S. Maza regarding follow up regarding same and D. Brownstein deposition (0.1); correspond with S. Maza regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 05/14/2023 | LAD4 | Review documents for D. Brownstein depo (.90); t/c N. Bassett, A. Bongartz, J. Arrastia (Continental) re: same (.80) | 1.70 | 1,825.00 | 3,102.50 |
| 05/14/2023 | NAB | Call with L. Despins, J. Arrastia (Continental) and A. Bongartz regarding deposition preparations for D. Brownstein | 0.80 | 1,625.00 | 1,300.00 |
| 05/14/2023 | SM29 | Call with A. Bongartz re D. Brownstein depo prep (.1); email J. Arrastia re same (.5) | 0.60 | 1,320.00 | 792.00 |
| 05/15/2023 | AB21 | Review draft of Committee's amended deposition notice (0.1); review correspondence from N. Bassett and E. Stolze regarding privilege log (0.1) | 0.20 | 1,625.00 | 325.00 |
| 05/15/2023 | BSG2 | Draft parts of outline for J. Peterson deposition (0.8); review documents from plan depository in connection with same (0.8) | 1.60 | 915.00 | 1,464.00 |
| 05/15/2023 | BSG2 | Correspond with E. Stolze regarding discovery matters | 0.10 | 915.00 | 91.50 |
| 05/15/2023 | BSG2 | Draft plan confirmation deposition notices | 0.70 | 915.00 | 640.50 |

The Commonwealth of Puerto Rico                                                                Page 52
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2023 | EDS4 | Analyze deficiencies in FOMB's privilege log | 1.60 | 1,550.00 | 2,480.00 |
| 05/15/2023 | EDS4 | Review and revise amended notice of deposition and first notice of deposition | 0.40 | 1,550.00 | 620.00 |
| 05/15/2023 | EDS4 | Attend discovery dispute meet & confer with J. Alonzo and J. Sosa (Proskauer) and N. Bassett (portion) regarding FOMB's responses and objections to Committee's rule 30(b)(6) requests | 1.20 | 1,550.00 | 1,860.00 |
| 05/15/2023 | EDS4 | Review submissions and notes to prepare for discovery dispute conference with J. Alonzo (Proskauer) and J. Sosa regarding FOMB's responses and objections to Committee's rule 30(b)(6) requests | 0.60 | 1,550.00 | 930.00 |
| 05/15/2023 | EDS4 | Prepare email to FOMB's and PREPA's counsel regarding deficiencies within privilege log | 0.70 | 1,550.00 | 1,085.00 |
| 05/15/2023 | JK21 | Prepare for filing notices of deposition (0.4); electronically file with the court notices of deposition (0.6); electronically serve notices of deposition (0.3) | 1.30 | 540.00 | 702.00 |
| 05/15/2023 | NAB | Review documents produced in discovery in preparation for plan confirmation depositions (4.4); participate in portion of deposition meet and confer call with E. Stolze and J. Alonzo (Proskauer) (.4); email with S. Maza regarding same and related discovery issues (.2); review Oversight Board privilege log (.2); emails with E. Stolze regarding same (.2); review and supplement outlines for depositions while traveling to New York (1.1) | 6.50 | 1,625.00 | 10,562.50 |
| 05/15/2023 | WKW | Review Oversight Board privilege log, discovery responses and objections | 0.50 | 1,650.00 | 825.00 |
| 05/15/2023 | WKW | Prepare for depositions by reviewing S. Edwards and T. Sanzillo expert reports and preparing notes/questions on same | 3.50 | 1,650.00 | 5,775.00 |
| 05/16/2023 | AB21 | Listen to portion of D. Brownstein (Citi) deposition | 3.00 | 1,625.00 | 4,875.00 |

The Commonwealth of Puerto Rico                                           Page 53
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2023 | BSG2 | Correspond with N. Bassett regarding Robert Mujica deposition | 0.20 | 915.00 | 183.00 |
| 05/16/2023 | BSG2 | Prepare exhibits for Robert Mujica deposition | 0.40 | 915.00 | 366.00 |
| 05/16/2023 | BSG2 | Draft parts of outline for J. Peterson deposition (0.8); review documents as potential exhibits for same (0.5) | 1.30 | 915.00 | 1,189.50 |
| 05/16/2023 | BSG2 | Review documents uploaded by the Oversight Board to the plan depository in preparation for depositions (4.4); correspond with E. Stolze regarding documents responsive to discovery requests (0.5) | 4.90 | 915.00 | 4,483.50 |
| 05/16/2023 | BSG2 | Correspond with E. Stolze regarding Robert Mujica and Justin Peterson depositions | 0.70 | 915.00 | 640.50 |
| 05/16/2023 | JK21 | Prepare certificates of service regarding notices of deposition (0.6); electronically file with the court certificates of service regarding notices of deposition (0.6) | 1.20 | 540.00 | 648.00 |
| 05/16/2023 | LAD4 | Listen to portion of D. Brownstein depo | 5.50 | 1,825.00 | 10,037.50 |
| 05/16/2023 | NAB | Attend D. Brownstein (Citi) deposition | 8.10 | 1,625.00 | 13,162.50 |
| 05/16/2023 | NAB | Correspond with S. Martinez (Zolfo) regarding documents produced in discovery (.3); review topics and supplement outline for R. Mujica deposition (1.5) | 1.80 | 1,625.00 | 2,925.00 |
| 05/16/2023 | WKW | Attend portion of D. Brownstein deposition | 4.20 | 1,650.00 | 6,930.00 |
| 05/17/2023 | AB21 | Listen to portion of R. Mujica (FOMB) deposition | 2.50 | 1,625.00 | 4,062.50 |
| 05/17/2023 | BSG2 | Draft parts of outline for J. Peterson deposition (1.3); review documents from plan depository in connection with same (1.6) | 2.90 | 915.00 | 2,653.50 |
| 05/17/2023 | BSG2 | Review additional documents for Robert Mujica deposition (.5); review and comment on exhibits for same (.3) | 0.80 | 915.00 | 732.00 |
| 05/17/2023 | BSG2 | Attend deposition of Robert Mujica | 7.80 | 915.00 | 7,137.00 |

The Commonwealth of Puerto Rico                                                    Page 54
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | EDS4 | Prepare email to FOMB/PREPA's counsel regarding production of documents and privilege log | 0.60 | 1,550.00 | 930.00 |
| 05/17/2023 | JK21 | Correspond with E. Stolze regarding deposition prep | 0.20 | 540.00 | 108.00 |
| 05/17/2023 | LAD4 | Listen to portion of Mujica depo (2.70); t/c D. Mack (Drivetrain) re: board depositions (.50) | 3.20 | 1,825.00 | 5,840.00 |
| 05/17/2023 | NAB | Attend R. Mujica deposition (7.8); review certain case law in preparation for J. Peterson deposition (.4); email with L. Despins regarding same (.2); supplement deposition outline for J. Peterson during return travel to Washington (.6) | 9.00 | 1,625.00 | 14,625.00 |
| 05/17/2023 | WKW | Review Oversight Board document productions and responses | 1.10 | 1,650.00 | 1,815.00 |
| 05/17/2023 | WKW | Review claim estimation rebuttal reports while traveling to NY for S. Edwards deposition (3.6); prepare notes on deposition topics regarding same (.6) | 4.20 | 1,650.00 | 6,930.00 |
| 05/17/2023 | WKW | Review expert reports and notices while traveling to NY for S. Edwards deposition (2.6); prepare deposition topic notes regarding same (.4) | 3.00 | 1,650.00 | 4,950.00 |
| 05/17/2023 | ZSZ | Review certain plan confirmation discovery documents | 0.80 | 1,320.00 | 1,056.00 |
| 05/18/2023 | AB21 | Call with S. Maza regarding PREPA depositions (0.1); call with E. Stolze regarding confirmation discovery (0.2); participate (portion) in discovery update call with L. Despins, P. Jimenez, S. Maza, K. Whitner, N. Bassett, and E. Stolze (0.2) | 0.50 | 1,625.00 | 812.50 |
| 05/18/2023 | BSG2 | Review plan depository documents in preparation for depositions | 1.30 | 915.00 | 1,189.50 |
| 05/18/2023 | BSG2 | Review deposition notices and update deposition schedule | 0.40 | 915.00 | 366.00 |
| 05/18/2023 | BSG2 | Draft parts of outline in preparation for Justin Peterson deposition (2.1); review potential exhibits for same (.4) | 2.50 | 915.00 | 2,287.50 |

