## __EXHIBIT A__

**Schedule of Claims Subject to the Five Hundred Seventy-Sixth Omnibus Objection**

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO CORTES, VIRGINIA REPARTO VILLA SOTO 15 CALLE HIGINIO LOPEZ HOCA, PR 00676 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30714 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #30714 also contained on Exhibit A to the 367th Omnibus Claims Objection for Reclassified Claims.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 2 | AROCHO RAMIREZ, MIGDALIA URB. ISABEL LA CATOLICA CALLE 3 E-25 AGUADA, PR 00602 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25280 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #25280 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 3 | ARROYO FERNANDEZ, MARIA A HC 1 BOX 2673 LOIZA, PR 00772 | 05/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 22388 | $50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #22388 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 4 | BAEZ CRUZ, NILDA CALLE LIMA 353 ROLLING HILLS CAROLINA, PR 00987 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73223 | $7,000.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5 BARRIENTOS FLORES, ROSA B. VILLA CAROLINA 240-3 CALLE 616 CAROLINA, PR 00985 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 42192 | $30,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #42192 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | BERDECÍA ALGARÍN, ALEJANDRO COND. UNIV. 862 C/ESTEBAN GONZALEZ APT. 10C RÍO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77214 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | BERRIOS VAZQUEZ, IVETTE PO BOX 1539 COROZAL, PR 00783-1539 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 20086 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation.  The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86."  Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #20086 also contained on Exhibit A to the 579th Omnibus Claims Objection for Claims to Be Disallowed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 8 | BETANCOURT COLLAZO, ANA IVONNE PO BOX 376 SAINT JUST STATION TRUJILLO ALTO, PR 00978-376 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 59395 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BORGOS NEGRON, LUCELY URB. VILLA RETIRO CALLE 13 N-9 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 68392 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10 BOURDON MALDONADO, EDGARDO CONDOMINIO MIRAMAN TOWERS 721 CALLE HERNANDEZ APTO 4-L SAN JUAN, PR 00907 | 05/25/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29042 | $90,769.89* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11 BURGOS GUZMAN, JUSTO LUIS BOX 16 JUANA DIAZ, PR 00795 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37870 | Undetermined* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 152372 | $17,590,927.76 |

Reason: This claim is duplicative of Master Claim no. 152372, which was filed on behalf of all plaintiffs in the litigation captioned Alfredo Maldonado Rodriguez et al. v. Puerto Rico Department of Corrections & Rehabilitation, No. KAC96-1381 (the "Maldonado Rodriguez Master Claim"). The plaintiffs in the litigation contend they were owed unpaid salary increases provided for, among other things, various Department of Corrections and Rehabilitation administrative orders. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | CARRASQUILLO AGOSTO, LYNNETTE URB ESTANCIAS DE JUNCOS #118 CALLE CAMINO DEL PARQUE JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 79396 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | CARRERO CARRERO, ISMENIA I. PO BOX 1316 RINCON, PR 00677 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 28691 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #28691 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection

Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 14 | CEPEDA RODRIGUEZ, CARMEN R. OBRAS PUBLICAS PO BOX 41269 SAN JUAN, PR 00940 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163463-1 | $10,981.50 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15 | CHAPARRO VILLANUE, SANDRA I<br>URB. VILLA DE LA PRADERA<br>188 CALLE ZORZAL<br>RINCON, PR 00677 | 05/23/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 26104 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | COLON PEREZ, NORMA I URB CONTRY CLUB MQ 29 CALLE 428 CAROLINA, PR 00982 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30217 | $73,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #30217 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | CORREA DELGADO, MAYRA P.O. BOX 107 JUANA DIAZ, PR 00795 | 05/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 58444 | $20,000.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation.  The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86."  Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #58444 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed and the 579th Omnibus Claims Objection for Claims to Be Disallowed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | COSME-SANCHEZ, LAURA MARISSA URB VALLE ARRIBA HEIGHTS Y7 CALLE FLAMBOYAN CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 76700 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 78202 | $6,800.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | DE JESUS OTERO, ISRAEL URB. ESTANCIA DE BARCELONETA 201 CALLE AGUJA BARCELONETA, PR 00617 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 65765 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DIAZ ORTIZ, ANGEL L<br>COUNTRY CLUB 4TH EXT. 885<br>CALLE/GALAPAGOS<br>SAN JUAN, PR 00924 | 05/23/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 30132 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL.<br>(2,818 PLANTIFFS)<br>(COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP");<br>CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS<br>Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL.<br>(2818 PLAINTIFFS)<br>(COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP");<br>CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22 | FANTAUZZI RAMOS, MARICELY HC 08 BOX 3940 MAUNABO, PR 00707-9684 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 82780 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 FIGUEROA CASTRERO, ESTHER E URB VISTAS DEL MAR 2235 CALLE MARLIN PONCE, PR 00716 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 166769 | $55,434.97* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation.  The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86."  Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 24 | FIGUEROA CAY, OMAR IVAN GERARDO URB. VILLA UNIVERSITARIA CALLE 24 R-24 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 18038 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation.  The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86."  Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25  FLORES FLORES, AMARILYS  PO BOX 177  COMERIO, PR 00782 | 05/25/18 | 17 BK 03283-LTS  Commonwealth of Puerto Rico | 30024 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340  PO BOX 9021828  SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS  Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340  LCDA. IVONNE GONZALEZ MORALES  PO BOX 9021828  SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS  Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

