## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima septuagésima sexta objeción global**

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ACEVEDO CORTES, VIRGINIA REPARTO VILLA SOTO 15 CALLE HIGINIO LOPEZ HOCA, PR 00676 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30714 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 30714 incluido también en el Anexo A de la Tricentésima Sexagésima Séptima Objeción Global por Reclamos para Reclasificar.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 2 | AROCHO RAMIREZ, MIGDALIA URB. ISABEL LA CATOLICA CALLE 3 E-25 AGUADA, PR 00602 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 25280 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 25280 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 3 | ARROYO FERNANDEZ, MARIA A HC 1 BOX 2673 LOIZA, PR 00772 | 05/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 22388 | $50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 22388 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 4 | BAEZ CRUZ, NILDA CALLE LIMA 353 ROLLING HILLS CAROLINA, PR 00987 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 73223 | $7,000.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

---

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5 | BARRIENTOS FLORES, ROSA B. VILLA CAROLINA 240-3 CALLE 616 CAROLINA, PR 00985 | 06/20/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 42192 | $30,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 42192 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | BERDECÍA ALGARÍN, ALEJANDRO COND. UNIV. 862 C/ESTEBAN GONZALEZ APT. 10C RÍO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 77214 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

6

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 7 | BERRIOS VAZQUEZ, IVETTE PO BOX 1539 COROZAL, PR 00783-1539 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 20086 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 20086 incluido también en el Anexo A de la Quingentésima Septuagésima Novena Objeción Global por Reclamos para Desestimar.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 8 | BETANCOURT COLLAZO, ANA IVONNE PO BOX 376 SAINT JUST STATION TRUJILLO ALTO, PR 00978-376 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 59395 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BORGOS NEGRON, LUCELY URB. VILLA RETIRO CALLE 13 N-9 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 68392 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 | BOURDON MALDONADO, EDGARDO CONDOMINIO MIRAMAN TOWERS 721 CALLE HERNANDEZ APTO 4-L SAN JUAN, PR 00907 | 05/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29042 | $90,769.89* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR.  Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

| 11 | BURGOS GUZMAN, JUSTO LUIS BOX 16 JUANA DIAZ, PR 00795 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 37870 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 152372 | $17,590,927.76 |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 152372, presentado en nombre de todos los demandantes del litigio caratulado Alfredo Maldonado Rodríguez y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, No. KAC96-1381 (el "Reclamo Maestro de Maldonado Rodríguez"). Los demandantes del litigio sostienen que se les adeudaban aumentos salariales impagos establecidos, entre otras cosas, por diversas resoluciones administrativas del Departamento de Correcciones y Rehabilitación. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | CARRASQUILLO AGOSTO, LYNNETTE URB ESTANCIAS DE JUNCOS #118 CALLE CAMINO DEL PARQUE JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 79396 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

10

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 13 | CARRERO CARRERO, ISMENIA I. PO BOX 1316 RINCON, PR 00677 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28691 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 28691 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 14 | CEPEDA RODRIGUEZ, CARMEN R. OBRAS PUBLICAS PO BOX 41269 SAN JUAN, PR 00940 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 163463-1 | $10,981.50 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que aducen que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | CHAPARRO VILLANUE, SANDRA I URB. VILLA DE LA PRADERA 188 CALLE ZORZAL RINCON, PR 00677 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 26104 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | COLON PEREZ, NORMA I URB CONTRY CLUB MQ 29 CALLE 428 CAROLINA, PR 00982 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30217 | $73,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 30217 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | CORREA DELGADO, MAYRA P.O. BOX 107 JUANA DIAZ, PR 00795 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 58444 | $20,000.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 58444 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados y de la Quingentésima Septuagésima Novena Objeción Global por Reclamos para Desestimar.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 | COSME-SANCHEZ, LAURA MARISSA URB VALLE ARRIBA HEIGHTS Y7 CALLE FLAMBOYAN CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 76700 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

* Indica que la reclamación contiene montos por liquidar o indeterminados

16

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 19 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 78202 | $6,800.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DE JESUS OTERO, ISRAEL URB. ESTANCIA DE BARCELONETA 201 CALLE AGUJA BARCELONETA, PR 00617 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 65765 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | DIAZ ORTIZ, ANGEL L COUNTRY CLUB 4TH EXT. 885 CALLE/GALAPAGOS SAN JUAN, PR 00924 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30132 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

## Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | FANTAUZZI RAMOS, MARICELY HC 08 BOX 3940 MAUNABO, PR 00707-9684 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 82780 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

19

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 FIGUEROA CASTRERO, ESTHER E URB VISTAS DEL MAR 2235 CALLE MARLIN PONCE, PR 00716 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166769 | $55,434.97* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/o obligaciones asociadas a este litigio.

