## <u>**ANEXO A**</u>

**Relación de reclamaciones objeto de la Quingentésima septuagésima novena objeción global**

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALICEA FIGUEROA, FELIX B HC 65 BOX 6361 PATILLAS, PR 00723 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39346 | $30,000.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No . El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30999 | $9,000.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No . El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | ANGUEIRA DEL VALLE, KRISHNA AHMED 1440 MARLIN BAHIA VISTA MAR CAROLINA, PR 00983 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42230 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No . 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | ANGUEIRA DEL VALLE, KRISHNA AHMED 1440 MARLIN BAHIA VISTAMAR CAROLINA, PR 00983 | 06/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42649 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ARZOLA CARABALLO, LUIS E. HC 2 BOX 8168 GUAYANILLA, PR 00656-9724 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47314 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | BATIZ RODRIGUEZ, ANGEL M. URB. JARDINES DEL CARIBE 31 EE10 PONCE, PR 00728 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77734 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | BERRIOS VAZQUEZ, IVETTE PO BOX 1539 COROZAL, PR 00783-1539 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20086 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

Reclamo No. 20086 incluido también en el Anexo A de la Quingentésima Septuagésima Segunda Objeción Global por Reclamos para Desestimar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | BURGOS DIAZ, LEYLA VERONICA RIVER EDGE HILLS A38 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112945 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado").  No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio , por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III.  Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 112945 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

---

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | CALDERIN GARCIA, MARIA M. HC 04 BOX 4530 HUMACAO, PR 00791 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37787-1 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos .  Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | CALDERON OLIVERO, NILSA BO. CAMBALACHE HC 01 BUZON 6312 CANOVANAS, PR 00729 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112748 | $122,400.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | CAMACHO HERNANDEZ, MIGUEL ANGEL URB GLENVIEW GARDENS CASA A16 CALLE ESCOSIA PONCE, PR 00730 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166989 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra del Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

Reclamo No. 166989 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | CARDOZA MARTINEZ, JOSE REPTO MONTELLANO I18 CALLE A CAYEY, PR 00736-4104 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9814 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | CHRISTIAN GERENA, SANDRA LEE PO BOX 81 LAS PIEDRAS, PR 00771 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20714 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra del Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | CORDERO GARCIA, ANGELA<br>PO BOX 1546<br>RIO GRANDE, PR 00745-1546 | 06/01/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 45592 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Juan Pérez Colón et al . contra el Departamento de Transportación y Obras Públicas de Puerto Rico , Caso No. KAC1990-0487 ("Pérez Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra del Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 30851 y 104175, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Pérez Colón .

Reclamo No. 45592 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| 15 | CORREA DELGADO, MAYRA<br>P.O. BOX 107<br>JUANA DIAZ, PR 00795 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58444 | $20,000.00* |
|---|---|---|---|---|---|---|

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 58444 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados y de la Quingentésima Septuagésima Sexta Objeción Global por Reclamos para Desestimar .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | CORREA SANABRIA, JOANN 167 CALLE - LUZ MONTESORIA I AGUIRRE, PR 00704 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139908 | $62,500.00* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 139908 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | CORTIJO SANCHEZ, EDITH URB COUNTRY CLUB QM5 CALLE 246 CAROLINA, PR 00982-1895 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43457 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra el Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 43457 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | COTTO SANTOS, EFRAIN VILLAS DEL HATO 14 CALLE CEIBA SAN LORENZO, PR 00754-9965 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84666 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería un duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | CRESPO PEREZ, EFRAIN PO BOX 1050 ADJUNTAS, PR 00601 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43253 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

## Quingentésima Septuagésima Novena Objeción Global
### Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 05/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13237 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 13237 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | CRUZ, EDNA DAVILA 13-11 CALLE 28 CAROLINA, PR 00983 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30198 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado").  No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio , por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III.  Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 30198 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

## Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | DE JESÚS RIVERA, MARILUZ<br>635 CALLE EUCALIPTO<br>URB. FAJARDO GARDENS<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144321 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 144321 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | DEL ROSARIO RIVERA-OLIVER, MARIA<br>EL PLANTIO<br>G 26 CALLE GUAYACAN<br>TOA BAJA, PR 00949 | 06/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58876 | $200,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | DEL VALLE CARRAZQUILLO, MONICO<br>21813 SECT MALUA<br>CAYEY, PR 00736-9415 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64435 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 64435 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | DOMINGUEZ SANCHEZ, LEILA<br>CHALETS DE FUENTES 1006<br>CAROLINA, PR 00987 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139115 | $277,200.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | DURAN CABAN, PALACIN<br>HC 8 BOX 1321<br>PONCE, PR 00931-9707 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31247 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | FEBRES RODRIGUEZ, BRENDAL LIZ<br>C BUCARE BUZON<br>70 VILLUSDRE CAMBALACHE<br>RIO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104491 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado").  No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III.  Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 104491 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | FIGUEROA COLON, LUIS A. PO BOX 770 VILLALBA, PR 00766 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99372 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | FIGUEROA TORRES, ALEXIS PO BOX 616 VILLALBA, PR 00766 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71441 | $15,000.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | FRED SANCHEZ, ELIZABETH URB. LEVITTOWN 6TA. SECC CALLE RUFINO RAMIREZ JU-16 LEVITTOWN TOA BAJA, PR 00949 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25905 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | GARCIA CINTRON, JOSE E VALLE ALTO G24 CALLE 3 PATILLAS, PR 00723-2208 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15751 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 15751 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | GARCIA MORALES, VICTOR R URB LA PLANICIE CALLE 5 F-21 CAYEY, PR 00736 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13320 | $27,490.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR 00736 | 05/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13329 | $56,253.87* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 13329 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | GONZALEZ GONZALEZ, NORBERTO H5 7 BO: GUAYABAL JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113021 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

## Quingentésima Septuagésima Novena Objeción Global
### Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | GONZALEZ QUIRINDONGO, EFRAIN<br>HC03 BOX 11056<br>JUANA DIAZ, PR 00795 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91396 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 36 | HERNANDEZ RUIZ, JOHNNY<br>URB. JARDINES DE SALINAS A-20<br>CALLE ROLANDO CRUZ QUINONEZ<br>SALINAS, PR 00751 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23075 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| 37 | LAMBOY SANTIAGO, EMILIA<br>HC 83 BOX 6920<br>VEGA ALTA, PR 00692-9200 | 03/26/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 4309 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Juan Pérez Colón et al. contra el Departamento de Transportación y Obras Públicas de Puerto Rico , Caso No. KAC1990-0487 ("Pérez Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 30851 y 104175, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Pérez Colón .

Reclamo No. 4309 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 38 LIRA VEGA, LYDIA ESTHER<br>B-2 CALLE 8 URB JARDINES<br>SANTE ISABEL, PR 00757 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164539 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 164539 incluido también en el Anexo A de la Quingentésima Septuagésima Séptima Objeción Global por Reclamos para Desestimar.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 39 LLADO-ESCUDERO, SARAH E.<br>P.O. BOX 8632<br>CAGUAS, PR 00726 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80847 | $86,400.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | LOPEZ MATOS, MARIA E. HC 75 BOX 1813 BO. ANONES NARANJITO, PR 00719 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115203 | $5,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | LOPEZ ROSARIO, JESSICA CONDOMINIO JARDINES DE MONTE ALTO 326 CALLE 1 BOX 17 TRUJILLO ALTO, PR 00976-4942 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24850 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | LOPEZ ROSARIO, JESSICA CONDOMINIO JARDINES DE MONTE ALTO 325 CALLE 1 BOX 17 TRIJILLO ALTO, PR 00976-4942 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27474 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | LOZADA, LUIS LAZU 419 CALLE SIERRA VILLA LOS PESCEDRES VEGA BAJA, PR 00693 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150047 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .

Reclamo No. 150047 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | MALDONADO CANALES, MELISSA HC 01 BOX 7583 LUQUILLO, PR 00773-9608 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118200 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra el Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, su reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 118200 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | MALDONADO MARTINEZ, NESTOR C URB. ALTURAS DE PENUELAS II CALLE 5-E 14 PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113044 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

---

\* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | MALDONADO ROSADO, NEFTALI<br>HC-2 BOX 7974<br>SALINAS, PR 00751 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130411 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio , esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 130411 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | MARTINEZ LEON, JOSE R<br>PO BOX 835<br>GUAYAMA, PR 00785-0835 | 03/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173698 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio , esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 173698 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

