**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 3/30/2023 | 2/01/2023 - 2/28/2023 | $30,778.00 | $27,700.20 | $301.84 | $27,700.20 | $301.84 | $3,077.80 |
| 5/17/2023 | 3/01/2023 - 3/31/2023 | $37,309.50 | $33,578.55 | $406.70 | $33,578.55 | $406.70 | $3,730.95 |
| 6/21/2023 | 4/01/2023 - 4/30/2023 | $32,461.50 | $29,215.35 | $1,496.71 | $29,215.35 | $1,496.71 | $3,246.15 |
| 7/12/2023 | 5/01/2023 - 5/31/2023 | $34,471.00 | $31,023.90 | $292.53 | $0.00 | $0.00 | $3,447.10 |
| **Total** | | **$135,020.00** | **$121,518.00** | **$2,497.78** | **$90,494.10** | **$2,205.25** | **$13,502.00** |

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 24, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|  | File #: | 396-00002 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 23456 |

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-23 | B113 | CF | Reviewed ████████████ ██████████████ ████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ ███████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ██████████ ████████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed ██████████ ████████████ | 0.20 | $270.00 | 54.00 |
|  | B155 | PLS | Complete transcript request form for yesterday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |

|  | B155 | PLS | Exchanged emails with S. Maza Esq. (of Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
|  | B155 | PLS | Drafted email to Paul Hastings and Continental team members re: ████ | 0.10 | $95.00 | 9.50 |
| Feb-03-23 | B113 | CF | Reviewed Court Order granting unopposed extension of time; 22-ap-76. | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ██████ | 0.30 | $240.00 | 72.00 |
|  | B113 | CF | Reviewed ██████ | 1.70 | $240.00 | 408.00 |
|  | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███ | 0.40 | $270.00 | 108.00 |
| Feb-06-23 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Court Order ███ | 0.10 | $270.00 | 27.00 |
| Feb-07-23 | B113 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
| Feb-08-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-09-23 | B113 | CF | Reviewed ████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| Feb-10-23 | B113 | CF | Reviewed Court Order granting FOMB's Urgent Consented Motion for Further Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| Feb-13-23 | B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.10 | $270.00 | 27.00 |
| Feb-14-23 | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |



| Date | Timekeeper | Initials | Task | Hours | Rate | Amount |
|------|-----------|----------|------|-------|------|--------|
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Feb-15-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| Feb-16-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| Feb-17-23 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ███████ ██████ | 1.30 | $270.00 | 351.00 |
| Feb-21-23 | B113 | CF | Reviewed ███████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ █ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████ █████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ █████ | 0.10 | $270.00 | 27.00 |
| Feb-22-23 | B113 | CF | Reviewed ██████ ████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed █████ █ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ ████ | 0.10 | $270.00 | 27.00 |
| Feb-23-23 | B113 | CF | Reviewed ██████ | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| Feb-24-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Feb-27-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| Feb-28-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |

**TASK SUBTOTALS    B113    Pleadings Review        17.90        $4,584.00**

| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.60 | $162.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B155 | Court Hearings | 0.30 | $28.50 |

|  |  | Totals | 18.80 | $4,774.50 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 8.30 | $1,992.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 10.20 | $2,754.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

## DISBURSEMENTS

|  | Photocopies | 13.60 |
|---|---|---|
| Feb-09-23 | Southern District Reporters PC - Invoice # 0550096-IN - Transcription of Hearing | 273.24 |
|  | Totals | $286.84 |
|  | **Total Fees & Disbursements** | **$5,061.34** |
|  | **Balance Now Due** | **$5,061.34** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 24, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 23457 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-23 | B155 | JJC | Attendance at oral argument hearing in Hato Rey. | 6.20 | $270.00 | 1,674.00 |
|  | B155 | JJC | Participated in Omnibus hearing. | 0.60 | $270.00 | 162.00 |
|  | B195 | JJC | Traveled to and from San Juan to USDC for oral argument. | 0.70 | $135.00 | 94.50 |
|  | B320 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.30 | $270.00 | 621.00 |
|  | B420 | PA | Finished ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.10 | $170.00 | 697.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Feb-02-23 | B320 | CF | Analyze ███ | 2.80 | $240.00 | 672.00 |
| | B113 | JJC | Revised ███ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███ | 1.80 | $270.00 | 486.00 |
| | B320 | JJC | Further analysis of ███ | 1.80 | $270.00 | 486.00 |
| | B320 | JJC | Review/edit ███ | 3.20 | $270.00 | 864.00 |
| | B191 | PA | Conferred with J. Casillas, Esq. re: ███ | 0.70 | $170.00 | 119.00 |
| Feb-03-23 | B320 | CF | Reviewed draft of ███ | 2.10 | $240.00 | 504.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Revised latest version of ███████ ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Commenced analysis of ████████ | 1.80 | $270.00 | 486.00 |
| | B191 | PA | Conferred with J. Casillas, Esq. re: ████ | 0.40 | $170.00 | 68.00 |
| Feb-06-23 | B113 | CF | Analyzed ████████ | 1.70 | $240.00 | 408.00 |



| | B113 | JJC | Analyzed ███████████████ ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ ████████ . | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ██████████████ ███████████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Continued analysis of ████████ ██████████████ ██████ | 2.30 | $270.00 | 621.00 |
| Feb-07-23 | B113 | JJC | Analyzed ██████████ ██████████████ | 3.60 | $270.00 | 972.00 |
| | B191 | JJC | Further analysis of ████████████ | 2.40 | $270.00 | 648.00 |