The Commonwealth of Puerto Rico                                                   Page 55
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | BSG2 | Correspond with Z. Zwillinger regarding plan confirmation discovery developments | 0.10 | 915.00 | 91.50 |
| 05/18/2023 | BSG2 | Correspond with E. Stolze regarding deposition preparation | 0.50 | 915.00 | 457.50 |
| 05/18/2023 | BSG2 | Attend meeting with L. Despins, A. Bongartz (portion), P. Jimenez, K. Whitner, E. Stolze, N. Bassett to discuss depositions | 0.70 | 915.00 | 640.50 |
| 05/18/2023 | EDS4 | Conference with L. Despins, N. Bassett, P. Jimenez, K Whitner, B. Gilberg, S. Maza, A. Bongartz, and Z. Zwillinger regarding deposition strategy, action items, and discovery disputes with FOMB/PREPA | 0.70 | 1,550.00 | 1,085.00 |
| 05/18/2023 | EDS4 | Conference with A. Bongartz regarding preparation for depositions and confirmation discovery | 0.20 | 1,550.00 | 310.00 |
| 05/18/2023 | JK21 | Update tracking chart regarding expert documents | 0.40 | 540.00 | 216.00 |
| 05/18/2023 | JK21 | Correspond with S. Maza regarding plan and disclosure statement | 0.30 | 540.00 | 162.00 |
| 05/18/2023 | JK21 | Correspond with E. Stolze regarding deposition prep | 0.30 | 540.00 | 162.00 |
| 05/18/2023 | LAD4 | T/c E. Stolze, K. Whitner, A. Bongartz (portion), N. Bassett, S. Maza re: depo prep (.70) | 0.70 | 1,825.00 | 1,277.50 |
| 05/18/2023 | NAB | Call with L. Despins, P. Jimenez, K. Whitner, E. Stolze, A. Bongartz (portion) regarding deposition preparations and discovery strategy (.7); review certain deposition topics and related documents produced in discovery in preparation for depositions (2.3); review discovery disputes and strategy regarding same (.4); correspond with L. Despins regarding same (.2) | 3.60 | 1,625.00 | 5,850.00 |
| 05/18/2023 | SM29 | Call with A. Bongartz re confirmation discovery | 0.10 | 1,320.00 | 132.00 |
| 05/18/2023 | SM29 | Call with N. Bassett, L. Despins, P. Jimenez, E. Stolze, K. Whitner, A. Bongartz (portion) re depo prep | 0.70 | 1,320.00 | 924.00 |

The Commonwealth of Puerto Rico                                                                   Page 56
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2023 | WKW | Conference with L. Despins, N. Bassett, A. Bongartz, S. Maza, E. Stolze, Z. Zwillinger, B. Gilberg, and P. Jimenez regarding deposition topics, preparation, and scheduling | 0.70 | 1,650.00 | 1,155.00 |
| 05/18/2023 | ZSZ | Call with L. Despins, N. Bassett, P. Jimenez, E. Stolze, K. Whitner, S. Maza, A. Bongartz (portion), and B. Gilberg regarding deposition planning for next week (.7); review documents regarding plan confirmation discovery (1.5) | 2.20 | 1,320.00 | 2,904.00 |
| 05/19/2023 | AB21 | Review correspondence from N. Bassett and S. Maza regarding informative motion on J. Peterson deposition | 0.20 | 1,625.00 | 325.00 |
| 05/19/2023 | AB21 | Prepare parts of Shankweiler deposition outline | 1.70 | 1,625.00 | 2,762.50 |
| 05/19/2023 | BSG2 | Review filed deposition notices | 0.30 | 915.00 | 274.50 |
| 05/19/2023 | BSG2 | Draft deposition notices for new witnesses | 3.10 | 915.00 | 2,836.50 |
| 05/19/2023 | BSG2 | Review plan depository documents (1.6); correspond with E. Stolze regarding same (0.6) | 2.20 | 915.00 | 2,013.00 |
| 05/19/2023 | EDS4 | Revise Committee's third amended notice of deposition | 0.40 | 1,550.00 | 620.00 |
| 05/19/2023 | EDS4 | Prepare email to T. McCotter (counsel for J. Peterson) regarding deposition scheduling and time constraints regarding alternative dates | 0.30 | 1,550.00 | 465.00 |
| 05/19/2023 | EDS4 | Respond to emails from N. Bassett regarding rule 30(b)(6) witness dispute with FOMB | 0.30 | 1,550.00 | 465.00 |
| 05/19/2023 | EDS4 | Analyze new deposition notices filed in relation to plan confirmation | 0.80 | 1,550.00 | 1,240.00 |
| 05/19/2023 | JK21 | Prepare third amended notice of deposition (0.2); electronically file with the court third amended notice of deposition (0.3); electronically serve third amended notice of deposition (0.2) | 0.70 | 540.00 | 378.00 |

The Commonwealth of Puerto Rico                                                                     Page 57
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/19/2023 | JK21 | Update tracking chart regarding expert reports and related documents | 0.60 | 540.00 | 324.00 |
| 05/19/2023 | JK21 | Correspond with E. Stolze regarding amended notice of deposition | 0.20 | 540.00 | 108.00 |
| 05/19/2023 | LAD4 | Analyze and comment on J. Peterson depo issues | 2.10 | 1,825.00 | 3,832.50 |
| 05/19/2023 | NAB | Review deposition testimony and strategy relating to discovery disputes (.6); correspond with E. Stolze regarding same (.4); email to J. Alonzo (Proskauer) regarding same (.2); review draft informative motion regarding deposition dispute (.2); correspond with E. Stolze regarding draft insert to informative motion regarding deposition dispute (.3); consider additional line of questions for deposition (1.2); correspond with A. Bongartz regarding same (.2) | 3.10 | 1,625.00 | 5,037.50 |
| 05/19/2023 | WKW | Correspond with E. Stolze, M. Dale (Board counsel) regarding draft informative motion and Committee's right to depose J. Peterson | 0.70 | 1,650.00 | 1,155.00 |
| 05/20/2023 | AB21 | Prepare parts of Shankweiler depo outline (1.1); correspond with L. Despins and N. Bassett regarding same (0.1); call with E. Stolze regarding upcoming depositions and related prep (0.4) | 1.60 | 1,625.00 | 2,600.00 |
| 05/20/2023 | AB21 | Revise insert for informative motion regarding J. Peterson deposition (0.4); correspond with N. Bassett regarding same (0.1); review revised drafts of insert for informative motion (0.2) | 0.70 | 1,625.00 | 1,137.50 |
| 05/20/2023 | BSG2 | Draft parts of joint informative motion regarding deposition of J. Peterson | 3.70 | 915.00 | 3,385.50 |
| 05/20/2023 | BSG2 | Review plan depository documents (0.8); correspond with E. Stolze and N. Bassett (PH) regarding same (0.5) | 1.30 | 915.00 | 1,189.50 |
| 05/20/2023 | BSG2 | Correspond with E. Stolze and N. Bassett regarding joint informative motion regarding deposition of Justin Peterson | 0.20 | 915.00 | 183.00 |