*Indicates claim contains unliquidated and/or undetermined amounts

22

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26 | FLORES RIVERA, ORLANDO HC-3 BOX 9262 GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 80582 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 | GARCIA TORRES, CARMEN M HC 9 BOX 1737 PONCE, PR 00731 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123230 | Undetermined* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #123230 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 GONZALEZ AYALA, NORA E. JULIO A. MENÉNDEZ HERNÁNDEZ 2 CALLE B VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924-4120 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 87936 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 GONZALEZ AYALA, NORA E 2 CALLE B COND VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924-4120 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77891 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 30 | HERNANDEZ RESTO, HIRAM HC-61 BOX 4438 TRUJILLO ALTO, PR 00976 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 45001 | $18,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #45001 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | HIDALGO FIGUEROA, NIXA E. URB. TERRAZAS DE CUPEY B-39 CALLE 6 TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 81578 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | JAUREGUI CASTRO, NORA Y1-15 CALLE VERSALLES URB PARK GARDENS SAN JUAN, PR 00926 | 06/05/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56031 | $120,566.65* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 | LABOY RIVERA, LUZ N<br>URB MENDEZ<br>A10 CALLE PRINCIPAL<br>YABUCOA, PR 00767 | 05/21/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 17639 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS<br>Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #17639 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34  MEDINA RIVERA, TERESA CONDOMINIO SANTA ANA EDF. J APT. 1C CALLE SALAMANCA SAN JUAN, PR 00927 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 81137 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35  MENENDEZ HERNANDEZ, JULIO A. 2 CALLE B VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 76892 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection

Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | O'FERRALL IRIZARRY, GISELA URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 44458 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #44458 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 ORLANDI GOMEZ, ANGEL M HC01 BOX 4301 ARROYO, PR 00714 | 04/17/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 5242 | Undetermined* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #5242 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection

Exhibit A-1 - Claims to Be Disallowed

| | | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | ORTEGA DIAZ, BLANCA BARRIO OBRERO 746 CALLE TITO RODRIGUEZ SAN JUAN, PR 00915 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 42634 | $30,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #42634 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | ORTIZ ROSARIO, MILDRED CALLE MARLIN K37 BAHIA VISTA MAR CAROLINA, PR 00983 | 05/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 22846 | $50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #22846 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 40 | PACHECO QUINONES, JUSTINO HC 01 BOX 8196 PENUELAS, PR 00624 | 05/16/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 23463 | $35,265.47 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #23463 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

---

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 PANTOJA TORRES, KARLA M RR 2 BOX 6753-2 MANATI, PR 00674 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 65443 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| 42 PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77065 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | PÉREZ BUTLER, YANIRA<br>PO BOX 626<br>QUEBRADILLAS, PR 00678 | 06/28/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 44304 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44 | PÉREZ GONZÁLEZ, MAXIMINA<br>EDIF #12 APT. 116<br>JUAN CÉSAR CORDERO DÁVILA<br>SAN JUAN, PR 00917 | 06/29/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 67613 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | QUIÑONES TORRES, BRADLY L URB RÍO HONDO 3 CALLE CEIBAS CC #39 BAYAMÓN, PR 00961 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 76515 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