* Indica que la reclamación contiene montos por liquidar o indeterminados

20

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 24 | FIGUEROA CAY, OMAR IVAN GERARDO URB. VILLA UNIVERSITARIA CALLE 24 R-24 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 18038 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25 | FLORES FLORES, AMARILYS PO BOX 177 COMERIO, PR 00782 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 30024 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | FLORES RIVERA, ORLANDO HC-3 BOX 9262 GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 80582 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | GARCIA TORRES, CARMEN M HC 9 BOX 1737 PONCE, PR 00731 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 123230 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que adujeron que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 123230 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 28 | GONZALEZ AYALA, NORA E. JULIO A. MENÉNDEZ HERNÁNDEZ 2 CALLE B VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924-4120 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 87936 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| 29 | GONZALEZ AYALA, NORA E 2 CALLE B COND VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924-4120 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 77891 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30 | HERNANDEZ RESTO, HIRAM HC-61 BOX 4438 TRUJILLO ALTO, PR 00976 | 06/20/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 45001 | $18,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 45001 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | HIDALGO FIGUEROA, NIXA E. URB. TERRAZAS DE CUPEY B-39 CALLE 6 TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 81578 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | JAUREGUI CASTRO, NORA Y1-15 CALLE VERSALLES URB PARK GARDENS SAN JUAN, PR 00926 | 06/05/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56031 | $120,566.65* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR.  Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 33 | LABOY RIVERA, LUZ N<br>URB MENDEZ<br>A10 CALLE PRINCIPAL<br>YABUCOA, PR 00767 | 05/21/18 | 17 BK 03283-LTS<br>El Estado Libre Asociado de Puerto Rico | 17639 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS<br>Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS<br>El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 17639 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 34 | MEDINA RIVERA, TERESA CONDOMINIO SANTA ANA EDF. J APT. 1C CALLE SALAMANCA SAN JUAN, PR 00927 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 81137 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35 | MENENDEZ HERNANDEZ, JULIO A. 2 CALLE B VILLAS DE MONTECARLO APT 504 SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 76892 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 36 | O'FERRALL IRIZARRY, GISELA URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 44458 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 44458 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | ORLANDI GOMEZ, ANGEL M HC01 BOX 4301 ARROYO, PR 00714 | 04/17/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 5242 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que adujeron que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 5242 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 38 | ORTEGA DIAZ, BLANCA BARRIO OBRERO 746 CALLE TITO RODRIGUEZ SAN JUAN, PR 00915 | 06/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 42634 | $30,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 42634 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39 | ORTIZ ROSARIO, MILDRED CALLE MARLIN K37 BAHIA VISTA MAR CAROLINA, PR 00983 | 05/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 22846 | $50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 22846 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | PACHECO QUINONES, JUSTINO HC 01 BOX 8196 PENUELAS, PR 00624 | 05/16/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 23463 | $35,265.47 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que adujeron que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 23463 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 | PANTOJA TORRES, KARLA M RR 2 BOX 6753-2 MANATI, PR 00674 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 65443 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 77065 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 43 PÉREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 44304 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 PÉREZ GONZÁLEZ, MAXIMINA EDIF #12 APT. 116 JUAN CÉSAR CORDERO DÁVILA SAN JUAN, PR 00917 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 67613 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

## Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 | QUIÑONES TORRES, BRADLY L URB RÍO HONDO 3 CALLE CEIBAS CC #39 BAYAMÓN, PR 00961 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 76515 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

37

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 61474 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 61474 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 47 | RIVERA RODRIGUEZ, MARISOL PO BOX 571 SAINT JUST, PR 00978 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 73222 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | RODRIGUEZ AYALA, MARYLIN DEL C PO BOX 3425 JUNCOS, PR 00777 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 23742 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 23742 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | RODRIGUEZ BURGOS, LUZ I. URB SANTA ROSA CALLE 11 #29-7 BAYAMON, PR 00959 | 06/19/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 41569 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 50 | RODRIGUEZ COLON, INGRID G. UBR. HACIENDAS DE CARRAIZO H3 CALLE 6 SAN JUAN, PR 00926 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 66262 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51 | RODRIGUEZ MARRERO, RAMON PO BOX 739 HORMIGUEROS, PR 00660-0739 | 04/16/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 5502 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que aducen que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 5502 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52 | RODRIGUEZ VELAZQUEZ, IRIS O. P.O. BOX 173 GURABO, PR 00778 | 07/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 159079 | $300,000.00 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 159079 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