# Quingentésima Septuagésima Novena Objeción Global

## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | MARTINEZ TORRES, JOSE MARTIN 64 ROBUSTIANA HACIENDA JULIANA COTO LAUREL, PR 00780-2654 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93751 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | MEDINA SANTIAGO, JOSE OGADEN B-8 CALLE OF MAPOLA ADJUNTAS, PR 00601-2408 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88777 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | MONTALVO VELEZ, DANILO 45 CALLE SAN BLAS LAJAS, PR 00667 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70166 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | MONTANEZ MARTINEZ, ROLANDO<br>COND CAMELOT 140<br>CARRETERA 842 APT 2605<br>SAN JUAN, PR 00926 | 04/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7827 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

Reclamo No. 7827 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | MORALES CORDERO, ROBERTO<br>HC 63 BOX 3450<br>PATILLAS, PR 00723-9639 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81414 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No . El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | NAZARIO AVILES, LUIS URB ESTANCIAS DEL RIO CALLE GUAMANI #424 HORMIGUEROS, PR 00660 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98524 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | NAZARIO TORRES, WILSON PO BOX 821 LAJAS, PR 00667 | 06/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83253 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | NEGRON RIVERA, RAFAEL F-17 CALLE 4 JUANA DIAZ, PR 00795 | 06/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45572 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 45572 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | NEGRON VEGA, KAREN LIZ A1 CALLE AZAHAR VISTAS DE GUAYNABO GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47050 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | NEGRON VEGA, KAREN LIZ A1 CALLE AZAHAR VISTAS DE GUAYNABO GUAYNABO, PR 00969 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60902 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | NIEVES RIVERA, ANGEL URB. DORADO DEL MAR H 04 CALLE PELICANO DORADO, PR 00646 | 06/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66309 | $216,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | OCASIO BURGOS , CYNTHIA E. 68 PALMER CIALES, PR 00638 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133664 | $17,400.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra del Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | OCASIO RIOS, JOSE REPARTO SANTIAGO D 21 BOX 337 NAGUABO, PR 00718 | 06/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35254 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 35254 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | ORTIZ DIAZ, AWILDA 525 CARR. 8860, APT. 2473 TRUJILLO ALTO, PR 00976 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26745 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Nilda Agosto Maldonado et al . contra el Departamento de Familia del Estado Libre Asociado de Puerto Rico, Caso No. KPE-2005-0608 ("Agosto Maldonado"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes del litigio, el Demandante no aparece mencionado como tal en dicho litigio , por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, incluso si el Demandante fuese, en efecto, un demandante en ese litigio, el reclamo sería un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes relacionados con el litigio de Agosto Maldonado .

Reclamo No. 26745 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | ORTIZ ORENGO, LYDIA JARDINES DEL CARIBE 5145 RENIFORME PONCE, PR 00728-3522 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135358 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| 63 | PAGAN GOMEZ , ROBERTO P.O. BOX  528 PATILLAS, PR 00723 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16515 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 16515 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

| 64 | PAGAN RIOS, JUAN  CARLOS H-C 02 BOX 6417 UTUADO, PR 00641 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47951 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | PEREZ CRUZ, ALVIN F. URB. HACIENDA FLORIDA CALLE CRUZ DE MORTA 171 YAUCO, PR 00698 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77753 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | PEREZ JIMENEZ, LUIS DANIEL COAMO HOUSING EDIF. 1 APT 4 COAMO, PR 00769 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145635 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | PEREZ RODRIGUEZ, JORGE URB. COLINAS VILLA ROSA C-8 SABANA GRANDE, PR 00763 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107283 | $13,095.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 107283 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | RAMIREZ GONZALEZ, CARMEN LEYDA<br>HC 3 BOX 41439<br>CAGUAS, PR 00725-9743 | 02/18/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173278 | $25,969.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 173278 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | RAMIREZ RODRIGUEZ, WILFREDO<br>HC 03 BOX 41439<br>CAGUAS, PR 00725 | 02/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173277 | $72,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | RAMIREZ-ALVAREZ, LYDIA C. URB ESTANCIAS DEL GOLF 798 PONCE, PR 00730 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140849 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | RAMOS CARRILLO, JAVIER A CALLE JERUZALEM 438 SABANA LLANA RIO PIEDRAS SAN JUAN, PR 00924 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14972 | $43,200.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | RENTAS VARGAS, EDGARDO HC03 BOX 12038 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144085 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | RENTAS VARGAS, ORLANDO PMB 137 PO BOX 6004 VILLALBA, PR 00766 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148952 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No . El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | REYES AGUAYO, MARTA D URB SAN ANTONIO CALLE 1 CASA 2A AGUAS BUENAS, PR 00703 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128275 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No . El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Reclamo No. 128275 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | RIVAS FERNANDEZ, MARIA M. APDO 141165 ARECIBO, PR 00614-1165 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69097 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | RIVAS FERNANDEZ, MARIA M. APDO 141165 ARECIBO, PR 00614-1165 | 06/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69099 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | RIVERA DEL VALLE, AIDA URB FLAMBOYAN GARDENS CALLE 4 B31 BAYAMON, PR 00959 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60873 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | RIVERA DOMINGUEZ, OSVALDO<br>HC 03 BOX 10746<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149039 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | RIVERA RENTA, MANUEL ANGEL<br>PO BOX 799<br>JUANA DIAZ, PR 00795 | 06/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113598 | $100,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO".