Invoice #: 23457     Page 5     March 24, 2023
Case:17-03283-LTS    Doc#:24754-9    Filed:07/14/23    Entered:07/14/23 19:53:36    Desc:
Exhibit G    Page 16 of 133



| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-08-23 | B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.20 | $270.00 | 54.00 |
| Feb-09-23 | B320 | CF | Reviewed ████████ | 0.90 | $240.00 | 216.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████████ | 0.20 | $270.00 | 54.00 |
| Feb-10-23 | B320 | JJC | Analyzed ██████████████ | 1.30 | $270.00 | 351.00 |
| Feb-12-23 | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| Feb-13-23 | B113 | CF | Reviewed ██████████████ | 0.30 | $240.00 | 72.00 |



| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| Feb-14-23 | B113 | CF | Reviewed Court Order granting extension; | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ | 0.80 | $270.00 | 216.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Further revised | 2.40 | $270.00 | 648.00 |
| | B320 | JJC | Revised | 1.30 | $270.00 | 351.00 |
| | B320 | JJC | Revised working draft of | 0.60 | $270.00 | 162.00 |
| Feb-15-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |

Invoice #: 23457     Page 8     March 24, 2023
Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 19 of 133

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-16-23 | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee conference call. | 1.00 | $270.00 | 270.00 |
| Feb-17-23 | B113 | JJC | Reviewed ███ | 0.40 | $270.00 | 108.00 |
| | B320 | JJC | Final revision of ███ | 0.90 | $270.00 | 243.00 |
| Feb-18-23 | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.40 | $270.00 | 108.00 |
| Feb-21-23 | B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███ | 0.70 | $270.00 | 189.00 |



| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
|------|-----|----------|------|---------|--------|
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | B320 | JJC | Considered ██████████ ██████████ | 2.60 | $270.00 | 702.00 |
| Feb-22-23 | B113 | CF | Reviewed ██████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Analyzed ██████████ ██████████ ████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Analyzed ██████████ ██████████ | 2.40 | $240.00 | 576.00 |
| | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ██████████ ██████████ ████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B320 | JJC | Review | 2.10 | $270.00 | 567.00 |
| B320 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |

| Feb-23-23 | B113 | CF | Continued analysis of ███████ | 1.30 | $240.00 | 312.00 |
| | B150 | JJC | Further analysis of ████████ | 3.80 | $270.00 | 1,026.00 |
| | B150 | JJC | Participated in committee call. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Conferred with P. Ayala, Esq re: ████████ | 0.70 | $270.00 | 189.00 |
| | B191 | PA | Participated in the weekly meeting with the UCC committee ████████ | 1.30 | $170.00 | 221.00 |
| Feb-24-23 | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed correspondence with the | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Committee re: ███████ ████████ | | | |
| Feb-25-23 | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| Feb-27-23 | B113 | CF | Reviewed ████████ ███ | 0.40 | $240.00 | 96.00 |
|  | B113 | CF | Reviewed ████████ ████████ | 0.40 | $240.00 | 96.00 |
|  | B113 | JJC | Revised ██████ ████████ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed correspondence with the Committee re: ████████ ██ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed correspondence with the Committee re: ████████ ██ | 0.20 | $270.00 | 54.00 |
|  | B320 | JJC | Analyzed ████████████ ██ | 1.20 | $270.00 | 324.00 |
| Feb-28-23 | B113 | JJC | Reviewed Court Order concerning the | 0.10 | $270.00 | 27.00 |

02/28/23 Disclosure Statement Hearing.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ██████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████ ████████████. | 0.80 | $270.00 | 216.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.10 | $270.00 | 27.00 |
| B155 | JJC | Attended ████████████ ████ | 5.20 | $270.00 | 1,404.00 |
| B155 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **35.00** | **$9,210.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **9.10** | **$2,457.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **12.10** | **$3,267.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **12.00** | **$3,000.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.70** | **$94.50** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **24.40** | **$6,414.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **4.10** | **$697.00** |

Totals                                        97.70    $25,220.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 13.80 | $3,312.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 76.70 | $20,709.00 |
| Paola Ayala | PA | Associate | $170.00 | 6.50 | $1,105.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 15.00 |
| Totals | $15.00 |
| **Total Fees & Disbursements** | **$25,235.50** |
| **Balance Now Due** | **$25,235.50** |

Invoice #:     23457                    Page    16                    March 24, 2023

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                March 24, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| **Attention:**  John J. Rapisardi, Esq. | Inv #: 23458 |

**RE:**        Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-23 | B150 | LLL | Attended meeting ███████ ███████ | 2.50 | $270.00 | 675.00 |
| Feb-10-23 | B161 | JJC | Worked on budget for March 2023. | 0.40 | $270.00 | 108.00 |

| | TASK SUBTOTALS | B150 | **Meetings of and Communications with Creditors** | **2.50** | | **$675.00** |
|---|----------------|------|---------------------------------------------------|----------|---|-----------|
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.40** | | **$108.00** |

|  |  |  |
|---|---|---|
| Totals | 2.90 | $783.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.50 | $675.00 |

Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 29 of 133

| | |
|---|---|
| **Total Fees & Disbursements** | **$783.00** |
| | |
| **Balance Now Due** | **$783.00** |

TAX ID Number       66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              May 12, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv  #: | 23845 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-23 | B150 | JJC | Participated in Committee conference call re:███████████ | 0.50 | $270.00 | 135.00 |
| Mar-02-23 | B113 | CF | Reviewed ████████████ ████████████ ███████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed Stipulation and Agreed Court Order on Stay Relief Motion at ECF 20763. | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ ██████████ ██████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed Court Order granting Unopposed Motion for Leave to Amend PoC. | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████ ██████████████████ | 0.10 | $240.00 | 24.00 |
| Mar-03-23 | B113 | CF | Reviewed ████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B155 | PLS | Exchanged emails with J. Kuo (of Paul Hastings) re: ████████████ ██████████ | 0.10 | $95.00 | 9.50 |
| Mar-04-23 | B150 | JJC | Reviewed correspondence with Committee members re: ██████████████ ████ | 0.10 | $270.00 | 27.00 |
| Mar-06-23 | B113 | CF | Reviewed ████████████████ ████████████████ ██████████████ ██████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ ████████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████████ ████████████ | 0.30 | $240.00 | 72.00 |

| | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ ███████████ ███████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Exchanged emails with A. Bongartz, Esq. (Paul Hastings) related to ███████████ ███████████ | 1.00 | $270.00 | 270.00 |
| Mar-07-23 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension. | 0.10 | $240.00 | 24.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-08-23 | B113 | CF | Reviewed ██████████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines and Adjournment of Hearing. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Participated in Committee conference call re: ██████████ | 0.80 | $270.00 | 216.00 |