The Commonwealth of Puerto Rico                                                     Page 58
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2023 | EDS4 | Telephone conference with A. Bongartz regarding depositions noticed by FOMB and bondholders | 0.40 | 1,550.00 | 620.00 |
| 05/20/2023 | EDS4 | Prepare Committee's portion of joint informative motion addressing cases and arguments of J. Peterson's counsel regarding deposition notice | 1.40 | 1,550.00 | 2,170.00 |
| 05/20/2023 | LAD4 | Review documents and supplement outline for Shankweiler depo | 2.10 | 1,825.00 | 3,832.50 |
| 05/20/2023 | NAB | Review and revise draft insert for informative motion concerning deposition discovery dispute (.6); correspond with L. Despins, E. Stolze regarding same (.3); review revised draft of same (.2); review and revise draft Shankweiler deposition outline (.7); correspond with A. Bongartz regarding same (.2); correspond with E. Stolze regarding document discovery issues (.1) | 2.10 | 1,625.00 | 3,412.50 |
| 05/20/2023 | WKW | Review and comment on Oversight Board and Bondholders' submissions to the joint informative motion regarding Oversight Board depositions | 0.70 | 1,650.00 | 1,155.00 |
| 05/20/2023 | ZSZ | Review draft informative motion insert | 0.40 | 1,320.00 | 528.00 |
| 05/21/2023 | AB21 | Supplement deposition outline and prepare exhibits for Shankweiler deposition (1.7); calls with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo) regarding same (0.1); calls with S. Martinez regarding same (0.2); review draft informative motion regarding Peterson deposition (0.2); correspond with N. Bassett and E. Stolze regarding payments to prepetition creditors (0.1); call with E. Stolze regarding same and deposition preparation (0.2) | 3.00 | 1,625.00 | 4,875.00 |
| 05/21/2023 | EDS4 | Analyze transcript of prior discovery dispute between FOMB and Bondholders for statements regarding J. Peterson | 0.40 | 1,550.00 | 620.00 |

The Commonwealth of Puerto Rico                                              Page 59
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2023 | EDS4 | Respond to emails from N. Bassett and A. Bongartz regarding post-petition payments of pre-petition claims | 0.70 | 1,550.00 | 1,085.00 |
| 05/21/2023 | EDS4 | Prepare email to J. Alonzo (Proskauer) regarding rule 30(b)(6) discovery dispute and post-petition payments of pre-petition claims | 0.80 | 1,550.00 | 1,240.00 |
| 05/21/2023 | EDS4 | Prepare email to counsel attending deposition of M. Shankweiler regarding topics and prep for same | 0.30 | 1,550.00 | 465.00 |
| 05/21/2023 | EDS4 | Analyze correspondence from counsel for PREPA regarding rule 30(b)(6) deposition of Legacy PREPA | 0.40 | 1,550.00 | 620.00 |
| 05/21/2023 | EDS4 | Conference with A. Bongartz regarding deposition of M. Shankweiler, post-petition payments of pre-petition claims, and noticed depositions | 0.20 | 1,550.00 | 310.00 |
| 05/21/2023 | LAD4 | Review reports and exhibits and supplement outline for Shankweiler depo (3.40); t/c A. Bongartz re: same (.30) | 3.70 | 1,825.00 | 6,752.50 |
| 05/21/2023 | NAB | Review draft informative motion for discovery dispute and additional parties' inserts to same (.3); correspond with Proskauer regarding same and discovery issues (.2); correspond with L. Despins, A. Bongartz, E. Stolze regarding deposition preparations and discovery issues (.6) | 1.10 | 1,625.00 | 1,787.50 |
| 05/22/2023 | AB21 | Review and supplement Shankweiler deposition outline (0.8); correspond with L. Despins regarding same (0.3); attend portion of Shankweiler deposition (3.0); listen to remainder of deposition (0.5); correspond with L. Despins and N. Bassett regarding next steps regarding Shankweiler deposition (0.1); correspond with E. Stolze regarding L. Porter (Ankura) deposition (0.1); review correspondence from O'Melveny regarding same (0.1); correspond with N. Bassett regarding same (0.2) | 5.10 | 1,625.00 | 8,287.50 |

The Commonwealth of Puerto Rico                                                    Page 60
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | BSG2 | Call with E. Stolze regarding upcoming depositions of R. Nieves and V. Gonzalez | 0.30 | 915.00 | 274.50 |
| 05/22/2023 | BSG2 | Review documents uploaded to plan depository by Oversight Board (1.3); update document tracker with document summaries and responsiveness to production requests (0.6) | 1.90 | 915.00 | 1,738.50 |
| 05/22/2023 | BSG2 | Review edited joint informative motion regarding deposition of Justin Peterson | 0.10 | 915.00 | 91.50 |
| 05/22/2023 | EDS4 | Analyze plan confirmation expert report of J. Fernandez | 1.40 | 1,550.00 | 2,170.00 |
| 05/22/2023 | EDS4 | Attend deposition of J. Fernandez | 4.50 | 1,550.00 | 6,975.00 |
| 05/22/2023 | EDS4 | Conference with B. Gilberg regarding preparation for depositions of R. Nieves and V. Gonzalez | 0.30 | 1,550.00 | 465.00 |
| 05/22/2023 | EDS4 | Prepare email to B. Gilberg and Z. Zwillinger regarding motion in limine with respect to M. Shankweiler | 0.30 | 1,550.00 | 465.00 |
| 05/22/2023 | LAD4 | Handle Shankweiler depo (3.50); follow-up email with S. Maza re: same (.20); review draft estimation brief (.40) | 4.10 | 1,825.00 | 7,482.50 |
| 05/22/2023 | NAB | Email with E. Stolze, A. Bongartz regarding deposition preparations (.4); review and comment on exhibits for depositions (.6) | 1.00 | 1,625.00 | 1,625.00 |
| 05/22/2023 | SM29 | Remotely attend portions of Shankweiler deposition (2.5); prepare summary of same for L. Despins (.3) | 2.80 | 1,320.00 | 3,696.00 |
| 05/22/2023 | WKW | Attend portion of J. Fernandez expert deposition | 3.80 | 1,650.00 | 6,270.00 |
| 05/22/2023 | WKW | Attend portion of M. Shankweiler deposition | 1.50 | 1,650.00 | 2,475.00 |
| 05/23/2023 | AB21 | Call with S. Maza regarding confirmation objection (0.4); review ruling on J. Peterson deposition (0.1) | 0.50 | 1,625.00 | 812.50 |
| 05/23/2023 | BSG2 | Review and annotate deposition transcript of M. Shankweiler | 2.90 | 915.00 | 2,653.50 |
| 05/23/2023 | BSG2 | Correspond with N. Bassett regarding upcoming deposition of Justin Peterson | 0.20 | 915.00 | 183.00 |