37

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 61474 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #61474 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | RIVERA RODRIGUEZ, MARISOL PO BOX 571 SAINT JUST, PR 00978 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73222 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 | RODRIGUEZ AYALA, MARYLIN DEL C PO BOX 3425 JUNCOS, PR 00777 | 05/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 23742 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #23742 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | RODRIGUEZ BURGOS, LUZ I. URB SANTA ROSA CALLE 11 #29-7 BAYAMON, PR 00959 | 06/19/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 41569 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 50 | RODRIGUEZ COLON, INGRID G. UBR. HACIENDAS DE CARRAIZO H3 CALLE 6 SAN JUAN, PR 00926 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 66262 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 | RODRIGUEZ MARRERO, RAMON PO BOX 739 HORMIGUEROS, PR 00660-0739 | 04/16/18 | 17 BK 03567-LTS Puerto Rico Highways and Transportation Authority | 5502 | Undetermined* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #5502 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | RODRIGUEZ VELAZQUEZ, IRIS O. P.O. BOX 173 GURABO, PR 00778 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 159079 | $300,000.00 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #159079 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 53 | ROJAS ALVAREZ, WANDA I. CALLE DESEMBARCADERO 467 BO. SABANA GUAYNABO, PR 00965 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 80085 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 ROSA VAZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66833 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 | ROSA VÁZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 61772 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 | ROSARIO BURGOS, BETHZAIDA URBANIZACION VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84296 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 RUIZ PAGAN, LIZZIE J<br>URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA<br>JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 20007 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120<br>C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS<br>Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")...<br>ATTN: IVONNE GONZALEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation.  The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86."  Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | RUIZ PAGAN, LIZZIE JANNISSE URB ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 19959 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 SANTA ALICEA, MARGOT PO BOX 633 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127854 | $48,547.75* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #127854 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 60 | SOTO PABON, MARIA J. 75 C/PRUDENCIO RIVERA HATO REY, PR 00917 | 06/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 49267 | $6,550.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #49267 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 68280 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62 | VAZQUEZ CORUJO, MARIA DE LOS ANGELES HC 04 BOX 42504 HATILLO, PR 00659 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 65561 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 63 | VEGA GARCIA, MARIBEL W 24 C/O ROSA JARDINES DE BORINGUEN CAROLINA, PR 00985 | 05/24/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24919 | $17,953.23* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 64 | VEGA GARCIA, MARIBEL W 24 CALLE ROSA JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84989 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | VELEZ ALICEA, NANCY HC 01 BOX 5578 GURABO, PR 00778 | 05/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 15156 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #15156 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | VELEZ IRIZARRY, MARIA INES HC 07 BOX 2437 PONCE, PR 00731 | 06/12/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 42491 | $14,400.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 152372 | $17,590,927.76 |

Reason: This claim is duplicative of Master Claim no. 152372, which was filed on behalf of all plaintiffs in the litigation captioned Alfredo Maldonado Rodriguez et al. v. Puerto Rico Department of Corrections & Rehabilitation, No. KAC96-1381 (the "Maldonado Rodriguez Master Claim"). The plaintiffs in the litigation contend they were owed unpaid salary increases provided for, among other things, various Department of Corrections and Rehabilitation administrative orders. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

| 67 | VILLAMIL HERRANS, LOURDES M CALLE LUZ ESTE Q#2 LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 65705 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 | VILLAMIL HERRANS, ROSA M URB. COCO BEACH #214, CALLE MANATI RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 85032 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 69 | VILLAMIL HERRANS, ROSA M. URB COCO BEACH # 214 CALLE MANATI RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 78596 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139807 | $2,201,189.60* |