* Indica que la reclamación contiene montos por liquidar o indeterminados

44

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | ROJAS ALVAREZ, WANDA I. CALLE DESEMBARCADERO 467 BO. SABANA GUAYNABO, PR 00965 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 80085 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 | ROSA VAZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66833 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 55 | ROSA VÁZQUEZ, AURA IVIS TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA, PR 00953 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 61772 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 56 | ROSARIO BURGOS, BETHZAIDA URBANIZACION VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84296 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 57 | RUIZ PAGAN, LIZZIE J<br>URB JARDINES DEL VALENCIANO<br>B 6 CALLE ORQUIDEA<br>JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS<br>El Estado Libre Asociado de Puerto Rico | 20007 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120<br>C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS<br>Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")...<br>ATTN: IVONNE GONZALEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS<br>El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | RUIZ PAGAN, LIZZIE JANNISSE URB ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 19959 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | SANTA ALICEA, MARGOT PO BOX 633 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127854 | $48,547.75* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 127854 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar y de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 60 | SOTO PABON, MARIA J. 75 C/PRUDENCIO RIVERA HATO REY, PR 00917 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 49267 | $6,550.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 49267 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 61 | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 68280 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62 | VAZQUEZ CORUJO, MARIA DE LOS ANGELES HC 04 BOX 42504 HATILLO, PR 00659 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 65561 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | VEGA GARCIA, MARIBEL W 24 C/O ROSA JARDINES DE BORINGUEN CAROLINA, PR 00985 | 05/24/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24919 | $17,953.23* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR. Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | VEGA GARCIA, MARIBEL W 24 CALLE ROSA JARDINES DE BORINQUEN CAROLINA, PR 00985 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84989 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 65 | VELEZ ALICEA, NANCY HC 01 BOX 5578 GURABO, PR 00778 | 05/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 15156 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 15156 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 66 VELEZ IRIZARRY, MARIA INES HC 07 BOX 2437 PONCE, PR 00731 | 06/12/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 42491 | $14,400.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 152372 | $17,590,927.76 |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 152372, presentado en nombre de todos los demandantes del litigio caratulado Alfredo Maldonado Rodríguez y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, No. KAC96-1381 (el "Reclamo Maestro de Maldonado Rodríguez"). Los demandantes del litigio sostienen que se les adeudaban aumentos salariales impagos establecidos, entre otras cosas, por diversas resoluciones administrativas del Departamento de Correcciones y Rehabilitación. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 VILLAMIL HERRANS, LOURDES M CALLE LUZ ESTE Q#2 LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 65705 | $6,345.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 | VILLAMIL HERRANS, ROSA M<br>URB. COCO BEACH #214, CALLE MANATI<br>RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 85032 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | VILLAMIL HERRANS, ROSA M.<br>URB COCO BEACH # 214 CALLE MANATI<br>RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 78596 | $6,480.00* | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) PEDRO ROLDAN CARRASQUILLO URB. ALTAMIRA CALLE ALDEBERRAN #564 ESQ. CALLE PERSEO GUAYNABO, PR | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139807 | $2,201,189.60* |

Base para: El caso 3:16-cv-03133-CCC fue presentado por el Sindicato Federación Central de Trabajadores, UFCW, Local 481, ("FCT"), en nombre de los empleados de la Administración de Vivienda Pública de Puerto Rico ("PRPHA", por sus siglas en inglés). El caso está relacionado con aumentos salariales para los empleados basados en un convenio colectivo suscrito entre la FCT y el gobierno de Puerto Rico. En virtud de ello, la FCT presentó una Evidencia de Reclamo solicitando el pago de los salarios adeudados a los empleados de la PRPHA. Por lo tanto, los reclamos presentados por empleados de la PRPHA a título individual son duplicados del reclamo presentado por la FCT, 139807.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-1: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 70 | ZAYAS VAZQUEZ, JUANITA PO BOX 5921 CAGUAS, PR 00726 | 05/10/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 14255 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son ex empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo No. 14255 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | BRENDA TOLEDO PEREZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 18006 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

| 2 | CANDIDA E. GONZALEZ, WILFREDO UMPIERRE, & LINA BEATRIZ UMPIERRE GONZALEZ PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17673 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

| 3 | CASTA BELLIDO, BEVERLY PO BOX 2169 ANASCO, PR 00610 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 24234 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo n.º 24234 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

* Indica que la reclamación contiene montos por liquidar o indeterminados

1

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 4 | CELIA RODRIGUEZ Y FRANCISCO O QUIONONES RODRIGUEZ 12768 FLATWOOD CREEK DR. GIBSONTON, FL 33534 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 83961 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | CELSO ARMANDO TORRES NAVEIRA, POR SI Y EN REPRESENATCION DE SU HIJA, MEREDES CASILDA TORRES HERNANDEZ; Y OTROS PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 17026 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | GONZALEZ FONTANEZ, MARIBEL PANTOJA OQUENDO, JOSEFINA PO BOX 21370 SAN JUAN, PR 00928 | 06/12/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 63724 | $45,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo n.º 63724 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-2: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 GONZALEZ REYES, IRMA I. URB. LOMA ALTA CALLE 1 E-Z CAROLINA, PR 00987 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 90510 | $5,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo n.º 90510 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