Reclamo No. 113598 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | RIVERA SOLIS, MYRIAM<br>URB SAN PEDRO<br>C-2 CALLE C<br>MAUNABO, PR 00707 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36784 | $65,031.86* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .
Una parte de este reclamo se le transfirió al proceso de Reconciliación de Reclamos Administrativos (RRA) y se resolverá de acuerdo con sus procedimientos . Dado que esta objeción no constituye una objeción a la parte del reclamo en el proceso de la ACR , los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | ROCHE RODRIGUEZ, LUIS F<br>CARR 512 KM 0.01 BARRIO CAYABO<br>JUANA DIAZ, PR 00795 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77871 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

## Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | RODRIGUEZ GONZALEZ, TANYA PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18905 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

Reclamo No. 18905 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | RODRIGUEZ GONZALEZ, TANYA PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19945 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | RODRIGUEZ MORALES , RIESNER GREGORIO CARR 392 KM 0.9 CERRO ALTO LAJAS, PR 00667 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67776 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | ROMERO GARCIA, MERCEDES<br>PO BOX 482<br>TOA ALTA, PR 00954 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64240 | $100,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Acevedo Arocho et al . contra el Departamento de Hacienda, Caso No. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, con base en la documentación presentada por el abogado que representa a todos los demandantes en el litigio , el Demandante no aparece mencionado como tal en dicho caso, y por lo tanto no existe ningún fundamento para que el demandante invoque obligaciones asociadas con dicho caso contra el Estado Libre Asociado de Puerto Rico , HTA, ERS o cualquier otro deudor en el caso conforme al Título III. Además, incluso si el Demandante fuese efectivamente un demandante en dicho caso , el reclamo sería un duplicado de los Reclamos No.51013 y 103035, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Acevedo Arocho.

| 86 | RUIZ LABOY, ZORAIDA<br>HC-05 BOX 7993<br>YAUCO, PR 00698 | 06/05/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60855 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 60855 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar.

| 87 | SANCHEZ GONZALEZ, JOSE R<br>HC 1 BOX 7701<br>SAN GERMAN, PR 00683 | 06/04/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78717 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | SANTANA VARGAS, JOHNNY<br>9038 CALLE PASCUA BENA VENTURA<br>MAYAGUEZ, PR 00680 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63939 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 89 | SANTIAGO CAVONI, RAFAEL<br>ESTARUS DE YAUCO<br>YAUCO, PR 00698 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97237 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 90 | SANTIAGO DIAZ, JOSE ANTONIO<br>PO BOX 372353<br>CAYEY, PR 00737 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142248 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 142248 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | SANTIAGO ECHEVARRIA, ISMAEL<br>PO BOX 1097<br>PATILLAS, PR 00723 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61232 | $30,000.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | SANTOS RODRIGUEZ, JOSE A<br>URB. VISTAS DEL PALMAR<br>CALLE E L-9<br>YAUCO, PR 00698 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51351 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | SANTOS RODRIGUEZ, MADELINE<br>RES. BAHIA 1 C2<br>GUAYANILLA, PR 00656 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12500 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | SANTOS RODRIGUEZ, YANIRA URB. VISTAS DEL PALMAR CALLE E L-9 YAUCO, PR 00698 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15457 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | SOSA RIVERA, CYNTHIA BOX 679 SAINT JUST, PR 00978 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40755 | $216,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Retiro y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | TORRES FIGUEROA, MYRTA A 79 CALLE NUEVO NORTE PONCE, PR 00730-3557 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111633 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | TORRES GUADALUPE, JOSE L. BARRIO SANTO DOMINGO SECTOR SABALLO APARTADO 302 PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157737 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 98 | TORRES RODRIGUEZ, ZULMARIE URB. CAGUAX CALLE BATEY H-18 CAGUAS, PR 00725 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113609 | $15,815.21* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio denominado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico , Caso n.º KAC-2007-4170 ("FUPO"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio , esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes asociados al litigio caratulado "FUPO" .