| Date | | | | | | |
|---|---|---|---|---|---|---|
| Mar-09-23 | B113 | CF | Reviewed ███ | 0.90 | $240.00 | 216.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Revised ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |
| Mar-10-23 | B113 | CF | Reviewed ███ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███ | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Exchanged multiple emails between Alex Bongartz, Esq. ████ | 0.40 | $270.00 | 108.00 |
| Mar-13-23 | B113 | CF | Reviewed ████ | 1.30 | $240.00 | 312.00 |
| | B113 | CF | Reviewed ████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| Mar-14-23 | B113 | CF | Reviewed | 1.40 | $240.00 | 336.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Mar-15-23 | B113 | CF | Reviewed | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Analyzed | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Mar-16-23 | B113 | CF | Analyzed | 1.70 | $240.00 | 408.00 |
| Mar-17-23 | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| Mar-20-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| | B320 | JJC | Telephone conference | 0.90 | $270.00 | 243.00 |
| Mar-21-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Mar-22-23 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 0.30 | $270.00 | 81.00 |

| Mar-23-23 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| Mar-24-23 | B113 | CF | Reviewed ██████████ | 0.90 | $240.00 | 216.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| Mar-27-23 | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| Mar-28-23 | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed correspondence with Committee members re: ████████████ | 0.10 | $270.00 | 27.00 |
| Mar-29-23 | B113 | CF | Reviewed ██████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed correspondence with Committee members re: ██████████████ | 0.20 | $270.00 | 54.00 |
| Mar-30-23 | B113 | CF | Reviewed ████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed █████████ ███████ ███████████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ ███████ ███ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Participated in Committee conference call re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ███████ | 0.90 | $270.00 | 243.00 |
| Mar-31-23 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B113 | JJC | Reviewed | ███████████████ ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | ███████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | ███████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | ███████████ | 1.30 | $270.00 | 351.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **35.70** | | **$9,138.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.40** | | **$918.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.10** | | **$9.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | | **$243.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.90** | | **$243.00** |

Totals                              41.00    $10,551.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 44 of 133

| | | | | | |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 16.70 | $4,008.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 24.20 | $6,534.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 8.40 |
| Mar-09-23 | Southern District Reporters PC - Invoice # | 395.90 |
| | 0551004-IN - Transcription of Hearing | |
| | Totals | $404.30 |
| | **Total Fees & Disbursements** | **$10,955.80** |
| | **Balance Now Due** | **$10,955.80** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 12, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:      396-00006
**Attention:**    John J. Rapisardi, Esq.                    Inv #:       23846

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-23 | B320 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B150 | PLS | Began ████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Completed ████████ | 0.10 | $95.00 | 9.50 |
| Mar-02-23 | B191 | JN | Review and evaluate ████████ | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |



| | B113 | JJC | Analyzed █████████ ████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed █████████ ████████ | 0.90 | $270.00 | 243.00 |
| | B150 | PLS | Continued ████████ | 2.90 | $95.00 | 275.50 |
| | B320 | PA | Conducted research on ████ ████ ████ ████ | 4.10 | $170.00 | 697.00 |
| Mar-03-23 | B113 | JJC | Analyzed █████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B150 | PLS | Concluded ████████ | 0.50 | $95.00 | 47.50 |
| | B155 | PLS | Drafted email to Paul Hastings ██ ████ | 0.10 | $95.00 | 9.50 |
| Mar-06-23 | B113 | JJC | Analyzed █████████ ███ | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Considered | 0.80 | $270.00 | 216.00 |
| B150 | PLS | Drafted email to A. Bongartz Esq. (of Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| B320 | PA | Researched | 3.90 | $170.00 | 663.00 |
| B320 | PA | Commenced draft of | 3.60 | $170.00 | 612.00 |

Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 48 of 133



| Date | Code | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Mar-07-23 | B320 | JJC | Analyzed | 3.30 | $270.00 | 891.00 |
| | B320 | PA | Further | 6.80 | $170.00 | 1,156.00 |
| Mar-08-23 | B150 | JJC | Reviewed | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Collaborated in | 1.30 | $270.00 | 351.00 |

| Mar-09-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ▌ | 0.20 | $270.00 | 54.00 |
| | B320 | JJC | Commenced review / edits of ▌ | 3.90 | $270.00 | 1,053.00 |
| Mar-10-23 | B113 | JJC | Reviewed ▌ | 0.20 | $270.00 | 54.00 |
| Mar-13-23 | B113 | JJC | Reviewed ▌ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Engaged in ▌ | 2.10 | $270.00 | 567.00 |
| Mar-14-23 | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ▌ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Conference call with J. Frayer (London Economics International, LLC) re: ▌ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-15-23 | B191 | CR | Overview of ██████████ ████████████ ████████████ ██████████ | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Met with N. Del Nido and P. Ayala re: ████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B191 | ND | Met with J. Nieves and P. Ayala re: ████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B191 | JJC | Conferred with L. Llach, Esq re: ████ ████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged several emails with Julia Fryer (LEI) related to ██████ ████████████ ████████████ ████████████ ██████ | 2.30 | $270.00 | 621.00 |
| | B191 | LLL | Conferred with Juan Casillas re: ████ ████████████ ████████████ ████ | 0.30 | $270.00 | 81.00 |
| | B191 | PA | Met with Natalia Del Nido and Juan Nieves re: ██████████ | 3.10 | $170.00 | 527.00 |





| Date | Task | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-16-23 | B191 | CR | Review email | 0.50 | $240.00 | 120.00 |
| | B191 | JJC | Further engaged in | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Conference call with J. Frayer (London Economics International, LLC) re: | 0.40 | $270.00 | 108.00 |
| Mar-17-23 | B150 | JJC | Further analyzed | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Further engaged in | 1.20 | $270.00 | 324.00 |