The Commonwealth of Puerto Rico                                                     Page 61
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2023 | BSG2 | Correspond with Z. Zwillinger regarding Daubert motion | 0.40 | 915.00 | 366.00 |
| 05/23/2023 | BSG2 | Correspond with E. Stolze regarding deposition notices | 0.50 | 915.00 | 457.50 |
| 05/23/2023 | BSG2 | Review deposition notices for confirmation witnesses | 0.20 | 915.00 | 183.00 |
| 05/23/2023 | EDS4 | Conference with P. Friedman (O'Melveny) regarding rule 30(b)(6) deposition topics of Legacy PREPA | 0.20 | 1,550.00 | 310.00 |
| 05/23/2023 | EDS4 | Analyze discovery dispute order regarding deposition of J. Peterson | 0.30 | 1,550.00 | 465.00 |
| 05/23/2023 | EDS4 | Conduct deposition of J. Riviera Rivera | 6.00 | 1,550.00 | 9,300.00 |
| 05/23/2023 | EDS4 | Review and respond to email from N. Bassett regarding LUMA rule 30(b)(6) deposition notice | 0.30 | 1,550.00 | 465.00 |
| 05/23/2023 | EDS4 | Prepare outline with exhibits for deposition of J. Gonzalez | 1.70 | 1,550.00 | 2,635.00 |
| 05/23/2023 | LAD4 | Handle Peterson depo prep (1.4); review/comment on scheduling issues (0.8); t/c S. Maza re: fuel line lenders statement (.20) | 2.40 | 1,825.00 | 4,380.00 |
| 05/23/2023 | NAB | Correspond with A. Bongartz regarding L. Porter (PREPA) deposition and preparation for same (.3); correspond with E. Sutton regarding discovery and investigation issues (.3); consider additional topics for upcoming depositions (.4) | 1.00 | 1,625.00 | 1,625.00 |
| 05/23/2023 | SM29 | Call with A. Bongartz re confirmation objection | 0.40 | 1,320.00 | 528.00 |
| 05/23/2023 | SM29 | Call with Z. Zwillinger re motion to exclude in connection with plan confirmation | 0.30 | 1,320.00 | 396.00 |
| 05/23/2023 | ZSZ | Review Shankweiler deposition transcript (2.9); correspond with B. Gilberg regarding motion to exclude testimony (.3); review prior motion to exclude briefing (1.1); analyze case law regarding same (1.9); call with S. Maza regarding same (.3); draft parts of motion to exclude testimony (3.3) | 9.80 | 1,320.00 | 12,936.00 |

The Commonwealth of Puerto Rico                                                       Page 62
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | AB21 | Call with E. Stolze regarding update on L. Porter deposition (0.1); review issue related to same (0.1); correspond with N. Bassett regarding J. Peterson deposition preparation (0.4); review background documents regarding same (0.6); call with S. Martinez (Zolfo) regarding same (0.1) | 1.30 | 1,625.00 | 2,112.50 |
| 05/24/2023 | BSG2 | Attend meeting with Z. Zwillinger, and J. Bilbrough (summer associate) regarding Daubert motion | 0.40 | 915.00 | 366.00 |
| 05/24/2023 | BSG2 | Correspond with T. Galvan regarding Daubert motion | 0.20 | 915.00 | 183.00 |
| 05/24/2023 | BSG2 | Review and revise draft Daubert motion | 0.40 | 915.00 | 366.00 |
| 05/24/2023 | BSG2 | Correspond with N. Bassett, A. Bongartz, and Z. Zwillinger regarding upcoming deposition of Justin Peterson | 0.30 | 915.00 | 274.50 |
| 05/24/2023 | BSG2 | Call with Z. Zwillinger regarding Daubert motion | 0.20 | 915.00 | 183.00 |
| 05/24/2023 | BSG2 | Draft deposition notice for confirmation witnesses | 1.40 | 915.00 | 1,281.00 |
| 05/24/2023 | BSG2 | Attend meeting with Z. Zwillinger regarding Daubert motion | 0.50 | 915.00 | 457.50 |
| 05/24/2023 | BSG2 | Correspond with Z. Zwillinger and J. Bilbrough regarding Daubert motion | 0.40 | 915.00 | 366.00 |
| 05/24/2023 | BSG2 | Analyze case law and statutory authority for Daubert motion | 4.10 | 915.00 | 3,751.50 |
| 05/24/2023 | EDS4 | Prepare emails to counsel potentially participating in deposition of J. Peterson regarding deposition | 0.30 | 1,550.00 | 465.00 |
| 05/24/2023 | EDS4 | Conduct deposition of L. Porter (PREPA) | 5.10 | 1,550.00 | 7,905.00 |
| 05/24/2023 | EDS4 | Prepare summary of prior week's PREPA developments for update call with Committee (.7); call with A. Bongartz regarding L. Porter deposition (.1) | 0.80 | 1,550.00 | 1,240.00 |
| 05/24/2023 | JK21 | Prepare fourth amended deposition notice for electronic filing (0.1); electronically file with the court fourth amended deposition notice (0.3) | 0.40 | 540.00 | 216.00 |

The Commonwealth of Puerto Rico                                                                        Page 63
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2023 | NAB | Review authority and select documents in preparing outline for J. Peterson deposition (1.8); correspond with L. Despins and A. Bongartz regarding same (.3); attend portions of L. Porter deposition (2.0) | 4.10 | 1,625.00 | 6,662.50 |
| 05/24/2023 | PJ1 | Correspond with E. Stolze on M. Chakraborty confirmation related deposition | 0.30 | 1,750.00 | 525.00 |
| 05/24/2023 | WKW | Review disclosure statement, omnibus reply and UTIER proof of claim regarding UTIER claims in preparation for J. Gonzalez (UTIER President) deposition | 1.50 | 1,650.00 | 2,475.00 |
| 05/24/2023 | ZSZ | Call with B. Gilberg regarding motion to exclude testimony (.2); continue to draft motion to exclude testimony (5.3); analyze case law regarding same (1.0); review email from B. Gilberg regarding deposition transcript (.2); further meeting with B. Gilberg regarding motion to exclude testimony (.5); meeting with B. Gilberg and J. Bilbrough (summer associate) regarding Daubert motion questions (.4) | 7.60 | 1,320.00 | 10,032.00 |
| 05/25/2023 | AB21 | Review documents in preparation for J. Peterson deposition (0.5); correspond with N. Bassett regarding same (0.1) | 0.60 | 1,625.00 | 975.00 |
| 05/25/2023 | BSG2 | Summarize deposition of Ramon Luis Nieves | 0.50 | 915.00 | 457.50 |
| 05/25/2023 | BSG2 | Attend deposition of Ramon Luis Nieves | 4.40 | 915.00 | 4,026.00 |
| 05/25/2023 | BSG2 | Review expert report of Ramon Luis Nieves | 0.40 | 915.00 | 366.00 |
| 05/25/2023 | BSG2 | Review exhibits in preparation for deposition of J. Peterson | 0.40 | 915.00 | 366.00 |
| 05/25/2023 | BSG2 | Call with N. Bassett regarding deposition of J. Peterson | 0.20 | 915.00 | 183.00 |
| 05/25/2023 | BSG2 | Call with Z. Zwillinger regarding Daubert motion | 0.20 | 915.00 | 183.00 |
| 05/25/2023 | BSG2 | Edit draft Daubert motion | 0.10 | 915.00 | 91.50 |
| 05/25/2023 | BSG2 | Analyze case law in support of Daubert motion | 2.40 | 915.00 | 2,196.00 |