Reason: The case 3:16-cv-03133-CCC was filed by the Labor Union Federacion Central de Trabajadores, UFCW, Local 481 ("FCT"), on behalf of the Puerto Rico Public Housing Administration ("PRPHA") employees. The case is related to wage increases for the employees based on a collective bargaining agreement entered between the FCT and the government of Puerto Rico. As such, the FCT filed a Proof of Claim seeking payment for the wages owed to the PRPHA employees. Therefore, claims filed by individual employees of the PRPHA are duplicative of the claim filed by FCT, 139807.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-1 - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 ZAYAS VAZQUEZ, JUANITA PO BOX 5921 CAGUAS, PR 00726 | 05/10/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 14255 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #14255 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | BRENDA TOLEDO PEREZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 05/23/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 18006 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | CANDIDA E. GONZALEZ, WILFREDO UMPIERRE, & LINA BEATRIZ UMPIERRE GONZALEZ PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17673 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | CASTA BELLIDO, BEVERLY PO BOX 2169 ANASCO, PR 00610 | 05/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 24234 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #24234 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 4 | CELIA RODRIGUEZ Y FRANCISCO O QUINONES RODRIGUEZ 12768 FLATWOOD CREEK DR. GIBSONTON, FL 33534 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 83961 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | CELSO ARMANDO TORRES NAVEIRA, POR SI Y EN REPRESENATCION DE SU HIJA, MEREDES CASILDA TORRES HERNANDEZ; Y OTROS PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 17026 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | GONZALEZ FONTANEZ, MARIBEL PANTOJA OQUENDO, JOSEFINA PO BOX 21370 SAN JUAN, PR 00928 | 06/12/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 63724 | $45,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #63724 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | GONZALEZ REYES, IRMA I. URB. LOMA ALTA CALLE 1 E-Z CAROLINA, PR 00987 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 90510 | $5,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #90510 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 8 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA JOSE E. TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN, PR 00925 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37323 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT APARTADO 21400 SAN JUAN, PR 00928 | 05/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 9250 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10 | MARIA DEL CARMEN WARREN GONZALEZ, Y SU ESPOSO JORGE CABRERAR VELAZQUEZ, POR SI Y COMO SUCESORES DE SU HIJA, ZUANIA CABRERA WARREN PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 16894 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | MELÉNDEZ NEGRÓN, MARIBEL Y. URBANIZACIÓN ESTANCIAS DE COAMO 7 CALLE OBISPO COAMO, PR 00769 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 52082 | Undetermined* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179140 | $105,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 179140 and 93199, which were filed on behalf of all plaintiffs in the litigation captioned Francisco Beltrán Cintrón et al. v. Puerto Rico Department of Family Affairs, No. KAC2009-0809 (the "Beltrán Cintrón Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Family Affairs ("DOFA") employees who alleged that DOFA withheld wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | MENDEZ MENDEZ, RUTH E HC 1 BOX 5382 MOCA, PR 00676 | 05/18/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35283 | $55.61* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50221 | $43,400,081.58* |

Reason: This claim is duplicative of Master Claim nos. 50221 and 104127, which were filed on behalf of all plaintiffs in the litigation captioned Jeannete Abrams Diaz et al. v. Department of Transportation & Public Works, No. KAC2005-5021 (the "Abrams Diaz Master Claims"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are former Department of Transportation and Public Works ("DOTP") employees who alleged that DOTP improperly withheld a proportion of their wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Claim #35283 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | OROZCO LABOY, VILMA L ALTURAS DE RIO GRANDE R904 CALLE 16 RIO GRANDE, PR 00745 | 05/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 36915 | $48,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #36915 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 14 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 16764 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15 | SERRANO, CARMEN URB. VILLA GRILLASCA 1396 CALLE EDUARDO CUEVAS PONCE, PR 00717 | 09/20/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 177980 | Undetermined* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 32044 | $50,000,000.00* |

Reason: This claim is duplicative of Master Claim nos. 32044 and 103072, which were filed on behalf of all plaintiffs in the litigation captioned Madeline Acevedo Camacho et al. v. Puerto Rico Department of Family Affairs, No. 2016-05-1340 (the "Acevedo Camacho Master Claims"), by the attorney representing plaintiffs in that litigation. The Acevedo Camacho Master Claims are filed on behalf of the DOFA employees who alleged that DOFA illegally sequestered wages and pension payments as a result of the Office of Public Service Personnel's "General Memorandum No. 5-86." Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

*Indicates claim contains unliquidated and/or undetermined amounts          11

Five Hundred Seventy-Sixth Omnibus Objection
Exhibit A-2 Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | VELEZ, MYRTELINA URB. SOBANERA 337 CAMERIO DEL PRODER CIDRA, PR 00739 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 94198 | Undetermined* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.

Claim #94198 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | WANDA RODRÍGUEZ LAUREANO Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 8005 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 29477 | Undetermined* |

Reason: This claim is duplicative of Master Claim no. 29477, which was filed on behalf of all plaintiffs in the litigation captioned Rosa Lydia Velez v. Puerto Rico Department of Education, KPE1980-1738 (the "Velez Master Claim"), by the attorney representing plaintiffs in that litigation. The plaintiffs in the litigation are parents of minors belonging to the Special Education Program of the Department of Education ("DE") who sought to compel the DE to comply with certain federal and state obligations relating to special education programs. Claimant is a plaintiff in that litigation, and his/her claim asserts the above-referenced litigation and/or liabilities associated with this litigation as its basis.