* Indica que la reclamación contiene montos por liquidar o indeterminados

4

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 8 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA JOSE E. TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN, PR 00925 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 37323 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT APARTADO 21400 SAN JUAN, PR 00928 | 05/03/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9250 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 10  MARIA DEL CARMEN WARREN GONZALEZ, Y SU ESPOSO JORGE CABRERAR VELAZQUEZ, POR SI Y COMO SUCESORES DE SU HIJA, ZUANIA CABRERA WARREN PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 16894 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | MELÉNDEZ NEGRÓN, MARIBEL Y. URBANIZACIÓN ESTANCIAS DE COAMO 7 CALLE OBISPO COAMO, PR 00769 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 52082 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199 | $15,283,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179140 | $105,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 179140 y 93199, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Francisco Beltrán Cintrón y otros, No. KAC2009-0809 (los "Reclamos Maestros de Beltrán Cintrón"). Los demandantes en el litigio son empleados del Departamento de la Familia que sostuvieron que dicho departamento retuvo el pago de salarios y pensiones en razón del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.
Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR. Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

* Indica que la reclamación contiene montos por liquidar o indeterminados

7

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | MENDEZ MENDEZ, RUTH E HC 1 BOX 5382 MOCA, PR 00676 | 05/18/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35283 | $55.61* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127 | $6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 50221 | $43,400,081.58* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 50221 y 104127, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Jeannete Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, No. KAC2005-5021 (los "Reclamos Maestros de Abrams Díaz"). Los demandantes en el litigio son ex empleados del Departamento de Transportación y Obras Públicas que adujeron que se les retuvo indebidamente una proporción de sus salarios y pagos de pensión, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR.  Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

Reclamo n.º 35283 también incluido en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar y la Objeción Global 351por Reclamos para Desestimar Parcialmente.

Quingentésima Septuagésima Sexta Objeción Global
Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 13 | OROZCO LABOY, VILMA L ALTURAS DE RIO GRANDE R904 CALLE 16 RIO GRANDE, PR 00745 | 05/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 36915 | $48,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo n.º 36915 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

* Indica que la reclamación contiene montos por liquidar o indeterminados

9

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 14 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY PO BOX 21400 SAN JUAN, PR 00928 | 05/21/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 16764 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | SERRANO, CARMEN URB. VILLA GRILLASCA 1396 CALLE EDUARDO CUEVAS PONCE, PR 00717 | 09/20/19 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 177980 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072 | $8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 32044 | $50,000,000.00* |

Base para: Este reclamo es un duplicado de los Reclamos Maestros No. 32044 y 103072, presentados por el abogado que patrocina a los demandantes, en representación de todos los demandantes del litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 (los "Reclamos Maestros de Acevedo Camacho"). Los Reclamos Maestros de Acevedo Camacho se presentaron en nombre de los empleados del Departamento de la Familia, quienes sostuvieron que se les secuestraron pagos de salarios y pensiones, a raíz del "Memorando General No. 5-86" de la Oficina de Personal de Servicio Público. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

* Indica que la reclamación contiene montos por liquidar o indeterminados

11

Quingentésima Septuagésima Sexta Objeción Global

Anexo A-2: Reclamos para Desestimar

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | VELEZ, MYRTELINA URB. SOBANERA 337 CAMERIO DEL PRODER CIDRA, PR 00739 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 94198 | Indeterminado* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.

Reclamo n.º 94198 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

| 17 | WANDA RODRÍGUEZ LAUREANO Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 8005 | $150,000.00* | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN GEORGETTI 78 SAN JUAN, PR 00925 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 29477 | Indeterminado* |

Base para: Este reclamo es un duplicado del Reclamo Maestro No. 29477, presentado por el abogado patrocinante en representación de todos los demandantes en el litigio caratulado Rosa Lydia Vélez contra el Departamento de Educación de Puerto Rico, KPE1980-1738 (el "Reclamo Maestro de Vélez". Los demandantes en el litigio son padres de menores que pertenecen al Programa de Educación Especial del Departamento de Educación, que solicitaron se obligara a dicho departamento a cumplir con determinadas obligaciones federales y estatales relativas a los programas de educación especial. El Demandante es actor en dicho litigio y, como fundamento, su reclamo afirma el litigio referido más arriba y/u obligaciones asociadas a este litigio.