| 99 | TORRES TORRES, CARLOS M PO BOX 81 JUANA DIAZ, PR 00795 | 06/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45568 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

Reclamo No. 45568 incluido también en el Anexo A de la Tricentésima Sexagésima Segunda Objeción Global por Reclamos para Reclasificar.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | TORRES VEGA, JOSE D<br>URB LA VEGA<br>204 CALLE PRINCIPAL<br>VILLALBA, PR 00766-1723 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95671 | $15,000.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | VAZQUEZ APONTE, WALTER<br>PO BOX 487<br>HORMIGUEROS, PR 00660 | 04/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8590 | $1,121.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas a los litigios caratulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, Caso No. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, Caso No. KAC-2005-5021 ("Abrams Díaz"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes en esos litigios, el Demandante no aparece mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a ninguno de los litigios entablado sen contra del Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera, en efecto, un demandante en cualquiera de ambos litigios, el reclamo constituiría un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes vinculados a los litigios de Pérez Colón y Abrams Díaz.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | VAZQUEZ ROSA, ALMA D.<br>VILLA PALMERAS<br>307 CALLE FERRER<br>SANTURCE, PR 00915 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119258 | $252,000.00* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 103  VEGA SERRANO, JOSE A<br>BARIO BARIVAS SECTOR LIMA HC-3 BOX 13886<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161810 | $15,067.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 104  VELEZ CRUZ, DAISY<br>5231 ROMBOIDAL ST<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161861 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| 105  VINCENTE CRUZ, REYNALDO<br>LAS VEGAS<br>F 9 CALLE GARDENIA<br>CATANO, PR 00962 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65066 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-1: Reclamos para Desestimar

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 106 ZAYAS RIVERA, ADRIA Y<br>HC-3 BOX 20024<br>LAJAS, PR 00667 | 06/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83540 | $47,886.54 |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .

Reclamo No. 83540 incluido también en el Anexo A de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | |
|---|---|
| TOTAL | $2,156,829.48* |

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-2: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALMODOVAR RODRIGUEZ, RICARDO URB. VILLA GRILLASCA 812 CALLE BIAGGI PONCE, PR 00717-0568 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99585 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .
Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR , por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR.  Dado que esta objeción no constituye una objeción a los Reclamos Remanentes , los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | FELICIANO MEDINA, MIGUEL HC-01 BOX 9097 PENUELAS, PR 00624 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113392 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas al litigio caratulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico , No. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 32044 y 103072, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Acevedo Camacho .
Una parte de este reclamo ha pasado a un proceso de Resolución Alternativa de Disputas (ADR en inglés) y se resolverá de acuerdo con los procedimientos ADR . Como esta objeción no constituye una objeción a la parte del reclamo en el proceso ADR, los Deudores se reservan el derecho de impugnar la parte remanente del reclamo con cualquier otro fundamento .

Reclamo n.º 113392 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Septuagésima Novena Objeción Global
## Anexo A-2: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | FIGUEROA COLON, ROBERTO<br>BO. JAGUEYES SECTOR LEO BRAVO<br>HC 2 BOX 4772<br>VILLALBA, PR 00766-9799 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22859 | $40,080.00* |

Base para: El reclamo pretende invocar obligaciones vinculadas al litigio caratulado Alfredo Maldonado Colón y otros contra el Departamento de Correcciones y Rehabilitación de Puerto Rico, Caso No. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Además, aun si el demandante lo fuera efectivamente en ese litigio, esa porción del reclamo sería un duplicado del Reclamo No. El caso 152372, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Maldonado Colón