|            | B110 | LLL | Corresponded with Julia Frayer (London Economics) re: | 0.40 | $270.00 | 108.00 |
| Mar-18-23 | B191 | JJC | Revised | 0.80 | $270.00 | 216.00 |
| Mar-19-23 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| Mar-20-23 | B191 | ND | Revise | 0.80 | $240.00 | 192.00 |
|            | B191 | JJC | Exchanged emails with | 0.70 | $270.00 | 189.00 |
|            | B191 | PA | Draft | 2.40 | $170.00 | 408.00 |
| Mar-21-23 | B191 | JN | Review draft of | 0.20 | $240.00 | 48.00 |



| B191 | ND | Review and analyze ███ | 1.40 | $240.00 | 336.00 |



| B191 | ND | Analyze of ███ | 0.30 | $240.00 | 72.00 |

| B191 | ND | Review and analyze ███ | 0.90 | $240.00 | 216.00 |

| B191 | ND | Continued revision of ███ | 3.10 | $240.00 | 744.00 |

| B113 | JJC | Reviewed ███ | 0.30 | $270.00 | 81.00 |



| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Further engaged in | 1.70 | $270.00 | 459.00 |
| B110 | LLL | Corresponded with Julia Frayer (London Economics) re: | 0.10 | $270.00 | 27.00 |
| B320 | PA | Reviewed communication from Natalia Del Nido re: | 1.90 | $170.00 | 323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-22-23 | B113 | JJC | Reviewed ███████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed █████████ ████████████ ████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee call. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee re: █████████ ██████████ ██████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Further engaged in █████████ ██████████ ██████████ ████ | 0.90 | $270.00 | 243.00 |
| | B113 | LLL | Review ████████ ████████ ████████ | 1.20 | $270.00 | 324.00 |



Invoice #:   23846     Page   12     May 12, 2023
Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 56 of 133



| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Mar-23-23 | B113 | JJC | Analyzed | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Exchanged various emails with Julia Frayer (LEI) | 1.80 | $270.00 | 486.00 |
| | B191 | LLL | Communications with , | 1.20 | $270.00 | 324.00 |
| Mar-24-23 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Mar-27-23 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in multiple email exchanges with Julia Frayer (LEI) | 1.40 | $270.00 | 378.00 |



| Date | Task | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B110 | LLL | Participated in call with LEI professionals | 1.00 | $270.00 | 270.00 |
| Mar-28-23 | B113 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Continued to engage in | 1.20 | $270.00 | 324.00 |
| Mar-29-23 | B113 | CF | Reviewed Court Order granting Urgent Joint Motion to Stay Certain Contested Matters. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed and replied email from Luke Markham. | 1.60 | $270.00 | 432.00 |

| Mar-30-23 | B113 | JJC | Reviewed | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed | 1.60 | $270.00 | 432.00 |
| Mar-31-23 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

B191    JJC    Participated in telephone conference with          1.40     $270.00         378.00

████████████████████████

████████████████████████

████████████████████████

**TASK SUBTOTALS    B110    Case Administration             1.50        $405.00**

**TASK SUBTOTALS    B113    Pleadings Review               19.50      $5,262.00**

**TASK SUBTOTALS    B150    Meetings of and Communications with Creditors      8.10      $1,557.00**

**TASK SUBTOTALS    B155    Court Hearings                  0.20         $19.00**

**TASK SUBTOTALS    B191    General Litigation             41.00     $10,265.00**

**TASK SUBTOTALS    B320    Plan and Disclosure Statement    28.60      $5,692.00**

Totals                                              98.90    $23,200.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.10 | $24.00 |
| Christopher Rivera | CR | Junior Partner | $240.00 | 0.80 | $192.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 1.00 | $240.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 6.70 | $1,608.00 |

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 56.50 | $15,255.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.20 | $1,134.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 3.80 | $361.00 |
| Paola Ayala | PA | Associate | $170.00 | 25.80 | $4,386.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 2.40 |
| Totals | $2.40 |

**Total Fees & Disbursements**                                    **$23,202.40**

**Balance Now Due**                                               **$23,202.40**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        May 12, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:          396-00015
**Attention:**   John J. Rapisardi, Esq.                Inv #:            23847

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-09-23 | B160 | PLS | Began drafting ██████████ ████████████████ | 1.60 | $95.00 | 152.00 |
| Mar-10-23 | B160 | JJC | Collaborated in draft of interim fee application. | 1.60 | $270.00 | 432.00 |
| | B161 | JJC | Worked on budget for April 2023. | 0.30 | $270.00 | 81.00 |
| | B160 | PLS | Concluded drafting ███████ ████████ | 1.40 | $95.00 | 133.00 |
| Mar-13-23 | B160 | LLL | Worked on Seventeenth Interim Fee Application of CST for services rendered for period from October 1, 2022 through January 31, 2023. | 2.00 | $270.00 | 540.00 |

| Mar-14-23 | B160 | JJC | Worked on fee application for the period from October 1, 2022 to January 31, 2023. | 0.80 | $270.00 | 216.00 |
| | B160 | LLL | Continued working on Seventeenth Interim Fee Application of CST for services rendered for period from October 1, 2022 through January 31, 2023. | 2.80 | $270.00 | 756.00 |
| Mar-15-23 | B160 | JJC | Reviewed and edited final version of interim fee application. | 1.20 | $270.00 | 324.00 |
| | B160 | LLL | Continued working on Seventeenth Interim Fee Application of CST for services rendered for period from October 1, 2022 through January 31, 2023. | 3.00 | $270.00 | 810.00 |
| | B160 | PLS | Final review and edits to CST's 17th Interim Application for Compensation. | 0.60 | $95.00 | 57.00 |
| | B160 | PLS | Finalized exhibits to CST's 17th Interim Application for Compensation and readied the motion for filing. | 0.30 | $95.00 | 28.50 |
| | B160 | PLS | Electronic filing of CST's 17th Interim Application for Compensation, ECF 23817 at 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Drafted email to Standard Parties re: email service of CST's 17th Interim Application for Compensation at ECF 23817, 17-bk-3283. | 0.10 | $95.00 | 9.50 |

|  | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **15.60** | **$3,477.00** | |