The Commonwealth of Puerto Rico                                                      Page 64
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | EDS4 | Respond to emails from N. Bassett regarding preparation for deposition of J. Peterson | 0.30 | 1,550.00 | 465.00 |
| 05/25/2023 | EDS4 | Attend deposition of E. Smith | 5.10 | 1,550.00 | 7,905.00 |
| 05/25/2023 | JK21 | Review expert witness report backup documents in preparation for deposition | 1.70 | 540.00 | 918.00 |
| 05/25/2023 | JK21 | Review expert deposition transcripts and exhibits | 0.40 | 540.00 | 216.00 |
| 05/25/2023 | JK21 | Electronically serve fourth amended deposition notice (0.2); additional service of fourth amended deposition notice (0.2) | 0.40 | 540.00 | 216.00 |
| 05/25/2023 | NAB | Analyze topics and related authority in connection with J. Peterson deposition (1.9); review documents in connection with same (.8); continue to prepare outline for same (3.9); call with B. Gilberg regarding same (.2) | 6.80 | 1,625.00 | 11,050.00 |
| 05/25/2023 | WKW | Review J. Lozada (SREAAE) expert report in preparation for deposition | 1.10 | 1,650.00 | 1,815.00 |
| 05/25/2023 | WKW | Attend J. Gonzalez deposition | 2.40 | 1,650.00 | 3,960.00 |
| 05/25/2023 | ZSZ | Call with B. Gilberg regarding motion to exclude expert testimony (.2); draft parts of motion to exclude Shankweiler testimony (4.9); analyze case law and statutory authority regarding same (2.1); review comments on same from B. Gilberg (.4) | 7.60 | 1,320.00 | 10,032.00 |
| 05/26/2023 | AB21 | Listen to portion of J. Peterson deposition (3.6); correspond with L. Despins, S. Martinez (Zolfo), and N. Bassett regarding same (0.4); correspond with N. Bassett regarding request for authentication (0.1); call with E. Stolze regarding same (0.1); correspond with N. Bassett and E. Stolze regarding same (0.1) | 4.30 | 1,625.00 | 6,987.50 |
| 05/26/2023 | BSG2 | Review and revise draft Daubert motion | 0.60 | 915.00 | 549.00 |
| 05/26/2023 | BSG2 | Correspond with Z. Zwillinger, J. Bilbrough, and T. Galvan regarding Daubert motion | 0.10 | 915.00 | 91.50 |

The Commonwealth of Puerto Rico                                                    Page 65
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2023 | EDS4 | Prepare Committee's first set of requests for admissions regarding document authentication to FOMB, PREPA, and AAFAF (.7); call with A. Bongartz regarding same (.1) | 0.80 | 1,550.00 | 1,240.00 |
| 05/26/2023 | EDS4 | Conduct deposition of V. Gonzalez | 4.20 | 1,550.00 | 6,510.00 |
| 05/26/2023 | EDS4 | Prepare summary of deposition of E. Smith | 1.00 | 1,550.00 | 1,550.00 |
| 05/26/2023 | EDS4 | Prepare summary of deposition of L. Porter | 1.00 | 1,550.00 | 1,550.00 |
| 05/26/2023 | JK21 | Update tracking chart of expert reports (2.0); review same and related backup documents and data (2.4) | 4.40 | 540.00 | 2,376.00 |
| 05/26/2023 | LAD4 | Review reports for Peterson depo (.50); listen in to Peterson depo and break out session with N. Bassett (6.10) | 6.60 | 1,825.00 | 12,045.00 |
| 05/26/2023 | NAB | Review exhibits and supplement outline for J. Peterson deposition (1.5); take/participate in same (6.1); correspond with L. Despins regarding same (.1); correspond with P. Jimenez, E. Stolze regarding requests for admissions and related discovery issues (.2); correspond with A. Bongartz regarding same (.2) | 8.10 | 1,625.00 | 13,162.50 |
| 05/26/2023 | WKW | Attend J. Lozada deposition | 6.10 | 1,650.00 | 10,065.00 |
| 05/26/2023 | ZSZ | Draft parts of motion to exclude Shankweiler testimony (5.6); analyze additional case law regarding same (1.4); review comments on same from B. Gilberg (.4) | 7.40 | 1,320.00 | 9,768.00 |
| 05/28/2023 | AB21 | Review remaining deposition schedule and confirmation-related deadlines | 0.20 | 1,625.00 | 325.00 |
| 05/28/2023 | EDS4 | Analyze deposition notices relating to plan confirmation | 0.90 | 1,550.00 | 1,395.00 |
| 05/29/2023 | EDS4 | Prepare parts of memorandum of law in support of motion in limine to exclude M. Shankweiler testimony | 3.20 | 1,550.00 | 4,960.00 |

The Commonwealth of Puerto Rico                                    Page 66
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2023 | AB21 | Participate in portion of prep call for J. Frayer deposition with L. Despins (portion), P. Jimenez, and E. Stolze (1.0); review draft motion to exclude M. Shankweiler (BRG) as expert (0.1) | 1.10 | 1,625.00 | 1,787.50 |
| 05/30/2023 | BSG2 | Conference with E. Stolze regarding depositions of J. Laird and J. Estrada | 0.20 | 915.00 | 183.00 |
| 05/30/2023 | BSG2 | Correspond with Z. Zwillinger and E. Stolze regarding upcoming depositions | 0.10 | 915.00 | 91.50 |
| 05/30/2023 | BSG2 | Attend deposition of Joseline Estrada | 3.20 | 915.00 | 2,928.00 |
| 05/30/2023 | BSG2 | Attend deposition of Jessica Laird | 1.30 | 915.00 | 1,189.50 |
| 05/30/2023 | BSG2 | Review documents uploaded to plan depository by the Oversight Board and PREPA (1.3); prepare summaries of same (.4) | 1.70 | 915.00 | 1,555.50 |
| 05/30/2023 | BSG2 | Review edits to draft Daubert motion | 0.40 | 915.00 | 366.00 |
| 05/30/2023 | EDS4 | Conference with B. Gilberg regarding rule 30(b)(6) deponent of LUMA | 0.20 | 1,550.00 | 310.00 |
| 05/30/2023 | EDS4 | Analyze amended plan confirmation discovery and procedures order | 0.80 | 1,550.00 | 1,240.00 |
| 05/30/2023 | LAD4 | Review /edit motion to exclude Shankweiler (1.80); lead portion of depo prep session with J. Frayer, E. Stolze, P. Jimenez, A. Bongartz (portion) (2.50) | 4.30 | 1,825.00 | 7,847.50 |
| 05/30/2023 | WKW | Review and comment on motion to dismiss M. Shankweiler (BRG) | 0.50 | 1,650.00 | 825.00 |
| 05/30/2023 | ZSZ | Prepare parts of Shankweiler motion to exclude (4.2); correspond with S. Maza regarding same (.1); correspond with B. Gilberg regarding same (.1) | 4.40 | 1,320.00 | 5,808.00 |
| 05/31/2023 | BSG2 | Review documents uploaded to plan depository by the Oversight Board and PREPA | 0.70 | 915.00 | 640.50 |
| 05/31/2023 | BSG2 | Correspond with Z. Zwillinger and J. Kuo regarding Daubert motion | 0.20 | 915.00 | 183.00 |
| 05/31/2023 | BSG2 | Review deposition transcripts of J. Estrada and J. Laird (0.6); prepare summary of same (0.8) | 1.40 | 915.00 | 1,281.00 |