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138185 | Indeterminado* |

Base para: El Reclamo pretende invocar obligaciones asociadas a los litigios caratulados Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, No. 2016-05-1340 ("Acevedo Camacho"), Nilda Agosto Maldonado y otros contra el Departamento de la Familia del Estado Libre Asociado de Puerto Rico y otros, juicio civil n.º KPE-2005-0608 ("Agosto Maldonado") y Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón"). No obstante, sobre la base de la documentación que presentaron los abogados que patrocinan a todos los demandantes en esos litigios, el Demandante no aparece mencionado como tal en ninguno de los litigios, por lo que carece de fundamentos para invocar obligaciones vinculadas a los litigios entablados contra el Estado Libre Asociado, la ACT, el SER o cualquier otro deudor al amparo del Título III. Además, aun si el Demandante fuera, en efecto, un demandante en alguno de los litigios, el reclamo constituiría un duplicado de las evidencias de reclamo maestras presentadas en nombre de todos los demandantes vinculados a los litigios Acevedo Camacho, Agosto Maldonado y Beltrán Cintrón.

# Quingentésima Septuagésima Novena Objeción Global
## Anexo A-2: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | MENDOZA GODOY, YANETT DEL CARMEN CALLE 23 N-25 ALTURAS DE FLAMBOYAN BAYAMON, PR 00959 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40756 | Indeterminado* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Francisco Beltrán Cintrón et al . contra el Departamento de Asuntos Familiares de Puerto Rico, Caso No. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio , el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado , la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 179140 y 93199, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Beltrán Cintrón .

Reclamo n.º 40756 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ORTIZ CARTAGENA, MIGDALIA URB EXT FOREST HILLS R649 CALLE URUGUAY BAYAMON, PR 00959 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42738 | $100,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Acevedo Arocho et al . contra el Departamento de Hacienda, Caso No. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, con base en la documentación presentada por el abogado que representa a todos los demandantes en el litigio , el Demandante no aparece mencionado como tal en dicho caso, y por lo tanto no existe ningún fundamento para que el demandante invoque obligaciones asociadas con dicho caso contra el Estado Libre Asociado de Puerto Rico , HTA, ERS o cualquier otro deudor en el caso conforme al Título III.  Además, incluso si el Demandante fuese efectivamente un demandante en dicho caso , el reclamo sería un duplicado de los Reclamos No.51013 y 103035, la prueba principal del reclamo presentado en nombre de todos los demandantes relacionados con el litigio denominado Acevedo Arocho.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | RIVERA RIVERA, YOLANDA COND PASEO DE LAS CUMBRES 345 CARR 852 STE 117 TRUJILLO ALTO, PR 00967 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10904 | $52,941.92* |

Base para: El reclamo pretende invocar obligaciones relacionadas con el litigio caratulado Carmen S Cruz Hernandez y otros contra el Estado Libre Asociado de Puerto Rico y otros , juicio civil n.º KPE-1991-0665 (Cruz Hernandez).  No obstante, el Demandante no aparece mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas al litigio entablado contra el Estado Libre Asociado , la ACT, el SER o cualquier otro deudor al amparo del Título III.

Reclamo No. 10904 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para ser Parcialmente Desestimados y Objeción Global 580 por Reclamos para ser Desestimados.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Septuagésima Novena Objeción Global

Anexo A-2: Reclamos para Desestimar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | RIVERA ROLDAN, REINALDO P.O. BOX 589 PATILLOS, PR 00723 | 06/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 150424 | $24,410.01* |

Base para: El reclamo pretende invocar obligaciones asociadas al litigio caratulado Juan Pérez Colón et al. contra el Departamento de Transportación y Obras Públicas de Puerto Rico, Caso No. KAC1990-0487 ("Pérez Colón"). Sin embargo, sobre la base de la documentación que presentó el abogado que patrocina a todos los demandantes en el litigio, el Demandante no está mencionado como tal en el litigio, por lo que carece de fundamentos para invocar obligaciones vinculadas a dicho litigio entablado en contra el Estado Libre Asociado, la Autoridad de Carreteras y Transportación (ACT), el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (SER) o cualquier otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera, en efecto, un demandante en dicho litigio, el reclamo constituiría un duplicado de los Reclamos No. 30851 y 104175, la evidencia de reclamo maestra presentada en nombre de todos los demandantes vinculados al litigio caratulado Pérez Colón. Dado que esta objeción no constituye una objeción a la otra parte del reclamo, los Deudores se reservan el derecho de objetar la parte restante del reclamo fundándose en cualquier otro motivo.

Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR. Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

Reclamo n.º 150424 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

| | | |
|---|---|---|
| | TOTAL | $217,431.93* |