**TASK SUBTOTALS     B161     Budgeting (Case)           0.30           $81.00**

Totals                              15.90      $3,558.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.90 | $1,053.00 |
| Luis Llach | LLL | Partner | $270.00 | 7.80 | $2,106.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.20 | $399.00 |

**Total Fees & Disbursements                    $3,558.00**

**Balance Now Due                    $3,558.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 16, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|                  |          |
|------------------|----------|
| File #:          | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.                Inv #:        24045

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-02-23 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ▮▮▮▮▮ | 0.50 | $270.00 | 135.00 |
| Apr-04-23 | B113 | CF | Reviewed ▮▮▮▮▮ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ▮▮▮▮▮ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |

| Apr-05-23 | B113 | CF | Reviewed Court Order granting urgent consented omnibus extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Response Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| Apr-06-23 | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.60 | $270.00 | 162.00 |
| Apr-08-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Committee) Re: ███████████████ | 0.20 | $270.00 | 54.00 |
| Apr-10-23 | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████ ████████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Amended Court Order granting urgent consented extension to deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting further urgent consented extension to response deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ █████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Apr-11-23 | B113 | JJC | Reviewed ██████████ █████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from A. Bongartz Esq. to Committee members. ███████ ████████ | 0.30 | $270.00 | 81.00 |
| Apr-12-23 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ | 0.60 | $240.00 | 144.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Apr-13-23 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.40 | $240.00 | 96.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| Apr-14-23 | B113 | CF | Reviewed Defendant's Urgent Consented Motion for Extension of Time to File Responsive Pleading; ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████████████████ ████████████ | 2.30 | $240.00 | 552.00 |
| | B113 | JJC | Reviewed ██████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████████ ████████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed ██████████ ████████ | 0.80 | $270.00 | 216.00 |
| Apr-17-23 | B113 | CF | Reviewed Court Order granting Urgent Consented Extension; ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order establishing procedures for filings during CMECF blackout on April 20-24. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████████████ ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $240.00 | 48.00 |

| | B113 | JJC | Reviewed ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ ██████ | 0.10 | $270.00 | 27.00 |
| Apr-18-23 | B113 | CF | Reviewed ██████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ █████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed Court Order concerning procedures for the April 25-26 hearings. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. regarding ████████████ | 0.20 | $270.00 | 54.00 |
| Apr-19-23 | B113 | CF | Reviewed ███████████████ █████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ███ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████ | | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ████████ | | 0.70 | $270.00 | 189.00 |
| | B161 | JJC | Worked on Budget for May 2023. | 0.40 | $270.00 | 108.00 |
| Apr-20-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ███████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ █████████ | 3.60 | $270.00 | 972.00 |
| | B113 | JJC | Analyzed ██████████ ███████████████ █████ | 1.80 | $270.00 | 486.00 |
| | B191 | PLS | Exchanged various emails with J. Kuo and K. Burnett (of Paul Hastings) re: ██████ ██████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Final review of █████████ ████████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronic filing of ████████ ██████████████ ███████ | 0.20 | $95.00 | 19.00 |
| Apr-21-23 | B113 | CF | Reviewed ██████████ ████████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Analyzed ███████████ ██████████ | 1.30 | $240.00 | 312.00 |
| | B113 | CF | Analyzed ██████████████ ████████ | 2.80 | $240.00 | 672.00 |

| | B113 | JJC | Reviewed ███████████ ███████████ | 2.30 | $270.00 | 621.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ███████████ | 0.30 | $270.00 | 81.00 |
| Apr-22-23 | B113 | CF | Reviewed ███████████ | 1.90 | $240.00 | 456.00 |
| Apr-24-23 | B113 | CF | Analyzed ███████████ | 2.70 | $240.00 | 648.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. RE: ███████████ | 0.30 | $270.00 | 81.00 |
| Apr-25-23 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting urgent consented extension of deadlines. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Court appearance for claim objection hearing. | 3.70 | $270.00 | 999.00 |
| | B155 | PLS | Complete ██████████ ████████ | 0.10 | $95.00 | 9.50 |
| Apr-26-23 | B113 | JJC | Reviewed ████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Court appearance for claim objection hearing. | 4.50 | $270.00 | 1,215.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-27-23 | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B155 | PLS | Complete ██████ | 0.10 | $95.00 | 9.50 |
| Apr-28-23 | B113 | JJC | Analyzed ██████ | 0.20 | $270.00 | 54.00 |
| Apr-29-23 | B113 | JJC | Analyzed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **37.90** | **$9,561.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.90** | **$243.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **8.40** | **$2,233.00** | |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.40** | **$108.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$173.00** | |

**TASK SUBTOTALS   B420   Restructurings     0.20     $54.00**

Totals     48.70   $12,372.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 22.40 | $5,376.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 25.70 | $6,939.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 2.80 |
| Apr-20-23 | Pro Hac Vice fees for E. Stolze Esq. and W. Whitner Esq. (Paul Hastings, LLP) | 600.00 |
|  | Delivery Service. Federal Court. | 21.50 |
| Apr-30-23 | Southern District Reporters PC - Invoice # 0552554-IN - Transcription of Hearing | 459.81 |
|  | Southern District Reporters PC - Invoice # 0552563-IN - Transcription of Hearing | 347.30 |

Totals     $1,431.41

**Total Fees & Disbursements     $13,803.41**

**Balance Now Due     $13,803.41**

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              June 16, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                    Inv  #:          24046

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-03-23 | B191 | JJC | Collaborated ███████ | 1.80 | $270.00 | 486.00 |
| Apr-04-23 | B191 | CF | Research ███████ | 1.10 | $240.00 | 264.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Engaged in ███████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Analysis ███████ | 1.70 | $270.00 | 459.00 |
| Apr-05-23 | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | JJC | Court appearance at hearing before Judge Dein. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Further assistance with ██████ ███████ | 3.30 | $270.00 | 891.00 |
| Apr-06-23 | B113 | JJC | Reviewed ██████ ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Julia Frayer ████████ | 2.10 | $270.00 | 567.00 |
| | B155 | PLS | Exchanged emails with A. Bongartz Esq. (of Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Complete ████████ | 0.10 | $95.00 | 9.50 |
| Apr-07-23 | B191 | JJC | Reviewed ████████ | 0.80 | $270.00 | 216.00 |
| | B155 | PLS | Drafted email to Paul Hastings and | 0.10 | $95.00 | 9.50 |