The Commonwealth of Puerto Rico                                                                    Page 67
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2023 | BSG2 | Attend deposition of Dr. Andrew Wolfe | 6.20 | 915.00 | 5,673.00 |
| 05/31/2023 | BSG2 | Review and comment on draft Daubert motion | 0.60 | 915.00 | 549.00 |
| 05/31/2023 | BSG2 | Review additional documents uploaded to plan depository by the Oversight Board and PREPA (0.6); prepare summary of same (0.4) | 1.00 | 915.00 | 915.00 |
| 05/31/2023 | NAB | Prepare draft motion for clarification of procedures order (.6); correspond with L. Despins, P. Jimenez regarding same (.1); correspond with Z. Zwillinger regarding draft motion in limine (.1); review same (.2); telephone conference with Z. Zwillinger regarding same (.2); continue to prepare additional motions in limine (.4) | 1.60 | 1,625.00 | 2,600.00 |
| 05/31/2023 | SM29 | Review plan supplement | 0.50 | 1,320.00 | 660.00 |
| 05/31/2023 | SM29 | Correspond with A. Bongartz re confirmation objection (.1); correspond with B. Gilberg re same (.2); outline confirmation objection (2.8) | 3.10 | 1,320.00 | 4,092.00 |
| 05/31/2023 | WKW | Review R. Wursthoff, J. Laird and J. Estrada deposition summaries | 0.60 | 1,650.00 | 990.00 |
| 05/31/2023 | ZSZ | Prepare parts of Shankweiler motion to exclude (2.6); call with N. Bassett regarding same (.2); analyze case law regarding same (1.2); edit urgent motion regarding expert discovery (.5) | 4.50 | 1,320.00 | 5,940.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **774.90** | | **1,094,827.50** |

**B420    Restructurings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/09/2023 | NAB | Review email from L. Despins regarding mediation procedure | 0.10 | 1,625.00 | 162.50 |
| 05/10/2023 | ECS1 | Prepare email to LEI regarding recent PREPA related developments | 0.10 | 1,015.00 | 101.50 |

The Commonwealth of Puerto Rico                                                    Page 68
96395-00006
Invoice No. 2362734

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 05/16/2023 | AB21 | Review mediation team report (0.1); correspond with L. Despins and P. Jimenez regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 05/22/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 05/30/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| 05/31/2023 | ECS1 | Prepare email to LEI regarding recent PREPA-related developments | 0.10 | 1,015.00 | 101.50 |
| | | **Subtotal: B420  Restructurings** | **0.80** | | **995.00** |

| | | **Total** | **1,300.70** | | **1,842,398.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 76.50 | 1,825.00 | 139,612.50 |
| PJ1 | Pedro Jimenez | Partner | 147.30 | 1,750.00 | 257,775.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.30 | 1,750.00 | 525.00 |
| WKW | William K. Whitner | Partner | 146.30 | 1,650.00 | 241,395.00 |
| WKW | William K. Whitner | Partner | 3.90 | 825.00 | 3,217.50 |
| NAB | Nicholas A. Bassett | Partner | 126.20 | 1,625.00 | 205,075.00 |
| AB21 | Alex Bongartz | Of Counsel | 81.40 | 1,625.00 | 132,275.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 812.50 | 487.50 |
| EDS4 | Eric D. Stolze | Of Counsel | 182.80 | 1,550.00 | 283,340.00 |
| EDS4 | Eric D. Stolze | Of Counsel | 19.30 | 775.00 | 14,957.50 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,320.00 | 264.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 72.00 | 1,320.00 | 95,040.00 |
| SM29 | Shlomo Maza | Associate | 154.00 | 1,320.00 | 203,280.00 |
| ECS1 | Ezra C. Sutton | Associate | 35.00 | 1,015.00 | 35,525.00 |
| KC27 | Kristin Catalano | Associate | 13.20 | 915.00 | 12,078.00 |

The Commonwealth of Puerto Rico                                                                Page 69
96395-00006
Invoice No. 2362734

| BSG2 | Ben S. Gilberg | Associate | 148.40 | 915.00 | 135,786.00 |
| AG29 | Angelika S. Glogowski | Associate | 8.70 | 915.00 | 7,960.50 |
| SS54 | Stephen Sepinuck | Attorney | 6.40 | 1,365.00 | 8,736.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 28.50 | 1,345.00 | 38,332.50 |
| MM57 | Michael Magzamen | Paralegal | 9.70 | 540.00 | 5,238.00 |
| ML30 | Mat Laskowski | Paralegal | 0.80 | 540.00 | 432.00 |
| JK21 | Jocelyn Kuo | Paralegal | 38.40 | 540.00 | 20,736.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 0.50 | 420.00 | 210.00 |
| KL12 | Kelly Liu | Other Timekeeper | 0.30 | 400.00 | 120.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/09/2023 | Photocopy Charges | 9,920.00 | 0.08 | 793.60 |
| 05/10/2023 | Photocopy Charges | 560.00 | 0.08 | 44.80 |
| 05/11/2023 | Photocopy Charges | 688.00 | 0.08 | 55.04 |
| 05/15/2023 | Photocopy Charges | 2,322.00 | 0.08 | 185.76 |
| 05/15/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 05/16/2023 | Photocopy Charges (Color) | 1,382.00 | 0.25 | 345.50 |
| 05/23/2023 | Photocopy Charges | 46,032.00 | 0.08 | 3,682.56 |
| 05/23/2023 | Photocopy Charges | 52.00 | 0.08 | 4.16 |
| 05/23/2023 | Photocopy Charges (Color) | 4.00 | 0.25 | 1.00 |
| 05/25/2023 | Photocopy Charges | 300.00 | 0.08 | 24.00 |
| 05/25/2023 | Photocopy Charges | 52.00 | 0.08 | 4.16 |
| 05/25/2023 | Photocopy Charges (Color) | 2,369.00 | 0.25 | 592.25 |
| 05/26/2023 | Photocopy Charges | 774.00 | 0.08 | 61.92 |
| 05/26/2023 | Photocopy Charges (Color) | 15.00 | 0.25 | 3.75 |
| 05/30/2023 | Photocopy Charges | 360.00 | 0.08 | 28.80 |
| 05/31/2023 | Photocopy Charges | 602.00 | 0.08 | 48.16 |
| 05/02/2023 | Computer Search (Other) | | | 10.17 |