Continental Teams re: ███████

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-10-23 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Revised final version of ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Julia Fryer. Re: ████████████ ██████████ ████████ | 1.40 | $270.00 | 378.00 |
| Apr-11-23 | B113 | CF | Reviewed ████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B191 | CF | Collaborated in ████████ ██████ | 1.70 | $240.00 | 408.00 |
| | B191 | JJC | Engaged in ████████████ ████████████ ███████ █ | 1.00 | $270.00 | 270.00 |
| Apr-12-23 | B191 | CF | Conducted research ████████ ████████ ██████ | 3.60 | $240.00 | 864.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ████████ ██████ | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with ████ | 0.80 | $270.00 | 216.00 |
| Apr-13-23 | B113 | JJC | Reviewed ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Engaged in ████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Analyzed ████ | 1.90 | $270.00 | 513.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| Apr-14-23 | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ████ | 0.10 | $270.00 | 27.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | LLL | Read email from attorney William Santiago re: | 0.90 | $270.00 | 243.00 |
| Apr-15-23 | B191 | CF | Review documents related to | 3.10 | $240.00 | 744.00 |
| Apr-16-23 | B191 | CF | Analyze | 1.10 | $240.00 | 264.00 |
|  | B191 | JJC | Review | 1.10 | $270.00 | 297.00 |
|  | B191 | JJC | Reviewed | 2.60 | $270.00 | 702.00 |
| Apr-17-23 | B113 | JJC | Revised draft of | 1.20 | $270.00 | 324.00 |
|  | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███ | | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███ | | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Several telephone conferences with B Medina (Kroma). Re: ███ | | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Analysis of ███ | | 3.30 | $270.00 | 891.00 |
| Apr-18-23 | B113 | CF | Reviewed ███ | | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███ | | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███ | | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███ | | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ███ | | 1.60 | $270.00 | 432.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ████████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ ████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Prep conference call with creditor's principal ███████ ██████████ █ | 1.00 | $270.00 | 270.00 |
| Apr-19-23 | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B150 | JJC | Exchanged emails with Doug Barron, Esq. Re: ████████ ████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Committee update call re: ████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B150 | PLS | Began ████████████ ████ | 0.10 | $95.00 | 9.50 |
| Apr-20-23 | B113 | JJC | Reviewed ████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Final review/edit communication to ████████ ███ | 0.30 | $270.00 | 81.00 |
| | B150 | PLS | Concluded ██████ | 0.50 | $95.00 | 47.50 |
| Apr-21-23 | B190 | JJC | Attend ██████ ███ | 1.90 | $270.00 | 513.00 |
| Apr-22-23 | B320 | JJC | Review document ██████ ████████ ███ | 3.90 | $270.00 | 1,053.00 |
| Apr-24-23 | B113 | CF | Reviewed █████████ ████████ ███ | 0.20 | $240.00 | 48.00 |
| | B191 | CF | Review █████████ | 3.40 | $240.00 | 816.00 |



| | B113 | JJC | Revised ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Shikha Garg, Esq. (Proskauer) ▮▮▮▮ | 1.10 | $270.00 | 297.00 |
| Apr-25-23 | B113 | JJC | Reviewed ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Research on ▮▮▮▮ | 2.90 | $270.00 | 783.00 |
| Apr-26-23 | B113 | JJC | Analyzed ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Shikha Garg, Esq. (Proskauer) ▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| Apr-27-23 | B191 | CF | Review ▮▮▮▮ | 1.10 | $240.00 | 264.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. (Kramer & Levin) related to ████ ██████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| Apr-28-23 | B113 | CF | Reviewed ████████████████ ████████████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed Court Order allowing extension; ██████ | 0.10 | $270.00 | 27.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Revised ██████████ ████ | 0.10 | $270.00 | 27.00 |
| Apr-29-23 | B113 | CF | Reviewed ██████ ████████ █████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ ███ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████ ████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████ ███ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████ ██████ | 0.20 | $270.00 | 54.00 |

| Apr-30-23 | B113 | JJC | Analyzed ███████████████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | | | ███████████████████ | | | |
| | | | ███████████████ | | | |
| | B191 | JJC | Reviewed draft of ████████████ | 1.30 | $270.00 | 351.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **17.40** | **$4,662.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **3.10** | **$732.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **2.20** | **$541.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **1.90** | **$513.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **48.10** | **$12,534.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **3.90** | **$1,053.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **0.20** | **$54.00** |

| | | |
|---|---|---|
| Totals | 76.80 | $20,089.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 16.30 | $3,912.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 58.70 | $15,849.00 |

Invoice #:    24046                Page    14                June 16, 2023

| | | | | | |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 0.90 | $243.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.90 | $85.50 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 15.80 |
| Apr-11-23 | Transcript of Hearing (04/05/2023) | 49.50 |
| | Totals | $65.30 |
| | **Total Fees & Disbursements** | **$20,154.80** |
| | **Balance Now Due** | **$20,154.80** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              July 11, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:        396-00002
Inv #:           24189

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-02-23 | B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████████ ███ | 0.10 | $270.00 | 27.00 |
| May-03-23 | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ ██████████████ ████ | 1.20 | $240.00 | 288.00 |
| | B113 | CF | Reviewed ███████████████ | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Extension to Deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in Committee call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed several email from Alex Bongartz, Esq. to Committee. ████████ | 0.30 | $270.00 | 81.00 |
| | B155 | PLS | Drafted email to Paul Hastings and Continental Teams ████████ | 0.10 | $95.00 | 9.50 |
| May-04-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

Case:17-03283-LTS   Doc#:24754-9   Filed:07/14/23   Entered:07/14/23 19:53:36   Desc:
Exhibit G   Page 94 of 133