The Commonwealth of Puerto Rico                                    Page 70
96395-00006
Invoice No. 2362734

| | | |
|---|---|---:|
| 05/03/2023 | Local - Taxi - Zachary Zwillinger; 04/19/2023; From/To: Office/Home ; Service Type: Taxi; Time: 21:22; Working late on committee matters | 26.40 |
| 05/03/2023 | Computer Search (Other) | 1.35 |
| 05/03/2023 | Computer Search (Other) | 3.87 |
| 05/04/2023 | Computer Search (Other) | 0.45 |
| 05/07/2023 | Westlaw | 165.15 |
| 05/07/2023 | Computer Search (Other) | 3.33 |
| 05/08/2023 | Computer Search (Other) | 16.92 |
| 05/09/2023 | Airfare - Nick Bassett; 04/25/2023; From/To: DCA/LGA; Airfare Class: Economy; Roundtrip; Travel to New York, New York for client meetings | 1,102.81 |
| 05/09/2023 | Travel Expense - Meals - Nick Bassett; 05/04/2023; Restaurant: Overlook; City: New York; Lunch; Number of people: 1; Travel to New York, New York for client meetings; Nick Bassett | 40.00 |
| 05/09/2023 | Travel Expense - Meals - Nick Bassett; 05/02/2023; Restaurant: Hyatt; City: New York; Dinner; Number of people: 1; Travel to New York, New York for client meetings | 40.00 |
| 05/09/2023 | Travel Expense - Meals - Nick Bassett; 05/03/2023; Restaurant: Hyatt; City: New York; Dinner; Number of people: 1; Travel to New York, New York for client meetings | 40.00 |
| 05/09/2023 | Travel Expense - Meals - Nick Bassett; 05/03/2023; Restaurant: Times Deli; City: New York; Breakfast; Number of people: 1; Travel to New York, New York for client meetings | 8.31 |
| 05/09/2023 | Lodging - Nick Bassett; 05/05/2023; Hotel: Hyatt; Check-in date: 05/02/2023; Check-out date: 05/04/2023; Travel to New York, New York for client meetings | 600.00 |
| 05/09/2023 | Taxi/Ground Transportation - Nick Bassett; 05/02/2023; From/To: home/airport; Service Type: Uber; Time: 15:52; Travel to New York, New York for client meetings | 22.97 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2362734

| | | |
|---|---|---:|
| 05/09/2023 | Taxi/Ground Transportation - Nick Bassett; 05/02/2023; From/To: LGA/Paul Hastings; Service Type: Uber; Time: 18:14; Travel to New York, New York for client meetings | 59.78 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 11.45 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 12.45 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 13.40 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 20.10 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 221.55 |
| 05/09/2023 | Postage/Express Mail - First Class - US; | 3.90 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 748.80 |
| 05/09/2023 | Postage/Express Mail - Priority Mail; | 88.20 |
| 05/09/2023 | Computer Search (Other) | 147.69 |
| 05/10/2023 | Postage/Express Mail - First Class - US; | 107.10 |
| 05/10/2023 | Postage/Express Mail - First Class - US; | 126.00 |
| 05/10/2023 | Computer Search (Other) | 4.59 |
| 05/11/2023 | Lexis/On Line Search | 25.84 |
| 05/11/2023 | Westlaw | 25.30 |
| 05/11/2023 | Westlaw | 75.91 |
| 05/11/2023 | Computer Search (Other) | 5.76 |
| 05/12/2023 | Computer Search (Other) | 2.70 |
| 05/15/2023 | Computer Search (Other) | 11.88 |
| 05/15/2023 | Computer Search (Other) | 2.97 |
| 05/16/2023 | Postage/Express Mail - First Class - US; | 149.64 |
| 05/16/2023 | Computer Search (Other) | 0.63 |
| 05/17/2023 | Computer Search (Other) | 0.36 |
| 05/18/2023 | Computer Search (Other) | 17.73 |
| 05/19/2023 | Postage/Express Mail - First Class - US; | 129.00 |
| 05/19/2023 | Computer Search (Other) | 4.23 |
| 05/22/2023 | Lexis/On Line Search | 61.61 |

The Commonwealth of Puerto Rico                                                    Page 72
96395-00006
Invoice No. 2362734

| | | |
|---|---|---|
| 05/23/2023 | Airfare - Eric Stolze; 05/05/2023; From/To: ATL/LGA/ATL; Airfare Class: Economy; Travel to/from NY re attendance at depositions | 437.80 |
| 05/23/2023 | Airfare - William Whitner; 05/12/2023; From/To: ATL/LGA/ATL; Airfare Class: Economy; Travel to/from NY/ATL re attendance at depositions | 627.80 |
| 05/23/2023 | Travel Expense - Meals - Eric Stolze; 05/09/2023; Restaurant: Chiniqua City: New York; Dinner; Number of people: 1; Travel to/from NY re attendance at depositions | 17.81 |
| 05/23/2023 | Travel Expense - Meals - Eric Stolze; 05/12/2023; Restaurant: Bubby's Diner ; City: New York ; Dinner; Number of people: 1; Travel to/from NY re attendance at depositions | 27.21 |
| 05/23/2023 | Travel Expense - Meals - Eric Stolze; 05/11/2023; Restaurant: In-Room Dining ; City: New York ; Dinner; Number of people: 1; Travel to/from NY re attendance at depositions | 40.00 |
| 05/23/2023 | Travel Expense - Meals - William Whitner; 05/10/2023; Restaurant: Living Room Bar ; City: New York ; Dinner; Number of people: 1; Travel to/from NY re attendance at depositions | 40.00 |
| 05/23/2023 | Travel Expense - Meals - William Whitner; 05/11/2023; Restaurant: In Room Dining ; City: New York ; Dinner; Number of people: 1; Travel to/from NY re attendance at depositions | 40.00 |
| 05/23/2023 | Travel Expense - Meals - William Whitner; 05/10/2023; Restaurant: Utsay Indian Restaurant ; City: New York ; Dinner; Number of people: 2; Travel to NY re attendance at depositions; William Whitner, Eric Stolze | 80.00 |
| 05/23/2023 | Travel Expense - Meals - William Whitner; 05/11/2023; Restaurant: Yardhouse ; City: New York ; Dinner; Number of people: 2; Travel to/from NY re attendance at depositions; William Whitner, Eric Stolze | 80.00 |

The Commonwealth of Puerto Rico                                                    Page 73
96395-00006
Invoice No. 2362734

| | | |
|---|---|---:|
| 05/23/2023 | Lodging - Eric Stolze; 05/12/2023; Hotel: W; Check-in date: 05/09/2023; Check-out date: 05/12/2023; Travel to/from NY re attendance at depositions | 900.00 |
| 05/23/2023 | Lodging - William Whitner; 05/12/2023; Hotel: W; Check-in date: 05/09/2023; Check-out date: 05/12/2023; Travel to/from NY re attendance at depositions | 900.00 |
| 05/23/2023 | Taxi/Ground Transportation - Eric Stolze; 05/09/2023; From/To: Airport/Hotel ; Service Type: Uber; Time: 20:56; Travel to/from NY re attendance at depositions | 57.43 |
| 05/23/2023 | Taxi/Ground Transportation - William Whitner; 05/12/2023; From/To: Home/Airport ; Service Type: Taxi; Time: 14:17; Travel to/from NY re attendance at depositions | 75.00 |
| 05/23/2023 | Taxi/Ground Transportation - Eric Stolze; 05/12/2023; From/To: Hotel/Airport; Service Type: Taxi; Time: 15:25; Travel to/from NY re attendance at depositions | 83.60 |
| 05/23/2023 | Local - Mileage - Eric Stolze; 05/12/2023; Travel to/from NY re attendance at depositions | 8.19 |
| 05/23/2023 | Local - Mileage - Eric Stolze; 05/12/2023; Travel to/from NY re attendance at depositions | 8.19 |
| 05/23/2023 | Travel Expense - Parking - Eric Stolze; 05/12/2023; Travel to/from NY re attendance at depositions | 40.00 |
| 05/23/2023 | Travel Expense - Parking - William Whitner; 05/12/2023; Travel to/from NY re attendance at depositions | 75.00 |
| 05/23/2023 | Postage/Express Mail - First Class - US; | 10.75 |
| 05/23/2023 | Postage/Express Mail - First Class - US; | 385.90 |
| 05/23/2023 | Postage/Express Mail - First Class - US; | 947.50 |
| 05/23/2023 | Westlaw | 25.30 |
| 05/23/2023 | Computer Search (Other) | 24.21 |
| 05/23/2023 | Computer Search (Other) | 25.29 |