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's Informative Motion concerning Status Conference. | 0.10 | $270.00 | 27.00 |
| May-05-23 | B113 | CF | Reviewed ▮▮▮▮▮▮▮▮ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Analyzed ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $270.00 | 27.00 |

| | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| May-08-23 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |
| May-09-23 | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Court Order granting HTA's Motion for Leave. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |

| | B113 | JJC | Analyzed ███████████████ ████████████ | 1.10 | $270.00 | 297.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| May-10-23 | B113 | JJC | Reviewed ███████████████ ███████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████████ █████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ █████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order concerning Urgent Consented Motion for Extension; ████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ██████████ ██ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Appear ████████████████ ████████████ | 2.10 | $270.00 | 567.00 |
| | B155 | PLS | Complete ██████████ █████████ | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-11-23 | B113 | CF | Reviewed ██████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ███████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ███████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████████████ ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ████████████. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████████████. | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed ██████████████ █████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████████████ █████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B155 | PLS | Drafted email to Paul Hastings and Continental Teams re: ████████ ███████████████████ | 0.10 | $95.00 | 9.50 |
| May-12-23 | B113 | CF | Reviewed Minutes of hearing held on 05/10/23. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule for Motion to Stay; 22-ap-76. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| May-15-23 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. RE: ██████████████ ██████████ | 0.20 | $270.00 | 54.00 |

| | B161 | JJC | Worked on budget for June 2023. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| May-16-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Circuit Order denying Motion for Stay; 23-1267, 23-1268 and 23-1358. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| May-17-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████ ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Telephone conference in committee call. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. regarding ████████████ ███████████ | 0.20 | $270.00 | 54.00 |
| May-18-23 | B113 | CF | Reviewed Court Order granting urgent consented extension; 21-ap-119. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████████ ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ██████████; ████████ | 2.80 | $270.00 | 756.00 |
| May-19-23 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |

|          | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| May-22-23 | B113 | CF | Reviewed ███████ | 0.40 | $240.00 | 96.00 |
|          | B113 | CF | Analyzed ███████ | 0.30 | $240.00 | 72.00 |
|          | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
|          | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
|          | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
|          | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
|          | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.60 | $270.00 | 162.00 |
| May-23-23 | B113 | CF | Reviewed various ██████ ████████████ ██████████ | 1.70 | $240.00 | 408.00 |
| | B113 | CF | Reviewed ████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ █████ | 0.20 | $270.00 | 54.00 |
| May-24-23 | B113 | CF | Reviewed ████████ ██████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ ██████████████ ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.20 | $270.00 | 54.00 |
| May-25-23 | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed various ████████████ ████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Analyzed ████████████ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| May-26-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ███████████ | 0.80 | $240.00 | 192.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| May-29-23 | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| May-30-23 | B113 | JJC | Reviewed UCC's Informative Motion | 0.10 | $270.00 | 27.00 |

regarding the June Omnibus Hearing.

| May-31-23 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order to Show Cause concerning Notice of Removal; ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed various ████████ | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |

| B113 | JJC | Reviewed ███████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████████ ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed ████████████ ██████████ | 1.60 | $270.00 | 432.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **33.50** | **$8,598.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.50** | **$405.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.30** | **$28.50** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **7.00** | **$1,890.00** |

Totals                                          42.70    $11,029.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 14.90 | $3,576.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 27.50 | $7,425.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Photocopies | 4.10 | |
| May-18-23 | Southern District Reporters, PC - Invoice # 0552948-IN - Transcript of Hearing | 185.04 | |
| | Totals | $189.14 | |

**Total Fees & Disbursements**      **$11,218.64**

**Balance Now Due**      **$11,218.64**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 11, 2023
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 24190 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PREPA



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-23 | B191 | JJC | Reviewed ███ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Analyze ███ | 4.20 | $270.00 | 1,134.00 |
| May-02-23 | B191 | CF | Review and analysis of ███ | 1.10 | $240.00 | 264.00 |
|  | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed ███ | 0.40 | $270.00 | 108.00 |

Invoice #: 24190     Page 2     July 11, 2023
Case:17-03283-LTS    Doc#:24754-9    Filed:07/14/23    Entered:07/14/23 19:53:36    Desc:
Exhibit G    Page 110 of 133



| | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████<br>████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ████████<br>████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Jared M DuBosar, Esq. ████████████<br>████████████<br>████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. (Kramer) ████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Adam Farbianz, Esq. (Proskauer) ████████<br>████████████<br>████████████ | 0.20 | $270.00 | 54.00 |
| May-03-23 | B113 | JJC | Reviewed ██████████<br>████████████. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Ashley Pavel, Esq. (OMM) ████ | 0.10 | $270.00 | 27.00 |
| May-04-23 | B113 | CF | Reviewed ████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ████ | 0.90 | $270.00 | 243.00 |
| May-05-23 | B113 | JJC | Reviewed ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Mathew Moore | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Mee Rina Kim, Esq. (Proskauer) ██████ | 0.10 | $270.00 | 27.00 |
| May-06-23 | B191 | CF | Analyzed ███████ | 3.70 | $240.00 | 888.00 |
| | B191 | JJC | Analyzed ███████ | 1.80 | $270.00 | 486.00 |
| May-07-23 | B191 | CF | Research ███████ | 2.90 | $240.00 | 696.00 |
| | B191 | JJC | Analyze ███████ | 0.90 | $270.00 | 243.00 |