The Commonwealth of Puerto Rico                                                    Page 74
96395-00006
Invoice No. 2362734

| | | |
|---|---|---:|
| 05/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543213; 05/24/2023; Trent R. McCotter; Boyden Gray & Associates; 801 17th St. NW; Washington, DC 20006 ; 1Z9305430197172718 (MAN) | 24.41 |
| 05/24/2023 | Taxi/Ground Transportation - Nick Bassett; 05/15/2023; From/To: LGA/Hotel; Service Type: Uber; Time: 15:18; Travel to attend the deposition of David Brownstein in the PREPA case | 73.47 |
| 05/24/2023 | Lexis/On Line Search | 77.53 |
| 05/24/2023 | Westlaw | 32.95 |
| 05/24/2023 | Westlaw | 36.09 |
| 05/24/2023 | Westlaw | 93.95 |
| 05/24/2023 | Computer Search (Other) | 2.70 |
| 05/24/2023 | Computer Search (Other) | 9.00 |
| 05/25/2023 | Lexis/On Line Search | 25.85 |
| 05/25/2023 | Postage/Express Mail - First Class - US; | 127.50 |
| 05/25/2023 | Westlaw | 109.45 |
| 05/25/2023 | Westlaw | 25.30 |
| 05/25/2023 | Computer Search (Other) | 2.52 |
| 05/26/2023 | Airfare - Nick Bassett; 05/15/2023; From/To: DCA/LGA; Airfare Class: Economy; Roundtrip; Travel to New York for meetings | 1,112.81 |
| 05/26/2023 | Travel Expense - Meals - Nick Bassett; 05/17/2023; Restaurant: Cognac; City: New York; Dinner; Number of people: 1; Travel to New York for meetings | 40.00 |
| 05/26/2023 | Travel Expense - Meals - Nick Bassett; 05/16/2023; Restaurant: Foxy John's Bar Kitchen; City: New York; Breakfast; Number of people: 1; Travel to New York for meetings | 40.00 |
| 05/26/2023 | Lodging - Nick Bassett; 05/17/2023; Hotel: 48Lex; Check-in date: 05/15/2023; Check-out date: 05/17/2023; Travel to New York for meetings | 600.00 |

The Commonwealth of Puerto Rico                                                     Page 75
96395-00006
Invoice No. 2362734

| | | |
|---|---|---:|
| 05/26/2023 | Taxi/Ground Transportation - Nick Bassett; 05/17/2023; From/To: meeting/LGA; Service Type: Uber; Time: 17:50; Travel to New York for meetings | 100.00 |
| 05/26/2023 | Taxi/Ground Transportation - Nick Bassett; 05/17/2023; From/To: airport/home; Service Type: Uber; Time: 21:56; Travel to New York for meetings | 22.96 |
| 05/26/2023 | Postage/Express Mail - First Class - US; | 127.50 |
| 05/26/2023 | Westlaw | 162.60 |
| 05/26/2023 | Westlaw | 25.30 |
| 05/26/2023 | Westlaw | 576.07 |
| 05/26/2023 | Computer Search (Other) | 36.18 |
| 05/29/2023 | Airfare - William Whitner; 05/17/2023; NYC/ATL; Economy; One-way Travel to/from NY re Deposition of S. Edwards | 337.00 |
| 05/29/2023 | Taxi/Ground Transportation - William Whitner; 05/17/2023; From/To: Train/Deposition ; Service Type: Uber; Time: 09:06; Travel to/from NY re Deposition of S. Edwards | 25.44 |
| 05/29/2023 | Taxi/Ground Transportation - William Whitner; 05/17/2023; From/To: Hotel/Train Station; Service Type: Uber; Time: 05:05; Travel to/from NY re Deposition of S. Edwards | 47.65 |
| 05/29/2023 | Taxi/Ground Transportation - William Whitner; 05/17/2023; From/To: Deposition/Airport; Service Type: Uber; Time: 14:27; Travel to/from NY re Deposition of S. Edwards | 75.00 |
| 05/30/2023 | Airfare - William Whitner; 05/12/2023; From/To: LGA/ATL; Airfare Class: Economy; Travel to/from NY re Deposition of S. Edwards | 323.90 |
| 05/30/2023 | Postage/Express Mail - First Class - US; | 107.10 |
| 05/31/2023 | Westlaw | 18.05 |
| **Total Costs incurred and advanced** | | **$19,414.77** |

The Commonwealth of Puerto Rico                                                    Page 76
96395-00006
Invoice No. 2362734

| | |
|---|---|
| **Current Fees and Costs** | **$1,861,812.77** |
| **Total Balance Due - Due Upon Receipt** | **$1,861,812.77** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362735

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2023 | $7,442.50 |
| **Current Fees and Costs Due** | **$7,442.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,442.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    June 28, 2023
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2362735
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2023                                        $7,442.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$7,442.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,442.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

June 28, 2023

Please Refer to
Invoice Number: 2362735

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

## Mediation

$7,442.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 05/04/2023 | LAD4 | T/c M. Bienenstock (Proskauer) re: ▮▮▮ (.30); emails to N. Bassett, A. Bongartz re: same (.30) | 0.60 | 1,825.00 | 1,095.00 |
| 05/07/2023 | LAD4 | T/c M. Bienenstock (Proskauer)re: ▮▮▮ (.30); consider/outline ▮▮▮ (1.40) | 1.70 | 1,825.00 | 3,102.50 |
| 05/09/2023 | AB21 | Review ▮▮▮ (0.1); correspond with L. Despins, P. Jimenez, and S. Maza regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 05/21/2023 | LAD4 | Email and call S. Chapman (Mediation Team Leader) re: ▮▮▮ (.40); email to N. Bassett, A. Bongartz re: same (.20); t/c M. Bienenstock re: ▮▮▮ (.30) | 0.90 | 1,825.00 | 1,642.50 |

The Commonwealth of Puerto Rico
Page 2
96395-00010
Invoice No. 2362735

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/2023 | LAD4 | T/c P. Friedman (O'Melveny) re: mediation update (.30); t/c M. Bienenstock re: same (.40) | 0.70 | 1,825.00 | 1,277.50 |
| | | **Subtotal: B420 Restructurings** | **4.10** | | **7,442.50** |
| | **Total** | | **4.10** | | **7,442.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.90 | 1,825.00 | 7,117.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,625.00 | 325.00 |
| | **Current Fees and Costs** | | | | **$7,442.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$7,442.50** |