| May-08-23 | B113 | CF | Reviewed ███████████ ████████████. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ███████████ | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Participated in urgent hearing. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed and replied to email from Mark Russell, Esq. (Kramer Levin) ████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Proskauer's Massimo Capizzi, Esq. ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed ████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed email from M Rina Kim, Esq. (Proskauer). ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed ████ | 1.70 | $270.00 | 459.00 |
| B155 | PLS | Complete ████ | 0.10 | $95.00 | 9.50 |
| May-09-23 | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised ████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ██████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████ ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ ████████████ ██ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████ ██████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Shikha Garg, Esq. (Kramer) Re: ██████ ████████████ ████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Amarylis Torres (Kroma) ■■■■■■ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Proskauer's Massimo Capizzi, Esq. ■■■■■ ■■■■■■ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ■■■■■■■ ■■■■■■ | 1.90 | $270.00 | 513.00 |
| | B155 | PLS | Drafted email to Paul Hastings and Continental Teams re: ■■■■ ■■■■■ | 0.10 | $95.00 | 9.50 |
| May-10-23 | B113 | CF | Reviewed Minutes of proceedings held on 05/08/23. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ■■■■■ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ■■■■■ ■■ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ■■■■ ■■■■■ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ■■■■ | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order on certain rulings made at the 05/08 Status Conference. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee call ███ ████ | 0.30 | $270.00 | 81.00 |
| May-11-23 | B191 | JJC | Reviewed several emails from Shikha Garg, Esq. (Kramer) ████ ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Javier Sosa, Esq. (Proskauer) ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████ | 2.10 | $270.00 | 567.00 |
| | B191 | JJC | Analyzed ███████ | 2.60 | $270.00 | 702.00 |
| | B320 | JJC | Reviewed email from Javier Sosa, Esq. (Proskauer) ██████ | 0.10 | $270.00 | 27.00 |
| May-12-23 | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |

| B113 | CF | Reviewed ███████████ ████████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Analyzed ██████████ █████████████ █████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed ███████████ ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed email from M. Dale, Esq. (Proskauer) re: ████████████ ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Massimo Capizzi, Esq. (Proskauer) ██████ ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from J Sosa, Esq. (Proskauer) ████████ █████████ ████████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised ███████████ ██████████ | 2.30 | $270.00 | 621.00 |
| | B191 | PLS | Telephone conference ██████ ██████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq. (of Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| May-14-23 | B191 | JJC | Reviewed email from J Sosa, Esq. (Proskauer) ███████ | 0.10 | $270.00 | 27.00 |
| May-15-23 | B113 | JJC | Reviewed ████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ █ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from E. Stolze, Esq. to Proskauer ██████ ██████████ | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Reviewed email from Massimo Capizzi, Esq. Re: ███████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B420 | JJC | Reviewed email from A. Torres (Kroma) ███████ | 0.10 | $270.00 | 27.00 |
| May-16-23 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed C ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Mark Russell, Esq. (Kramer) ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed █████ | 1.90 | $270.00 | 513.00 |
| May-17-23 | B113 | CF | Reviewed █████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed █████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed █████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Mark Russell, Esq. (Kramer) █████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed █████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed █████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Analyze █████ | 1.20 | $270.00 | 324.00 |
| May-18-23 | B113 | JJC | Analyzed █████ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Mark Russell, Esq. (Kramer) ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Rina Kim (Proskauer) ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Drafted email to K. Burnett (of Paul Hastings) ████████ | 0.10 | $95.00 | 9.50 |
| May-19-23 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ███████████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████████ █████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████████ ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████████████ ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████ ████████████████ ███████ ███████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████████ ████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Kelli Burnett, Esq. (Paul Hastings) ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Matthew Moore ███████████ | 0.10 | $270.00 | 27.00 |



| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| May-20-23 | B191 | JJC | Reviewed ████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. (Kramer) ████████████ | 0.20 | $270.00 | 54.00 |
| May-21-23 | B191 | JJC | Reviewed email from Javier Sosa, Esq. (Proskauer) ████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Matthew Moore ████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of ████████████ | 1.80 | $270.00 | 486.00 |
| May-22-23 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ | 0.60 | $270.00 | 162.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Revised Draft of ███ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. (Kramer) ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised latest draft of ███ | 0.70 | $270.00 | 189.00 |
| May-23-23 | B113 | CF | Reviewed ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ███ | 0.70 | $240.00 | 168.00 |
| | B113 | CF | Reviewed ███ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███ | 0.20 | $270.00 | 54.00 |



| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed emails from Rina Kim, Esq. | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| May-24-23 | B113 | CF | Reviewed | 0.40 | $240.00 | 96.00 |



| B113 | CF | Reviewed | 0.30 | $240.00 | 72.00 |
| B191 | CF | Analyzed | 1.60 | $240.00 | 384.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ ███████████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ██████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in Committee call re:████ ██████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. (Kramer). ██████████████████ ████████████████████ ████████████████████ ████████████████████ | 1.00 | $270.00 | 270.00 |
| May-25-23 | B113 | CF | Analyzed ███████████████████ ██████████████████ | 0.20 | $240.00 | 48.00 |
| | B191 | CF | Review and analysis of ████████ ███████████████████ | 1.80 | $240.00 | 432.00 |
| | B113 | JJC | Reviewed further Court Order with respect to upcoming Section 502 Hearing. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ██████████████ ████████ | 0.60 | $270.00 | 162.00 |



| | B191 | JJC | Reviewed email from Kelli Burnett, Esq. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Jane Tomic, Esq. | 0.10 | $270.00 | 27.00 |
| May-26-23 | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Matthew Moore | 1.20 | $270.00 | 324.00 |
| May-29-23 | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed ███████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████████ █████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed █████████████████ ███████████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| May-30-23 | B150 | JJC | Reviewed correspondence with the Committee re: ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
| May-31-23 | B113 | JJC | Reviewed █████████████ █████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised █████████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order concerning certain confirmation deadlines. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████████ ████████████████ | 0.60 | $270.00 | 162.00 |

| B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| | | █████████████ | | | |

| B113 | JJC | Analyzed ████████████████ | 0.90 | $270.00 | 243.00 |
| | | ███████████ | | | |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **31.30** | **$8,337.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.80** | **$486.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.60** | **$397.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **53.90** | **$14,167.50** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.10** | **$27.00** |

| | Totals | | 88.80 | $23,441.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 14.90 | $3,576.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 73.40 | $19,818.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| May-10-23 | Southern District Reporters PC - Invoice # 0552790-IN - Transcript of Hearing | 103.39 |
| | Totals | $103.39 |
| | **Total Fees & Disbursements** | **$23,544.89** |
| | **Balance Now Due** | **$23,544.89** |

TAX ID Number      66-0765959