**EXHIBIT A**

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| 313, LLC | 180148 | f | Accounts Payable Claim | N/A |
| A.H. BECK FOUNDATION CARIBE, INC. | 272 | d | Litigation Claim | KCD-2009-4731 |
| ACEVEDO ACEVEDO, OSVALDO | 18804 | a | Litigation Claim | 1994-ACT-013 |
| ACEVEDO CONCEPCION, LOURDES ESTHER | 155407 | f | Litigation Claim | KPE-2009-4492 |
| ACEVEDO ECHEVARRIA, CARL LUIS | 18759 | f | Litigation Claim | ABCI-2015-01025 |
| ACEVEDO ECHEVARRIA, JAN LUIS | 18758 | f | Litigation Claim | ABCI-2015-01025 |
| ACEVEDO GONZALEZ, CARLOS L. | 15413 | f | Litigation Claim | ABCI-2015-01025 |

[1] For claim amount ranges, please refer to the claim amount key at the end of this exhibit.

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ACEVEDO GUZMAN, CORALYS | 15425 | f | Litigation Claim | ABCI-2015-01025 |
| ACEVEDO GUZMAN, JANIELIS | 14915 | f | Litigation Claim | ABCI-2015-01025 |
| ACEVEDO NORIEGA, LUIS VIDAL | 53878 | c | Litigation Claim | KPE-2014-1098 |
| ACOSTA RIVERA, EDWIN | 13517 | d | Litigation Claim | I3BI201400012 |
| AEROMETALICA CORP. | 120551 | d | Litigation Claim | SJ-2017-CV-02750 |
| AIG INSURANCE COMPANY | 23189 | f | Treasury Claim | n/a |
| AIG INSURANCE COMPANY- PUERTO RICO | 23246 | e | Treasury Claim | n/a |
| ALBANDOZ BETANACOURT, FEDERICO E | 27291 | c | Litigation Claim | KAC-2016-0473 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ALBERTO LUNA SANTIAGO, LUIS | 20386 | c | Litigation Claim | 2012-11-0536 |
| ALDARONDO PEREZ, RAFAEL | 19648 | b | Litigation Claim | 2012-01-1551 |
| ALEJANDRO JORGE, EVELYN | 21942 | d | Litigation Claim | BRAU V ELA, 2014 TSPR 26 |
| ALEJANDRO ORTEGA, ORLANDO | 179927 | d | Litigation Claim | BY2021CV03809 |
| ALEMAN GONZALEZ, IRIS | 180294 | d | Litigation Claim | SJ2019CV12505 |
| ALEXIE RIVERA CORDERO, HIS WIFE ZELIDEH FERRA AND THEIR CONJUGAL PARTNERSHIP BETWEEN THEM | 180329 | d | Litigation Claim | SJ2020CV05893 |
| ALICEA ORTIZ, NESTOR A | 18806 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ALVARADO CASIANO, ELBA L. | 101137 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 |
| ALVAREZ DEL VALLE, ALEXIS | 12697 | d | Litigation Claim | 15-OSAJ-70; KLRA-2017-00136 |
| ALVAREZ PEREZ, ISRAEL | 57583 | f | Litigation Claim | ISCI-2010-01600 |
| AMARO RAMOS, FRANCISCA | 2660 | a | Litigation Claim | KAC-2003-3604 |
| AMEZQUITA RIVERA, EDGARDO | 18146 | c | Litigation Claim | 2013-02-1181 |
| ANDUJAR MORALES, ANGEL | 118039 | c | Litigation Claim | KAC-2002-0681; KAC-2003-3383 |
| APONTE GODREAU, JULIO | 18680 | a | Litigation Claim | 1994-ACT-013 |
| APONTE LOPEZ, JOSE LUIS | 18855 | a | Litigation Claim | 1994-ACT-013 |

4

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| APONTE ORTIZ, CARLOS MIGUEL | 180030 | f | Litigation Claim | LO2021CV00132 |
| APONTE ORTIZ, PEDRO | 147717 | c | Litigation Claim | KAC-2015-1005 |
| APONTE RIVERA, NORMA I. | 90345 | b | Litigation Claim | 90345-19217484 |
| AQUERON CARTEGENA , WILFREDO | 19107 | a | Litigation Claim | 1994-ACT-013 |
| ARIZMENDI RIVERA, FELIX A | 18594 | a | Litigation Claim | 1994-ACT-013 |
| ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | 180185 | e | Litigation Claim | PO2021CV02596 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| AROCHO VERA, AUREA | 45596 | a | Litigation Claim | AQ-19-0301 |
| ASOCIACION DE SUBSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 28919 | d | Litigation Claim | 08-1707 (BJM) |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 179040 | f | Litigation Claim | SJ-2017-CV-00332 |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 27703 | f | Litigation Claim | 08-1707 (BJM) |
| ATANACIO BILBRAUT, IVELISSE | 98152 | c | Litigation Claim | 11-11-02637 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| AXA EQUITABLE LIFE INSURANCE COMPANY | 36085 | e | Treasury Claim | n/a |
| AXYSNET CORPORATION | 26727 | f | Litigation Claim | KAC-2016-1320 |
| AYALA MELENDEZ, MIGDALIA | 28157 | c | Litigation Claim | CT-2013-21 |
| BAEZ ROSARIO, PRISNELLY | 29441 | b | Litigation Claim | 16-U-122 |
| BARBOSA VALDES, DANIEL | 19647 | c | Litigation Claim | 2012-01-1551 |
| BARRERAS INC | 21364 | d | Litigation Claim | KCD-2012-3013 |
| BARRETO ROHENA, JESUS | 18693 | c | Litigation Claim | 2013-02-1181 |
| BECERRIL SEPULVEDA, JOAQUIN A | 18007 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| BENIQUEZ RAMOS, ANGEL L | 18713 | a | Litigation Claim | 1994-ACT-013 |
| BENITEZ, WILLIAM ROHENA | 16378 | c | Litigation Claim | AQ-12-0054; L-13-402 |
| BENITEZ-MUNOZ, ROBERTO | 110374 | c | Litigation Claim | 2013-04-1542; 2013-11-0224 |
| BENJAMIN TORRES MERCED & GLADYS ORTIZ ROSARIO | 133744 | d | Litigation Claim | DCO-2008-0003; DCO-2008-0004; DCO-2008-0005; DCO-2008-0006; DCO-2008-0007; DCO-2008-0008; DCO-2008-0009; DCO-2008-0014; DCO-2009-0001; DCO-2009-0003; DCO-2009-0004; DCO-2009-0005; DCO-2009-0006; DCO-2009-0007 |
| BERMUDEZ PADUANI, ANIBAL | 20299 | c | Litigation Claim | 2012-11-0536 |
| BEST RATE CAR | 9629 | f | Litigation Claim | KDP-2016-1009 |
| BETANCOURT COLON, FAUSTINO XAVIER | 180114 | d | Litigation Claim | BY2020CV03955 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| BLASINI GALARZA, ENID  D | 151769 | a | Litigation Claim | KAC-2003-3604 |
| BONES LEBRON, AMELIA | 131599 | d | Litigation Claim | GDP-2011-0059 |
| BONET QUILES, CARLOS  D. | 26532 | c | Litigation Claim | ABCI2016-01315 |
| BONILLA VELÁZQUEZ, JOSE | 22721 | e | Litigation Claim | KCD-2009-0364 |
| BRIGHTSTAR PUERTO RICO, INC. | 110140 | d | Litigation Claim | KAC-2016-1044 |
| BRUNO CORTES, CARMELO | 83913 | b | Litigation Claim | KLAN201701412 |
| BURGOS COLON, LUIS | 19438 | a | Litigation Claim | 1994-ACT-013 |
| BURGOS GARCIA, JOSE | 3866 | c | Litigation Claim | 2007-0118 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| BURGOS LACOURT, EDWIN | 18924 | a | Litigation Claim | 1994-ACT-013 |
| BURGOS LOPEZ, JORGE LUIS | 18534 | a | Litigation Claim | 1994-ACT-013 |
| BURGOS MERCASO, LUIS ARNALDO | 24509 | f | Litigation Claim | JDP-2008-0605 |
| BURGOS SOTO EDSEL FRANCISCO Y OTROS | 45792 | d | Litigation Claim | KLAN-201700088; LDP-2014-0004 |
| CABAN MALDONADO, NOEL | 91490 | a | Litigation Claim | 2012-01-1551 |
| CABRERA RODRIGUEZ, CESAR | 20762 | c | Litigation Claim | 2012-11-0536 |
| CABRERA VELILLA, CARLOS A. | 59789 | d | Litigation Claim | 2014-TSPR-26 |
| CALDERON PRADERA, HAYRINES | 74482 | d | Litigation Claim | 2009-10-0605; CC-2015-0801; KLRA-2015-00313 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CALERO VELEZ, OLGA N | 18803 | a | Litigation Claim | 1994-ACT-013 |
| CAMACHO ARROYO, JORGE | 13406 | d | Litigation Claim | SJ-2017-CV-00459 |
| CAMACHO MENA, FELIX A. | 180054 | c | Litigation Claim | SJ2022CV05043 |
| CAMACHO QUINONES, CLARIBEL | 56646 | c | Litigation Claim | 2013-04-1542; 2013-11-0224 |
| CAMUNAS MARCANO, JOSE M. | 18918 | a | Litigation Claim | 1994-ACT-013 |
| CANALES CANCEL, LUIS P. | 92388 | c | Litigation Claim | KAC-2004-8405; SJ-2017-CV-00542 |
| CANCEL ESCOBAR, TANIA  VANESSA | 23097 | d | Litigation Claim | TANIA VANESSA CANCEL ESCOBAR VS. ESTADO LIBRE ASOCIADO DE PUERTO RICO, DEPARTAMENTO DE EDUCACION |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CANCEL SANTIAGO, ALFREDO | 18537 | a | Litigation Claim | 1994-ACT-013 |
| CARDONA MARQUEZ, BEJAMIN | 104270 | f | Litigation Claim | EAC-2017-0073 |
| CARDONA RUIZ, GEORGIA J. | 179928 | d | Litigation Claim | MZ2020CV00176 |
| CARIBE TECNO, CRL | 57529 | f | Litigation Claim | KAC-2009-1632 |
| CARIBE TECNO, CRL | 66521 | d | Litigation Claim | KAC-2012-0204 |
| CARMONA MULERO, CARMEN L. | 140130 | d | Litigation Claim | 2007-07-0055 |
| CARRADERO TAÑÓN, RICARDO | 14874 | c | Litigation Claim | KLRA-2017-00794 |
| CARRASCO, CARMEN D. | 20955 | d | Litigation Claim | E2CI-2009-0458 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CARRERAS SANTIAGO, MARILYN | 60388 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| CARRION CRESPO, EDUARDO ENRIQUE | 179861 | d | Litigation Claim | BY2020CV02583 |
| CARRION, FLOR SAENZ | 17435 | a | Litigation Claim | 1994-ACT-013 |
| CARTAGENA ESCUDERO, JOSE ANDRES | 37861 | d | Litigation Claim | 01-020-007 |
| CARTAGENA VEGA, ANGEL LUIS | 150904 | d | Litigation Claim | FDP-2013-0058 |
| CARTAGENA, JOSE W. | 45125 | c | Litigation Claim | 01-020-007 |
| CASILLAS CARRASQUILLO, EDWARD | 180074 | d | Litigation Claim | CG2019CV00255 |
| CENTENO ANESES, JOSE M | 19137 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CENTENO RAMOS, EULALIA | 102319 | c | Litigation Claim | KPE-2008-2573 |
| CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | 27679 | d | Litigation Claim | KAC-2012-0612 |
| CESAR CASTILLO, INC. | 8772 | f | Litigation Claim | CESAR CASTILLO INC. vs. DEPARTAMENTO DE SALUD, HOSPITAL PEDIATRICO DR. ANTONIO ORTIZ |
| CHAAR PATIN, LOURDES | 180288 | d | Litigation Claim | SJ2020CV06081 |
| CHRIST & JOHN RECYCLING, INC. | 13937 | f | Litigation Claim | KCD-2013-0782 |
| CINTRON MELENDEZ, JOSE | 19646 | c | Litigation Claim | 2012-01-1551 |
| CIRINO, FRANCISCO ORTIZ | 18614 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| COLON COLON, JOSE A | 41265 | c | Litigation Claim | 2012-11-0536 |
| COLON CRUZ, JOSE A. | 34877 | c | Litigation Claim | 2008-ACT-061 |
| COLON LARRAURI, LUIS | 180075 | d | Litigation Claim | SJ2020CV03308 |
| COLON ORTIZ, ANTONIO | 20592 | c | Litigation Claim | 2012-11-0536 |
| COLON PAGAN, JORGE | 18197 | a | Litigation Claim | 1994-ACT-013 |
| COLON SANCHEZ, RAFAEL | 180081 | d | Litigation Claim | SJ2018CV08140 |
| COLON SANTIAGO, ANTONIO | 11438 | b | Litigation Claim | FAC-2010-3400 |
| COLON SOSA, JOSE I | 18221 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| COLON TORRES, ORLANDO | 19133 | a | Litigation Claim | 1994-ACT-013 |
| COLON, MARILYN | 50 | d | Litigation Claim | KPE-2015-0092 |
| COMPUTER AUTOMATION SYSTEMS INC | 31387 | f | Litigation Claim | KCD-13-0903 |
| CONCEPCION, WILLIAM ROMAN | 179856 | c | Litigation Claim | AR2021CV01308 |
| CONSTRUCTORA FORTIS INC | 16510 | f | Litigation Claim | KCD-2014-2521 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 21860 | b | Litigation Claim | FAC-2015-1579 |
| CORDERO ACEVEDO, EVELYN | 98849 | c | Litigation Claim | 2013-04-1542; 2013-14-1542 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CORDERO FUENTES, LUIS A. | 18591 | a | Litigation Claim | 1994-ACT-013 |
| CORDERO QUINONES, LUIS A | 18663 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| CORNIER GONZALEZ, JOSE | 19639 | c | Litigation Claim | 2012-01-1551 |
| CORREA, LINETTE | 36898 | e | Litigation Claim | WALESKA VEGA EN REPRESENTACION DEL MENOR LINETTE CORREA |
| CORTES RODRIGUEZ, LUIS | 179900 | d | Litigation Claim | AG2021CV00739 |
| CRESPO GONZALEZ, CARLOS | 18202 | a | Litigation Claim | 1994-ACT-013 |
| CRESPO HERNANDEZ, ROSA I. | 57633 | b | Litigation Claim | AQ-07-490; L-10-119 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CRESPO HERNANDEZ, ROSA I. | 63101 | b | Litigation Claim | AQ-07-490 L-10-119 |
| CRUZ ALICEA, JOSE | 20222 | c | Litigation Claim | 2012-11-0536 |
| CRUZ BURGOS, JOSE  A | 42371 | c | Litigation Claim | 2009-10-1603 |
| CRUZ DIAZ, HANS | 179986 | b | Litigation Claim | GR2018CV00198 |
| CRUZ DIAZ, MIGUEL | 20245 | c | Litigation Claim | 2012-11-0536 |
| CRUZ FLORES, LUIZ | 19177 | a | Litigation Claim | 1994-ACT-013 |
| CRUZ GIMENEZ, ISMAEL | 180062 | d | Litigation Claim | SJ2021CV05383 20/08/2021 |
| CRUZ HERNANDEZ, YESEIDA | 179925 | d | Litigation Claim | CZ2022CV00006 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CRUZ JUARBE, JOSE O. | 8700 | c | Litigation Claim | DDP-2012-0543 |
| CRUZ MARTINEZ, EDIBERTO | 18223 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| CRUZ REYERO, CARELIS | 180058 | d | Litigation Claim | SJ2021CV05383 20/08/2021 |
| CRUZ REYERO, LUIS E | 180061 | d | Litigation Claim | SJ2021CV05383 20/08/2021 |
| CRUZ REYERO, NATALIA | 180060 | d | Litigation Claim | SJ2021CV05383 20/08/2021 |
| CRUZ REYERO, VERONICA | 180056 | d | Litigation Claim | SJ2021CV05383 20/08/2021 |
| CRUZ RODRIGUEZ, ABIGAIL | 7234 | d | Litigation Claim | GDP-2016-0175 |
| CRUZ ROURA, PABLO A | 179987 | d | Litigation Claim | GR2018CV00198 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| CRUZ VELEZ, SARA IVETTE | 84680 | c | Litigation Claim | 2012-05-2084; 2013-04-1542 |
| CSA GROUP | 23188 | f | AP Claim | n/a |
| CUADRADO ROMAN, ANGEL L | 18367 | a | Litigation Claim | 1994-ACT-013 |
| CUBERO MORALES, MYRTA | 140920 | d | Litigation Claim | FDP-2012-0001 |
| CUEVAS RUIZ, HERMELINDO | 17831 | a | Litigation Claim | 1994-ACT-013 |
| DA SILVA AROCHO, HUGO E | 19138 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| DAMEXCO INC. | 33003 | f | Litigation Claim | FAC-2007-2806 |
| DAT@ACCESS COMMUNICATIONS INC. | 9475 | d | Accounts Payable Claim | N/A |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| DATA@CCESS COMMUNICATIONS; INC | 9471 | d | Accounts Payable Claim | N/A |
| DAVID PEDROGO, RAUL | 19206 | a | Litigation Claim | 1994-ACT-013 |
| DAVILA SANCHEZ, FELIX | 17697 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| DAVILA, MIGUEL MONTANEZ | 19674 | c | Litigation Claim | 2012-01-1551 |
| DE JESUS MALAVE, WILFREDO | 140726 | c | Litigation Claim | 1994-ACT-013 |
| DE JESUS MARTINEZ, EULALIO | 19902 | c | Litigation Claim | 2012-11-0536 |
| DE JESUS, EDWIN LEON | 18608 | a | Litigation Claim | 1994-ACT-013 |
| DE JESUS-PAGAN, ANGEL | 21495 | f | Litigation Claim | DDP-2008-1128 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| DE LA ROSA, FIGENCIO | 180072 | d | Litigation Claim | SJ2019CV04592 |
| DE LA ROSA, JOSE E. | 18828 | a | Litigation Claim | 1994-ACT-013 |
| DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | 24532 | f | Litigation Claim | SJ-2016-CV-00109 |
| DEL TORO RIVERA, HERNAN | 95296 | c | Litigation Claim | KPE-2011-1301 |
| DEL VALLE MELENDEZ, ZORAIDA | 26967 | c | Litigation Claim | KDP-2012-0077 |
| DELGADO APONTE, FABIAN | 19153 | a | Litigation Claim | 1994-ACT-013 |
| DELGADO MIRANDA, ISMAEL | 180118 | c | Litigation Claim | CG2021CV02377 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| DELGADO QUINTANA, GILBERTO | 17681 | a | Litigation Claim | 1994-ACT-013 |
| DESIGN BUILD S.E. HOY DESIGN BUILD LLC | 36208 | d | Litigation Claim | KAC-2006-4578 |
| DIAZ BONILLA, EMMA D. | 104097 | d | Litigation Claim | AQ-05-553 |
| DIAZ CASTRO, MARIA J | 29845 | f | Litigation Claim | 16-2873 |
| DIAZ ESPINOSA, JOSE | 9725 | c | Litigation Claim | 2016-0085 |
| DIAZ IRIZARRY, MIGUEL A | 10916 | c | Litigation Claim | DPE-2012-1379 |
| DIAZ MELENDEZ, JOE ALEXIS | 179959 | d | Litigation Claim | KLCE202200316 GM2019CV00564 |
| DIAZ RAMOS, JOSE G. | 130508 | a | Litigation Claim | KAC-2003-3604 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| DIAZ RAMOS, SOLANIA | 27615 | c | Litigation Claim | 2014-TSPR-26 |
| DÍAZ SÁNCHEZ, GINAMARIE | 17723 | d | Litigation Claim | FDP-2014-0330 |
| DIAZ TORRES, AMARILIS | 40581 | c | Litigation Claim | BDP-2007-0025; KLAN-201601117 |
| DIAZ-CRUZ, RAFAEL | 21668 | f | Litigation Claim | DDP-2008-1128 |
| DICUPE CRUZ, PEDRO I | 17324 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| DINO DEMARIO AND CHERYL STEELE | 69 | f | Litigation Claim | ISCI-2016-01162 |
| DIÓGENES INTERNATIONAL CONSULTING | 5274 | f | Treasury Claim | n/a |
| DOMENECH TOLEDO, SARA | 61696 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| DOMINGO FRANCESCHINI, JOSE | 18099 | a | Litigation Claim | 1994-ACT-013 |
| DOWNTOWN DEVELOPMENT, CORP. | 34105 | c | AP Claim | n/a |
| DYANESHKA RIVERA RESTO Y/O SUCN MIGUEL ANGEL RIVERA FIGUEROA | 180350 | d | Litigation Claim | Unknown |
| ELENA GUZMAN, ANA | 179976 | c | Litigation Claim | Unknown |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 13602 | c | Litigation Claim | DDP-2012-0629; KLAN-20170834 |
| ESCUDERO, JULIE I | 45563 | c | Litigation Claim | 01-020-007 |
| ESPILCO, EDGAR | 180035 | f | Litigation Claim | LO2021CV00132 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ESPINET SANTIAGO, ANA | 179894 | d | Litigation Claim | CG2021CV02382 |
| ESPINOSA ROBLES, QUNITIN | 18170 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| ESPINOSA ROSADO, EVYFLOR | 1173 | d | Litigation Claim | ADP-2017-0034 |
| ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | 148005 | c | Litigation Claim | DCO-2008-0003; DCO-2008-0004; DCO-2008-0005; DCO-2008-0008; DCO-2008-0009; DCO-2008-0014; DCO-2009-0007 |
| ESTHER RIO CRESPO/ ESTHER RIOS DE SANTIAGO | 13321 | a | Litigation Claim | 2016-0179 |
| ESTHER RIOS CRESPO / ESTHER RIOS DE SANTIAGO | 13035 | c | Litigation Claim | 2016-0179 |
| ESTRADA ALMODOVAR, JOSE | 180096 | d | Litigation Claim | SJ2020CV05083 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ESTRADA MAYSONET, ALEJANDRO | 24875 | f | Litigation Claim | KDP-2011-0103   ; KLAN-2017-00895 |
| ESTRADA MIRANDA, ARMANDO | 13408 | c | Litigation Claim | 2010-09-0192 |
| ESTRADA, RICARDO | 25127 | f | Litigation Claim | KAC-2008-1673 |
| EVERTEC GROUP, LLC | 180374 | c | Accounts Payable Claim | N/A |
| FABERY TORRES, AILEEN | 30778 | c | Litigation Claim | KLRA-2015-0622; Q-13-68 |
| FAIR CONSTRUCTION INC. | 6437 | f | Litigation Claim | KAC-2012-0505 |
| FANTAUZZI, JOEL | 179933 | a | Litigation Claim | AG2021CV00317 |
| FELICIANO ALBERT, EDWIN | 18913 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| FELICIANO LOPEZ, SUEHALEY | 179974 | d | Litigation Claim | AU2020CV00247 |
| FELICIANO MEDINA, MIGUEL | 113392-1 | a | Litigation Claim | KAC-2003-3304 |
| FERNANDEZ FLORES, HAMILTON | 18668 | a | Litigation Claim | 1994-ACT-013 |
| FERNANDEZ LA LUZ, ADA  NYDIA | 17725 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 |
| FERNANDEZ, RICARDO DELGADO | 179854 | d | Litigation Claim | SJ2021CV00860 |
| FERRER MELENDEZ, SONIA I. | 23016 | f | Litigation Claim | 515-2017-00056 |
| FIGUEROA CONEA, LYDIA H. | 133843 | c | Litigation Claim | 2012-05-2084; 2013-04-1542 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| FIGUEROA GONZALEZ, RAMON L. | 18831 | a | Litigation Claim | 1994-ACT-013 |
| FIGUEROA MEDINA, JOSE A | 17312 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| FIGUEROA MERCADO, KEVIN OMAR | 179952 | e | Litigation Claim | AG2018CV00050 |
| FIGUEROA OLIVIERI, JOSE GIL | 179988 | b | Litigation Claim | PO2020CV01272 |
| FIGUEROA-MOYA, JUAN C | 179955 | e | Litigation Claim | AG2018CV00050 |
| FLORAN MARTINEZ, YVETTE | 179777 | c | Litigation Claim | SJ2021CV-08053 |
| FLORES ESMURRIA, EDUARDO | 179990 | b | Litigation Claim | PO2019CV02704 |
| FLORES MÓJICA, DANIEL; | 25891 | c | Litigation Claim | KPE-2015-2888 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| JACKELINE SOTO PÉREZ | | | | |
| FLORES RODRIGUEZ, ELIGIO | 120472-1 | a | Litigation Claim | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 |
| FLORES SANCHEZ, SAMARY | 26188 | c | Litigation Claim | 17P-123; CASP 17P-73; OS-2-OAL-AL-CC-8-1-64 |
| FLORES SILVA, LELIS Y. | 122941 | d | Litigation Claim | 2012-09-0388 |
| FLORES, JUAN VICENTE | 17670 | c | Litigation Claim | 2012-01-1551 |
| FLORIO REYES, ANTOINETTE | 180067 | c | Litigation Claim | SJ2020CV01368 |
| FONTANEZ HUERTAS, JOSE A | 18751 | a | Litigation Claim | 1994-ACT-013 |
| GABRIEL RODRIGUEZ, REBECA | 1547 | a | Litigation Claim | KAC-2003-3604 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GALARZA TORRES, EULOGIO | 180358 | b | Litigation Claim | SJ2021CV08643 |
| GARCIA RODRIGIEZ, ROGELIO | 18836 | a | Litigation Claim | 1994-ACT-013 |
| GARCIA RODRIGUEZ, JUAN | 111834-1 | a | Litigation Claim | 2003-10-0450 |
| GARCIA VILLANUEVA, JUAN | 14201 | c | Litigation Claim | 2010-09-0192 |
| GAUTIER BENITEZ, MARIALMA | 10323 | d | Litigation Claim | AQ-12-0609 |
| GELL MARTE, RAFAEL | 14080 | c | Litigation Claim | 2010-09-0192 |
| GENAY RODRIGUEZ GARCIA Y OTROS | 91172 | f | Litigation Claim | DAC-2017-0083 |
| GENESIS SECURITY SERVICES, INC. | 179621 | f | AP Claim | n/a |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GERENA BETANCOURT, ROBERTO LUIS | 180082 | d | Litigation Claim | HU2019CV01758 |
| GIL GUERRA, MANUEL | 18737 | a | Litigation Claim | 1994-ACT-013 |
| GIORGIE RIVERA, JORGE | 6345 | c | Litigation Claim | JDP-2016-0440 |
| GIRARD MANUFACTURING, INC. | 27600 | e | Litigation Claim | KCD-2011-0189 |
| GLENDA LUZ COLON RODRIGUEZ Y JOEL SOTO VEGA POR SI Y EN REPRESENTACION DE SU HIJO MENOR A.J. | 179929 | d | Litigation Claim | Unknown |
| GOMEZ DELGADO, JOSE L | 18597 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GOMEZ OCASIO, NEGLIA | 179897 | d | Litigation Claim | MT2020CV00353 |
| GOMEZ RUIZ, LILIANA | 179809 | c | Litigation Claim | Unknown |
| GONZ BUILDERS CORP. | 40697 | f | Litigation Claim | KAC-2015-1027 |
| GONZALEA ROSADO, MATRA ENID | 30894 | c | Litigation Claim | BRAU V ELA, 2014 TSPR 26 |
| GONZALEZ ALAVA, BERTHA I. | 144397 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542; SJ-2019-CV-07914 |
| GONZALEZ BEAUCHAMP, AUGUSTO | 24770 | e | Litigation Claim | KPE-2012-4230 |
| GONZALEZ CINTRON, MANUEL | 162095 | d | Litigation Claim | 2017-01-0906 |
| GONZALEZ CRUZ, HECTOR | 18633 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GONZALEZ DE JESUS, JUVENCIO | 18634 | a | Litigation Claim | 1994-ACT-013 |
| GONZALEZ GELABERT, MANUEL A. | 18481 | a | Litigation Claim | 1994-ACT-013 |
| GONZALEZ MARIN, LUZ N. | 17001 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 |
| GONZALEZ MONROIG, BETSY E. | 180355 | d | Litigation Claim | Unknown |
| GONZALEZ MORALES, LAURA | 180024 | c | Litigation Claim | MV2021CV00110 |
| GONZALEZ RAMOS, ISRAEL | 18889 | a | Litigation Claim | 1994-ACT-013 |
| GONZALEZ RIVERA, FRANKY | 180169 | d | Litigation Claim | SJ2022CV00706 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GONZALEZ RIVERA, FRANKY | 180176 | d | Litigation Claim | SJ2021CV05506 |
| GONZALEZ RIVERA, LUIS A | 18686 | a | Litigation Claim | 1994-ACT-013 |
| GONZALEZ RODRIGUEZ, ANGEL | 18587 | a | Litigation Claim | 1994-ACT-013 |
| GONZALEZ RODRIGUEZ, ERICK | 1496 | d | Litigation Claim | 09-AC-180 |
| GONZALEZ ROMAN, LYDIA E. | 62319 | c | Litigation Claim | 2014-TSPR-26 |
| GONZALEZ SANCHEZ, BRYAN ALEXIS | 180278 | d | Litigation Claim | SJ2022CV00953 |
| GONZALEZ TORRECH, AILEEN | 179930 | d | Litigation Claim | Unknown |
| GONZALEZ TORRES, ANGEL | 12000 | c | Litigation Claim | 2010-09-0192 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GONZALEZ, EDWIN ROSADO | 20597 | c | Litigation Claim | 2012-11-0536 |
| GOV | 180026 | f | Litigation Claim | LO2021CV00132 |
| GOYCO VALENTIN, ALLYSON | 40976 | d | Litigation Claim | KLAN-2012-00938 |
| GRAVERO DONATO, INC. | 24374 | d | Litigation Claim | HSCI201101540 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 24822 | f | Litigation Claim | KPE-2011-0043 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 36109 | f | Litigation Claim | KLCE-2012-00029; KPE-2011-0043 |
| GUEITS ORTIZ, JULIEMARIE | 115150 | b | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| GUIHURT DIAZ, HUMBERTO | 18493 | a | Litigation Claim | 1994-ACT-013 |
| GUZMAN BOSCH, EDITH L. | 19658 | c | Litigation Claim | 2009-07-0058 |
| HAEUSSLER NAVARRO, ELIZABETH | 180352 | d | Litigation Claim | SJ2022CV03348 |
| HANCE GARCIA, MIGDALIA | 180368 | f | Litigation Claim | JU2021CV00223 |
| HBA CONTRACTORS, INC. | 36347 | e | Litigation Claim | KAC-2008-0063 |
| HECTOR MELENDEZ MOJICA V DEPARTMENTO DE HACIENDA | 81289 | f | Litigation Claim | KAC-2012-0154 |
| HENRIQUEZ AYBAR, DAMARIS | 22803 | d | Litigation Claim | DDP-2010-1091 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| HENSON BUSQUETS, VICTOR O | 33429 | f | Litigation Claim | CE-93-0183 |
| HERIBERTO SUAREZ , ALFONSO | 18610 | a | Litigation Claim | 1994-ACT-013 |
| HERNÁNDEZ ARCE , ALEXIS | 24183 | c | Litigation Claim | CDP-2017-0030 |
| HERNANDEZ CASTRODAD, FIDECICOMISO | 257 | d | Accounts Payable Claim | N/A |
| HERNANDEZ CORREA, FELIX  I. | 18703 | a | Litigation Claim | 1994-ACT-013 |
| HERNANDEZ GONZALEZ, EFRAIN | 18820 | a | Litigation Claim | 1994-ACT-013 |
| HERNANDEZ JORGE, JAIME LUIS | 180163 | c | Litigation Claim | SJ2022CV05026 |
| HERNANDEZ MELENDEZ, MIGUEL A. | 18802 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| HERNANDEZ PERALES, ANGEL | 28109 | d | Litigation Claim | KPE-2014-0179 |
| HERNÁNDEZ QUIJANO, JOSÉ | 48714 | f | Litigation Claim | ADP-2018-0027 |
| HERNANDEZ RAMIREZ, CARMEN S. | 133903 | a | Litigation Claim | KAC-2003-3604 |
| HERNANDEZ RIVERA, JUAN | 37862 | c | Litigation Claim | 2008-ACT-008 |
| HERNANDEZ RIVERA, JUAN A | 19152 | a | Litigation Claim | 1994-ACT-013 |
| HERNANDEZ RUIZ, JUAN M | 19279 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| HERRERO RODRÍGUEZ, FRANCISCO J. | 26514 | c | Litigation Claim | FCCI-2016-00390 |
| HOPGOOD SANTAELLA, PHILIP D. | 180131 | c | Litigation Claim | SJ2020CV05881 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| IBARRY QUINONES, EMANUEL | 180220 | d | Litigation Claim | SJ2021CV07323 |
| IGARTUA DE LA ROSA, GREGORIO | 22436 | e | Litigation Claim | KAC-2014-0194 |
| INESTA DIAZ, JUAN | 19485 | c | Litigation Claim | 2012-01-1551 |
| INMOBILIARIA CHAMEBIL, SE | 24476 | e | Litigation Claim | KPE-2014-2660 |
| IRIZARRY ROMAN, VANESSA | 9345 | e | Litigation Claim | DDP-2004-0164 |
| ISABEL OLIVERAS SERRANO, ISRAEL OJEDA PAGAN Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES POR AMBOS COMPUESTA | 180047 | d | Litigation Claim | AR2021CV00364 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| IZQUIERDO SAN MIGUEL LAW OFFICES | 23826 | b | Litigation Claim | CC-2017-404; DDP-2010-0945 |
| J.L.R.P., A MINOR CHILD (GINA M. PAZ RODRIGUEZ, PARENT) | 6083 | c | Litigation Claim | SJ-2017-CV-00403 |
| JAIDELIZ N. MORENO VENTURA, ET AL. | 179851 | f | Litigation Claim | SJ2021CV00177 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y LA SOCIEDAD LEGAL DE GANANCIALES | 89659 | f | Litigation Claim | JPE-2007-0826 |
| JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANACIALES | 79419 | f | Litigation Claim | JPE-2007-0826 |
| JENNY CARABALLO RIVERA POR SI Y EN | 179863 | d | Litigation Claim | CA2020CV01001 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| REPRESENTACION DE SU HIJA MENOR DE E.F.G.C. | | | | |
| JIMENEZ PIZARRO, ANGELITA | 180153 | d | Litigation Claim | SJ2022CV05026 |
| JOM SECURITY SERVICES, INC. | 173933 | d | Litigation Claim | SJ-2017-CV-002235 |
| JOM SECURITY SERVICES, INC. | 81939 | f | AP Claim | n/a |
| JOSÉ A. OTERO VÁZQUEZ, LUZ VÁZQUEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES POR AMBOS COMPUESTA | 179887 | d | Litigation Claim | BY2021CV02022 |
| JUAN ANTONIO CALDERO FIGUEROA, JACQUELINE RIVERA SANTIAGO | 35193 | c | Litigation Claim | DDP-2015-0733 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| POR SI Y EN REPRESENTACION DE NIJO MINOR Y.J.C.R. | | | | |
| JUSINO HENRY, ANDRES | 46073 | c | Litigation Claim | 2016-0252 |
| JUSTINIANO, JUAN CARABALLO | 18630 | a | Litigation Claim | 1994-ACT-013 |
| L.C.A. CONTRACTORS, INC. | 127 | d | Litigation Claim | KCD-2016-0872 |
| L.REYES CONTRACTORS, S.E. | 23256 | f | Litigation Claim | KAC-2012-0981; KAC-2014-0440 |
| LA MAR CONSTRUCTION, LLC | 23820 | f | Litigation Claim | KAC-2012-1247; KAC-2013-1018 |
| LA SALLE BOSQUES, JOSE A | 17258 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| LACLAUSTRA, HAROLD CORTES | 18619 | a | Litigation Claim | 1994-ACT-013 |
| LAGO ORSINI, EVA SOFIA | 179883 | c | Litigation Claim | PO2020CV01845 |
| LASANTA LASANTA, EDWIN | 12961 | d | Litigation Claim | NSCI-2012-00511 |
| LEBRON PAGAN, BETTY | 24177 | c | Litigation Claim | BETTY R. LEBRON PAGAN v. ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS EMPLEADOS DE GOIERNO Y LA JUDICATURA |
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | 575 | d | Litigation Claim | KAC-2012-1242 |
| LEON BAEZ, ALEXIS | 19910 | c | Litigation Claim | 2012-11-0536 |
| LEON PEREZ, NITZA N. | 58872 | f | Litigation Claim | CDP-2011-0029 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| LEON RODRIGUEZ, EDDIE | 15780 | f | Litigation Claim | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 |
| LOBETO SANFELIZ, INES | 47464 | c | Litigation Claim | 2016-0232 |
| LOPEZ BERRIOS, MIGUEL | 179860 | d | Litigation Claim | BY2021CV04265 |
| LOPEZ GONZALEZ, MARIBEL | 96822 | c | Litigation Claim | AQ-12-2672; AQ-12-2673; AQ-12-2674; AQ-12-2675; AQ-12-2676; AQ-12-2677; AQ-12-2678 |
| LOPEZ HUERTAS, JOSE ALBERTO | 179893 | d | Litigation Claim | BY2020CV00037 |
| LOPEZ MARTINEZ, JOSE A | 180050 | c | Litigation Claim | GM2018CV00026 |
| LOPEZ RODRIGUEZ, ARLENE | 118887 | c | Litigation Claim | 2007-02-0814 |
| LOPEZ SANCHEZ, IRIS N | 6462 | c | Litigation Claim | SJ-2018-CV-00490 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| LOPEZ VALENTIN, CARIDAD | 66138 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 |
| LOPEZ, YARIMAR RAMIREZ | 33876 | c | Litigation Claim | 2014-0476 |
| LOYOLA MARTINEZ, VERONICA | 19642 | c | Litigation Claim | 2012-01-1551 |
| LUGO PADAVONI, ENRIQUE | 18816 | a | Litigation Claim | 1994-ACT-013 |
| LUIS M. MEDINA-VELASQUEZ, MARLENE J. PAREDES, JUAN J. MENDEZ-CRUZ, MAYRA MENDEZ-QUIÑONEZ AND HECTOR R. CRUZ-MEDINA. | 67314 | c | Litigation Claim | 09-1692 (GAG) |
| MAISONET ACEVEDO, REBECA L. | 9858 | c | Litigation Claim | 2012-09-0377 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MALDONADO CRUZ, MARIA M | 70841 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| MALDONADO HERNANDEZ, JORGE L | 19142 | a | Litigation Claim | 1994-ACT-013 |
| MALDONADO MARINEZ, JOSE | 14604 | c | Litigation Claim | 2004-07-0152 |
| MALDONADO SANTANA, MARTY | 13562 | c | Litigation Claim | 2010-09-0192 |
| MALDONADO ZAMBRANA, SOLIMAR | 22378 | c | Litigation Claim | KLRA-2017-00794 |
| MANSILLA MENDEZ, JUAN A | 344 | d | Litigation Claim | KCD-2009-4731 |
| MANSO NIEVES, GUILLERMO | 18679 | c | Litigation Claim | BURGOS ORTIZ, LUIS A. CLEMENTE OSORIO, Y OTROS v. GUARDIA NACIONAL DE PUERTO RICO |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MAPFRE PRAICO INSURANCE COMPANY | 173926 | f | Litigation Claim | KDP-2004-1700 |
| MARCANO MARTINEZ, ROBERTO | 9808 | d | Litigation Claim | E2CI-2009-0285 |
| MARIA ELENA GARCIA CABALLERO POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 30113 | d | Litigation Claim | NSCI-2017-00095 |
| MARIN REYES, EFREN | 19588 | c | Litigation Claim | 2012-01-1551 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | 186 | f | Litigation Claim | ISCI-2016-001160 |
| MARLENE RUIZ, WILFREDO MARTINEZ AND | 74 | f | Litigation Claim | ISCI-2016-001160 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| KRISTAL MARTINEZ | | | | |
| MARQUE GOMEZ, JORGE | 31947 | c | Litigation Claim | KAC-2016-0473 |
| MARQUES, NATYA | 180262 | c | Litigation Claim | Unknown |
| MARQUEZ GONZALEZ, VICTORINA | 179943 | d | Litigation Claim | MZ2020CV00360 |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180100 | d | Litigation Claim | SJ2021CV03267 |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180112 | d | Litigation Claim | CA2021CV01319 |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180138 | d | Litigation Claim | SJ2021CV05721 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MARRERO TORRES, JUANA | 36073 | c | Litigation Claim | DAC-2005-1791; HSCI-2004-00896; HSCI-2005-00098; KAC-2005-4536 |
| MART DAVILA, ALBERTO | 18474 | a | Litigation Claim | 1994-ACT-013 |
| MARTINEZ AUFFANT, TOMAS GIL | 179877 | d | Litigation Claim | CG2020CV02182 |
| MARTINEZ FINALE, ROLANDO | 15547 | f | Litigation Claim | FDP-2012-0114 |
| MARTINEZ GONZALEZ, JAZMINE | 15949 | f | Litigation Claim | 17-CV-1770 (WGY) |
| MARTINEZ MENDEZ, WILLIAM | 143011 | d | Litigation Claim | ADP-2008-0037 |
| MARTINEZ MORALES, ISRAEL | 5959 | a | Litigation Claim | JDP-2014-0299 |
| MARTINEZ ORSINI, AIDA | 92655 | d | Litigation Claim | FDP-2011-0301 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MARTINEZ TURKOCICH, MIGDALIA | 180349 | d | Litigation Claim | Unknown |
| MATOS NEGRON, JESUS GABRIEL | 37663 | e | Litigation Claim | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS GABRIEL MATOS NEGRON |
| MATOS VELILLA, LAURA | 16989 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 |
| MCCONNELL VALDES LLC | 62407 | c | Treasury Claim | n/a |
| MCCONNELL VALDÉS LLC | 46796 | c | Treasury Claim | n/a |
| MCG AND THE ABLE CHILD | 180377 | e | Litigation Claim | Unknown |
| MEAV | 180025 | f | Litigation Claim | LO2021CV00132 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MEDINA PEREZ, YOLIMAR | 180102 | d | Litigation Claim | SJ2021CV00187 |
| MELENDEZ RAMIREZ, XAVIER | 13254 | c | Litigation Claim | KDP-2016-1191 |
| MELENDEZ RIOS, MOISES | 18489 | a | Litigation Claim | 1994-ACT-013 |
| MELENDEZ RODRIGUEZ, WILFREDO | 13906 | c | Litigation Claim | 2010-09-0192 |
| MELENDEZ SANTANA, NILDA | 179983 | c | Litigation Claim | BY2021CV04644 |
| MENDEZ ALICEA, RAMON  E. | 18928 | a | Litigation Claim | 1994-ACT-013 |
| MENDOZA SANTIAGO SR., WILFREDO | 180105 | c | Litigation Claim | JAC2017-0068 |
| MERCADO, OSCAR OLMEDA | 18915 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MERCADO-CRUZ, IRAIDA | 179973 | e | Litigation Claim | AG2018CV00050 |
| MERCED LOPEZ, JOSE E | 163777 | a | Litigation Claim | FAC-2009-1514 |
| MILA BARCELO, ROSA MERCEDES | 24514 | f | Litigation Claim | JDP-2008-0605 |
| MILAN PIETRI, JAVIER | 19654 | c | Litigation Claim | 2012-01-1551 |
| MINI MASTER CONCRETE CORP. | 3 | c | Litigation Claim | KAC-2003-3763 |
| MIRANDA, EDUARDO SANTIAGO | 18919 | a | Litigation Claim | 1994-ACT-013 |
| MOLINA PEREZ, NURYS A | 19208 | a | Litigation Claim | 1994-ACT-013 |
| MONGE RIVERA, MOISES | 18724 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MONTALVO BERROCALES, MARCO ANTONIO | 61504 | a | Litigation Claim | KAC-2002-4604 |
| MONTAÑEZ RAMOS, NANCY | 6489 | d | Litigation Claim | ISCI-2017-00049 |
| MORALES ANDRADES, EDGAR | 19672 | c | Litigation Claim | 2012-01-1551 |
| MORALES GONZALEZ, ELISEO MISAEL | 180215 | d | Litigation Claim | AG2021CV00308 |
| MORALES MARTINEZ, RAFAEL | 18525 | a | Litigation Claim | 1994-ACT-013 |
| MORALES NEGRON, ANGEL | 17795 | a | Litigation Claim | 1994-ACT-013 |
| MORALES PETERSON, PEDRO L | 18753 | a | Litigation Claim | 1994-ACT-013 |
| MOREU PEREZ, CARLINA ISABEL | 179857 | d | Litigation Claim | SJ2020CV03821 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MUNDO RODRIGUEZ, FAUSTO | 130082 | c | Litigation Claim | KAC-2003-3604 |
| MUNDO RODRIGUEZ, VICTOR | 19760 | c | Litigation Claim | 2012-11-0536 |
| MUNICIPALITY OF SAN SEBASTIAN | 13 | f | Litigation Claim | 15-2327 |
| MUNICIPIO DE BAYAMON | 15705 | c | Litigation Claim | DDP-2009-0842 |
| MUNICIPIO DE BAYAMON | 17057 | c | Litigation Claim | DDP-2009-0405 |
| MUÑIZ MARRERO, EDIL | 30027 | d | Litigation Claim | ISCI-2016-00979 |
| MUNIZ RUBERTE, RUBEN | 3398 | d | Litigation Claim | JDP-2016-0350 |
| MUNOZ BARRIENTOS, JONATHAN | 180125 | c | Litigation Claim | GM2019CV01038 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| MUNOZ ESPINOSA, IRIS | 32959 | c | Litigation Claim | DAC-2005-1791; HSCI-2004-00896; HSCI-2005-00098; KAC-2005-4536 |
| MUNOZ RODRIGUEZ, ZULMA | 90249 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| MURIEL CANCEL, JENNY | 34781 | c | Litigation Claim | 2016-0097 |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | 830 | e | Treasury Claim | n/a |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | 856 | e | Treasury Claim | n/a |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| NAVEDO CONCEPCION, ANA GLORIA | 48603 | c | Litigation Claim | 2016-09-0421 |
| NAZARIO DE JESUS, NARCISO | 18734 | a | Litigation Claim | 1994-ACT-013 |
| NAZARIO FABRE, ANDRES | 18712 | a | Litigation Claim | 1994-ACT-013 |
| NAZARIO YORDAN, CESAR | 54083 | d | Litigation Claim | JAC-1993-0485 |
| NAZARIO YORDÁN, CÉSAR | 56564 | d | Litigation Claim | JAC-1993-0485 |
| NAZARIO YORDAN, CESAR HIRAM | 174326 | b | Litigation Claim | JAC-1993-0485 |
| NEGRON MARTINEZ, ELIZABETH | 23209 | c | Litigation Claim | KAC-2013-0282 |
| NEGRON, MERCEDES | 24449 | c | Litigation Claim | JDP-2006-0030 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| NELSON RODRIGUEZ, ADRIAN | 39657 | a | Litigation Claim | 1994-ACT-013 |
| NEVAREZ CRUZ, JUAN R | 18694 | a | Litigation Claim | 1994-ACT-013 |
| NIEVES AYALA, OMAR | 180089 | f | Litigation Claim | SJ2021CV08609 |
| NIEVES MARCANO, WILFREDO | 25538 | d | Litigation Claim | 2014-09-0474; EDP-2015-0238 |
| NIEVES MORALES, EDUARDO | 19680 | c | Litigation Claim | 2012-01-1551 |
| NIEVES OCASIO, YARILIS | 180022 | d | Litigation Claim | Unknown |
| NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | 179869 | c | Litigation Claim | CG2020CV01238 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| NORMA IRIS SANTIAGO MORALES, ETS. AL | 27917 | d | Litigation Claim | DDP-2013-1021 |
| OLIVERAS GONZALEZ, ADIS | 8099 | c | Litigation Claim | 2014-0550 |
| OLIVERAS, NORMA I. | 99225 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| OLMEDA, ALEX | 180029 | f | Litigation Claim | LO2021CV00132 |
| ORELLANA GARCIA, MODESTO | 180053 | c | Litigation Claim | CG2021CV03373 |
| ORIENTAL ENGINEERS CORP | 173937 | f | Litigation Claim | KAC-2010-0904 |
| ORIENTAL ENGINEERS, CORP. | 31460 | f | Litigation Claim | KAC-2009-1510 |
| ORTEGA ORTIZ, HECTOR | 39727 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ORTEGA RICHARDSON, DAVID OSIRIS | 179852 | d | Litigation Claim | PO2020CV01497 |
| ORTIZ BRACETTI, ANTONIO | 18021 | c | Litigation Claim | 2012-01-1551 |
| ORTIZ COMAS, MYRNA T | 25268 | c | Litigation Claim | KAC-2002-0681; KAC-2003-3383 |
| ORTIZ DIAZ, CARLOS R | 180041 | b | Litigation Claim | JDP2018-0130 |
| ORTIZ FIGUEROA, LYDIA MARGARITA | 180354 | c | Litigation Claim | SJ2021CV06034 |
| ORTIZ GARCIA, ELENA | 179957 | d | Litigation Claim | CA2019CV02133 |
| ORTIZ MARTINEZ, MYRNALI | 84005 | d | Litigation Claim | KAC-2016-0066; KPE-2006-2823 |
| ORTIZ MERCADO, ANGEL | 19659 | c | Litigation Claim | 2012-01-1551 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ORTIZ NAZARIO, RUTH A | 30206 | f | Litigation Claim | LPE-2017-0005 |
| ORTIZ PEREZ, DIANA M. | 24182 | c | Litigation Claim | KAC-2002-0681 |
| ORTIZ RAMIREZ, LUIS F | 19324 | a | Litigation Claim | 1994-ACT-013 |
| ORTIZ RODRIGUEZ, JOSE E | 18906 | a | Litigation Claim | 1994-ACT-013 |
| ORTIZ RODRIGUEZ, NORMA I | 95091 | e | Litigation Claim | 2015-06-3768 |
| ORTIZ ROSARIO, CRUZ A | 18725 | a | Litigation Claim | 1994-ACT-013 |
| OSUJI, CHINYERE ADAAKU | 180361 | f | Litigation Claim | SJ2020MM00010 / 20-1545 (RAM) / 3:20-CV-01545-RAM-MEL |
| OTERO FIGUEROA, SIGFREDO | 18902 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| OTERO ROSA, ESPERANZA | 180346 | d | Litigation Claim | SJ2021CV07858 |
| P.D.C.M ASSOCIATES, S.E. | 27758 | f | AP Claim | n/a |
| P.D.C.M. ASSOCIATES, S.E. | 27593 | c | AP Claim | n/a |
| PABLO MELANI CURRA AND DIANA VELEZ MARTINEZ | 179970 | d | Litigation Claim | TA 2022CV 00001; BY2022CV00001 |
| PABUR INC. H/N/C H2ONLY | 25296 | f | Litigation Claim | JDP-2008-0605 |
| PACHECO NUNEZ, LUIS ENRIQUE | 39916 | c | Litigation Claim | NSCI-2017-00095 |
| PACHECO SANTIAGO, SONIA | 27368 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 |
| PADILLA FUENTES, JAVIER ANGEL | 180347 | d | Litigation Claim | BY2020CV01966 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| PADILLA RIOS, EDWIN | 180345 | d | Litigation Claim | TJ2022CV00160 |
| PAGAN CENTENO, ROBERTO | 18811 | a | Litigation Claim | 1994-ACT-013 |
| PAGAN LOPEZ, CARLOS | 17686 | a | Litigation Claim | 1994-ACT-013 |
| PAGAN NEGRON, ANGEL R | 18484 | a | Litigation Claim | 1994-ACT-013 |
| PASTRANA ALAMO, IVETTE | 15058 | c | Litigation Claim | HSCI-2004-00896; KLRA-2015-0622; Q-13-68 |
| PAZ RODRIGUEZ, GINA M. | 5661 | c | Litigation Claim | SJ-2017-CV-00403 |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | 15595 | f | Litigation Claim | FDP-2012-0114 |
| PENA LOPEZ, DARIO | 39719 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| PERALTA RIOS, OSVALDO | 179858 | d | Litigation Claim | NG2019CV00161 |
| PEREZ ALICEA, HECTOR E | 18662 | a | Litigation Claim | 1994-ACT-013 |
| PEREZ GUZMAN, JOSE | 180129 | c | Litigation Claim | AG2021CV01299 |
| PEREZ HERNANDEZ, VICTOR R. | 18742 | a | Litigation Claim | 1994-ACT-013 |
| PEREZ IRIZARRY, GLORIDELL | 28089 | a | Litigation Claim | AQ-16-0455 |
| PEREZ LEON, ZULMA E | 103772 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| PEREZ SERRANO, JOSE J. | 18746 | a | Litigation Claim | 1994-ACT-013 |
| PEREZ TORRES, FELICITA | 180028 | f | Litigation Claim | LO2021CV00132 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| PEREZ VARGAS, EXEL I. | 40467 | c | Litigation Claim | JDP-2016-0430 |
| PEREZ VARGAS, JOSE A | 18756 | a | Litigation Claim | 1994-ACT-013 |
| PÉREZ VÁZQUEZ, MARITZA | 32727 | f | Litigation Claim | ISCI-2009-01712 |
| PEREZ, RAFAEL ROMAN | 18862 | a | Litigation Claim | 1994-ACT-013 |
| PESANTE ROJAS, JOSE R | 49726 | c | Litigation Claim | KPE-2016-2740 |
| PIETRI, ALBERTO | 13361 | d | Litigation Claim | AQ-12-1031; AQ-12-1032 |
| PRAXAIR PUERTO RICO B V | 47707 | d | AP Claim | n/a |
| PUERTA DE TIERRA REALTY, INC. | 158 | f | Litigation Claim | KAC-2015-0499 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| QUALITY CONSTRUCTION SERVICES II, LLC | 2574 | d | Litigation Claim | KAC-2009-0502 |
| QUALITY CONSTRUCTION SERVICES II, LLC | 9386 | f | Litigation Claim | KAC-2009-0502 |
| QUIJANO CRUZ, RAYMOND K. | 180134 | c | Litigation Claim | HA2019CV00297 |
| QUILES COLON, CARMEN  L. | 19628 | d | Litigation Claim | DDP-2016-0619 |
| QUILES PRATTS, LUIS A | 19158 | a | Litigation Claim | 1994-ACT-013 |
| QUIÑONES BENÍTEZ, RAÚL | 145826 | c | Litigation Claim | KDP-2016-0877 |
| QUINONES QUINONES, JOSE A | 18507 | a | Litigation Claim | 1994-ACT-013 |
| QUINONEZ REYES, GILBERTO | 19661 | b | Litigation Claim | 2012-01-1551 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| QUINTANA SOTO, JOSE ERNESTO | 18844 | a | Litigation Claim | 1994-ACT-013 |
| QUINTERO MARRERO, AUSBERTO | 18519 | a | Litigation Claim | 1994-ACT-013 |
| R & F ASPHALT UNLIMITED, INC. | 26369 | e | Litigation Claim | KCD-2016-0883 |
| RAMA CONSTRUCTION LLC | 8453 | d | Litigation Claim | KAC-2015-1129 |
| RAMIREZ RODRIGUEZ, QUENIA | 13253 | d | Litigation Claim | KDP-2016-1191 |
| RAMIREZ TORRES , OLGA I | 148973 | b | Litigation Claim | KAC-2003-3604 |
| RAMIREZ VAZQUEZ, CHARLIE | 16645 | c | Litigation Claim | JDP-2013-0342 |
| RAMOS GOMEZ, JOSE C | 10690 | d | Litigation Claim | KAC-2009-1063 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RAMOS VALLES, LUIS R | 19250 | a | Litigation Claim | 1994-ACT-013 |
| RAMOS-RIOS, ANIBAL | 180079 | c | Litigation Claim | FL2022CV00013 |
| REALTY DEVELOPMENT CORPORATION | 80 | f | Litigation Claim | KAC-2015-0499 |
| RESTO RAMOS, CARLOS M | 18200 | a | Litigation Claim | 1994-ACT-013 |
| RESTO ROSARIO, SALVADOR | 19060 | a | Litigation Claim | 1994-ACT-013 |
| REYERO CRUZ, CARLA | 180059 | f | Litigation Claim | SJ2021CV05383 20/08/2021 |
| REYES DE MORALES, JULIANA | 179868 | d | Litigation Claim | BY2020CV01473 |
| REYES ORTIZ, ROSA E | 61505 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| REYES SANCHEZ, LUZ  AMALIA | 180068 | d | Litigation Claim | SJ2020CV01368 |
| REYES SANTIAGO, JOSE A | 22636 | c | Litigation Claim | 2011-0161 |
| RICARDO CABALLERO AUTO, CORP. | 180268 | c | Treasury Claim | MZ2020CV00225 |
| RIOS CRESPO, ADA CARMEN | 79678 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 |
| RIOS CRESPO, CARMELO | 91689 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 |
| RIOS SANTOS, JULIO | 19281 | c | Litigation Claim | 2012-01-1551 |
| RIVERA BENITEZ , EIN | 19663 | c | Litigation Claim | 2012-01-1551 |
| RIVERA BERRIOS, CARLOS M. | 18801 | a | Litigation Claim | 1994-ACT-013 |

69

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RIVERA BORRERO, ROSA ELENA | 50388 | a | Litigation Claim | KAC-2003-3604 |
| RIVERA BUTLER, WILMARY | 2214 | c | Litigation Claim | SJ-2017-CV-00589 |
| RIVERA CLEMENTE, FELIX | 6725 | f | Litigation Claim | 2007-05-1167; AQ-04-345 |
| RIVERA GUZMAN, AMILCAR | 436 | d | Litigation Claim | 2009-08-0330 |
| RIVERA LOPEZ, MIGDALIA | 180076 | d | Litigation Claim | SJ2020CV03308 |
| RIVERA MARRERO, DENIS M | 18194 | a | Litigation Claim | 1994-ACT-013 |
| RIVERA MARRERO, JORGE LUIS | 18120 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| RIVERA MARTINEZ, CARILIA | 35884 | d | Litigation Claim | HSCI201400340 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RIVERA MARTINEZ, CARMEN | 123152 | a | Litigation Claim | KAC-2003-3604 |
| RIVERA OQUENDO, CARLOS | 180080 | d | Litigation Claim | SJ-2019-CV-11493 |
| RIVERA PEREZ, OLGA MARGARITA | 180264 | c | Litigation Claim | Unknown |
| RIVERA RIVERA, ANTONIO | 12037 | c | Litigation Claim | 2010-09-0192 |
| RIVERA RIVERA, DAVID | 19163 | a | Litigation Claim | 1994-ACT-013 |
| RIVERA RIVERA, ISAURA I. | 44232 | c | Litigation Claim | BRAU V ELA, 2014 TSPR 26 |
| RIVERA RIVERA, JOSE  M | 18665 | a | Litigation Claim | 1994-ACT-013 |
| RIVERA RIVERA, MAGDIEL | 14429 | c | Litigation Claim | 2012-01-1551 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RIVERA ROSADO, JUAN R. | 180084 | d | Litigation Claim | CG-2018-CV-03351 |
| RIVERA ROSARIO, LUIS A | 18682 | a | Litigation Claim | 1994-ACT-013 |
| RIVERA SIERRA, ALBERTO | 180095 | d | Litigation Claim | BY-2019-CV-02529 |
| RIVERA TORRES, CARMEN | 41171 | d | Litigation Claim | GDP-2015-0022 |
| RIVERA VERA, CARLOS | 179896 | c | Litigation Claim | PO2021CV02297 |
| ROBERT P. SHELDON AND GAIL SHELDON AND THEIR CONJUGAL PARTNERSHIP | 180086 | d | Litigation Claim | SJ-2022-CV-01033; SJ2022CV01029 |
| RODRIGUEZ CASILLA, VALENTIN | 13732 | c | Litigation Claim | 2010-09-0192 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RODRIGUEZ COLON, MANUEL | 19703 | c | Litigation Claim | 2012-01-1551 |
| RODRIGUEZ FIGUEROA, EDGARDO | 52380 | d | Litigation Claim | A-10-1214 |
| RODRIGUEZ FIGUEROA, FELIX RUBEN | 43392 | d | Litigation Claim | KPE-12-2819 |
| RODRIGUEZ FIGUEROA, GISELLE | 55981 | c | Litigation Claim | 2016-0149 |
| RODRIGUEZ GONZALEZ, JONFRY  GREGORIO | 180044 | d | Litigation Claim | BY-2020-CV-1212 |
| RODRÍGUEZ HERRERA, FRANCISCO | 12355 | c | Litigation Claim | JDP-2013-0426 |
| RODRIGUEZ IRIZARRY, FELIX A. | 18622 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RODRIGUEZ JORDAN, MARGARITA | 180174 | d | Litigation Claim | BY-2020-CV-04029 |
| RODRIGUEZ LAUREANO, MARIO | 18442 | a | Litigation Claim | 1994-ACT-013 |
| RODRIGUEZ MELENDEZ, OLIMPIA | 179889 | c | Litigation Claim | SJ2020CV04863 |
| RODRÍGUEZ NOGUERAS, MARIBEL | 27204 | d | Litigation Claim | 2000-08-0278 |
| RODRIGUEZ PIDAL, MARCOS | 33910 | c | Litigation Claim | NSCI2012-00414 |
| RODRIGUEZ RAMOS, SANTIAGO | 18677 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| RODRIGUEZ RIVERA, JORGE | 180016 | d | Litigation Claim | BY-2019-CV-01778 |
| RODRIGUEZ RODRIGUEZ, FELIX | 151052 | e | AP Claim | n/a |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, JOSE MIGUEL | 179849 | d | Litigation Claim | AG2020CV00300 |
| RODRIGUEZ RODRIGUEZ, MARCOS | 18745 | a | Litigation Claim | 1994-ACT-013 |
| RODRIGUEZ RODRIGUEZ, MIGUEL A. | 15300 | c | Litigation Claim | GDP-2015-0164 |
| RODRÍGUEZ VÁZQUEZ, DIONISIO | 56468 | d | Litigation Claim | AQ-11-1094; L-14-108 |
| RODRIGUEZ YULFO, JOSE J | 18754 | a | Litigation Claim | 1994-ACT-013 |
| RODRIGUEZ, JOSE GONZALEZ | 17624 | c | Litigation Claim | 2013-02-1181 |
| RODRIGUEZ, NELSON MARTINEZ | 19662 | c | Litigation Claim | 2012-01-1551 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| RODRIGUEZ-RIVERA, RUBEN | 21493 | f | Litigation Claim | DDP-2008-1128 |
| ROLDAN FLORES, JORGE  L | 16915 | d | Litigation Claim | 2015-0100 |
| ROLDÁN TOLEDO, AIDA L. | 2707 | d | Litigation Claim | KAC-2014-0427 |
| ROMAN ORTIZ, HECTOR | 180091 | c | Litigation Claim | PO-2018-CV-00137; CC-2021-0468; KLCE202100328 |
| ROMAN RAMOS, LUIS A | 19151 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| ROMAN SANTIAGO, MANUEL Y ESPOSA MARIA VAZQUEZ NEGRON Y SLG | 90346 | c | Litigation Claim | DDP-2012-0534 |
| ROMAN SANTIAGO, MANUEL; ESPOSA MARIA VAZQUEZ NEGRON Y SLG | 90421 | c | Litigation Claim | KDP-2011-0725 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ROMERO AVILA, JAVIER | 1893 | d | Litigation Claim | DDP-2014-0316 |
| ROMERO VALENTIN, ERMELINDO | 17561 | a | Litigation Claim | 1994-ACT-013 |
| ROSA RAMOS, JOSE J. | 5699 | c | Litigation Claim | SJ-2017-CV-00403 |
| ROSA VILLANUEVA, EFRAIN | 17676 | a | Litigation Claim | 1994-ACT-013 |
| ROSADO COLÓN, STEPHANY | 180083 | d | Litigation Claim | SJ2022CV01045 |
| ROSADO SANCHEZ, AIDA I. | 22745 | c | Litigation Claim | AQ-14-0210; L-17-097 |
| ROSARIO CORREDOR, HECTOR | 18629 | a | Litigation Claim | 1994-ACT-013 |
| ROSARIO DELGADO, JOSHUA | 179892 | c | Litigation Claim | CA2020CV01277 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ROSARIO DOMINGUEZ, TANIA | 9018 | d | Litigation Claim | KDP-2010-1346 |
| ROSARIO FUENTES, ZENON | 19139 | a | Litigation Claim | 1994-ACT-013 |
| RUIZ TORRES, AIXA | 19371 | c | Litigation Claim | 2012-01-1551 |
| RUIZ VAZQUEZ, MILDRED | 128602 | a | Litigation Claim | SJ-2019-CV-07914 |
| RUIZ VILLEGAS, PEDRO | 9778 | b | Litigation Claim | JDP-2015-0110 |
| RUIZ, LILLIANA GOMEZ | 179845 | c | Litigation Claim | SJ2019CV04285 |
| RX TRADING CORPORATION | 26012 | d | Litigation Claim | JCO-2015-0001 |
| SABIAMED CORPORATION | 168616 | e | AP Claim | n/a |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SALGADO MELENDEZ, JOSE | 180019 | d | Litigation Claim | DO2021CV00174 |
| SALGADO RODRIGUEZ, ENRIQUE | 148218 | d | Litigation Claim | DPE-2010-0698 |
| SAN MIGUEL ORTIZ, JAIME | 18744 | a | Litigation Claim | 1994-ACT-013 |
| SANABRIA MORALES, MARY L. | 74695 | c | Litigation Claim | AQ-04-645 |
| SANCHEZ ALAMO, JUAN A. | 35784 | c | Litigation Claim | 2008-ACT-006 |
| SANCHEZ ORTIZ, CESAR | 19368 | c | Litigation Claim | 2012-01-1551 |
| SANCHEZ PENA, GERMAN | 179895 | d | Litigation Claim | SJ2021CV07384 |
| SANCHEZ RIVERA, MIGUEL | 18037 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SANCHEZ VILLARUBIA, EDWIN M. | 18548 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| SANTANA BAEZ, DPE2016-0399, ELIEZER | 6541 | c | Litigation Claim | DPE-2016-0399 |
| SANTANA DEL PILAR, LUIS F. | 18701 | a | Litigation Claim | 1994-ACT-013 |
| SANTIAGO AMADOR, ORLANDO | 180319 | c | Litigation Claim | CCD2011-0455 (401) |
| SANTIAGO GARCIA, EDUARDO | 18697 | a | Litigation Claim | 1994-ACT-013 |
| SANTIAGO MALDONADO, ARQUIMIDES | 21262 | d | Litigation Claim | JDP-2013-0544 |
| SANTIAGO MORALES, JOSE M | 19143 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SANTIAGO NORMANDIA, ZORALIS | 180180 | d | Litigation Claim | BY2021CV02685 |
| SANTIAGO PEREZ, LEONIDES | 6263 | d | Litigation Claim | 9AC-168-L-DP2006-0061 |
| SANTIAGO RIVERA, ANIXA | 180142 | d | Litigation Claim | SJ2021CV05721 |
| SANTIAGO-MALDONADO, JIBSAN | 179984 | c | Litigation Claim | Unknown |
| SANTIAGO-PEREZ, JOSE | 141 | c | Litigation Claim | SJ-2015-CV-00318 |
| SANTOS PEREZ, IRIS N | 18721 | a | Litigation Claim | 1994-ACT-013 |
| SANTOS RIVERA, FELIX | 20318 | c | Litigation Claim | 2012-11-0536 |
| SAQUEBO CARABALLO, JAIME | 18131 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SDT CONTRACTORS, INC. | 13179 | f | Litigation Claim | KAC-2007-6151 |
| SEDU QUINONES, JONATHAN | 152513 | d | Litigation Claim | ISCI-2014-00663 |
| SEGARRA ALVAREZ, OSCAR | 135508 | b | Litigation Claim | KAC-2003-3604 |
| SEMIDEY ROBLES, HECTOR | 13846 | c | Litigation Claim | 2013-02-1181 |
| SERRANO, LEONCIO | 22055 | d | Litigation Claim | E2CI-2009-0458 |
| SERVICIOS MÉDICOS UNIVERSITARIOS, INC. | 23878 | f | Litigation Claim | KAC-2017-0412 |
| SILVA BOIRIE, VICTOR | 18739 | a | Litigation Claim | 1994-ACT-013 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | 24695 | f | Litigation Claim | JDP-2008-0605 |
| SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ | 25703 | c | Litigation Claim | JDP-2006-0030 |
| SOSTRE ALEMAN, DINELIA | 180335 | c | Litigation Claim | SJ2019CV12505 |
| SOTIL RENTAS, LUIS | 18698 | c | Litigation Claim | 2012-01-1551 |
| SUCESION DE DON VICENTE DELGADO VEASE ANEJO IA PARA MIEMBROS | 8151 | c | Litigation Claim | KAC-2016-1157 |
| SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | 30805 | b | Litigation Claim | CC-2013-776 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| SUCN PABLO ALVARADO-GASCOT | 21093 | f | Litigation Claim | DDP-2008-1128 |
| SUCN PABLO ALVARADO-GASCOT | 22236 | f | Litigation Claim | DDP-2008-1128 |
| TABOAS COLON, MARIA DEL CARMEN | 31661 | c | Litigation Claim | B-5334-12S |
| TAMARIZ VALDERAMA, DIEGO | 18847 | a | Litigation Claim | 1994-ACT-013 |
| TAPIA GUADALUPE, EDWIN | 20263 | c | Litigation Claim | 2012-11-0536 |
| TECH DATA DE PUERTO RICO, INC. | 1009 | d | Litigation Claim | KCO-2017-0020 |
| THE UNITECH ENGINEERING GROUP, S.E. | 39388 | f | Litigation Claim | KAC-2013-0375 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| THREE O CONSTRUCTION, S.E. | 173755 | f | Litigation Claim | KAC-2010-0235; KAC-2010-0665; KLAN-2012-00206 |
| THREE O'CONSTRUCTION, S.E. | 43091 | f | Litigation Claim | KAC-2010-0665 |
| TOLEDO SOSA, NOEL | 18699 | c | Litigation Claim | 2012-01-1551 |
| TORO HERNANDEZ, ANGEL | 37317 | d | Litigation Claim | KPE-2013-2687 |
| TORRES ALVAREZ, IVETTE | 167665 | d | Litigation Claim | 2014-TSPR-26 |
| TORRES JAIME, LUIS A | 18676 | a | Litigation Claim | 1994-ACT-013 |
| TORRES MIRANDA, FRANCISCO | 20755 | c | Litigation Claim | 2012-11-0536 |
| TORRES ORTIZ, GERARDO | 19263 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| TORRES ORTIZ, JOSE L | 17571 | a | Litigation Claim | 1994-ACT-013 |
| TORRES QUINONEZ, SAMUEL | 17916 | c | Litigation Claim | 2012-01-1551 |
| TORRES RIVERA, ANTONIO | 62183 | c | Litigation Claim | ISCI-2007-01235; KAC-2006-6803 |
| TORRES RIVERA, MARIA | 3257 | c | Litigation Claim | 2016-017 |
| TORRES SANTANA, IVAN NOEL | 179885 | d | Litigation Claim | MZ2020CV00354 |
| TORRES SANTIAGO, JOSUE | 12270 | d | Litigation Claim | 2016-3189 (PAD) |
| TORRES SANTIAGO, JOSUE | 12301 | e | Litigation Claim | 2015-1840; 3:15-CV-02218 (JAF); CPE-2014-0443; JDP-2015-0388; JDP-2016-0063; JDP-2016-0067; JDP-2016-0228; JDP-2016-0229; JDP-2016-0232; JDP-2016-0239; JDP-2016-0247; JDP-2016-0248; JDP-2016-0250; JDP-2016-0268; JDP-2016-0319; JPE-2016-0307 |

86

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| TORRES SANTIAGO, JOSUE | 12788 | d | Litigation Claim | 2016-3189 (PAD); 3:15-CV-02218 (JAF) |
| TORRES TORRES, ANA | 116220 | c | Litigation Claim | KAC-2001-1692 |
| TORRES TOUCET, RUBEN | 71413 | d | Litigation Claim | KCD-2016-0538 |
| TORRES VALENTIN, SUHEIL | 18819 | c | Litigation Claim | SUHEIL TORRES VALENTIN |
| TRAFIGURA TRADING, LLC | 11469 | e | Litigation Claim | 2016-0011; SJ-2018-0001901 |
| TRANSCORE ATLANTIC, INC. | 22677 | f | Litigation Claim | SJ-2015-CV-00167 |
| TRANSPORTE DE GOMAS NATHAN INC. | 14919 | f | Litigation Claim | KCD-13-0782 |
| TRIANA ORDOÑEZ, JEFFREY JAMES | 180085 | c | Litigation Claim | SJ2021CV05869 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| UNIQUE BUILDERS, INC. | 168177 | d | Litigation Claim | KAC-2009-0649 |
| UNIQUE BUILDERS, INC. | 29911 | f | Litigation Claim | KAC-2009-0649 |
| UNITED SURETY & INDEMNITY COMPANY | 80178 | d | Litigation Claim | DCD-2007-1439 |
| UNITED SURETY & INDEMNITY COMPANY | 147508 | d | Litigation Claim | HSCI201500373 |
| VALDEZ CORTES, JUAN  A | 19033 | a | Litigation Claim | 1994-ACT-013 |
| VALENTIN GONZALEZ, RAMON | 19029 | a | Litigation Claim | 1994-ACT-013 |
| VALENTIN RODRIGUEZ, DANIEL | 4017 | d | Litigation Claim | 08-AC-09 |
| VALENTIN, CHRISTIAN VAVEL | 10657 | c | Litigation Claim | AQ-12-0609 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| VALENTIN, RAMON | 180034 | f | Litigation Claim | LO2021CV00132 |
| VALLADARES NATAL, RICARDO | 129118 | c | Litigation Claim | JOI2014-0592 |
| VALLESCORBO COLON, CARLOS I | 140076 | c | Litigation Claim | 2014-TSPR-26 |
| VAQUERIA TRES MONJITAS, INC. | 180156 | f | Litigation Claim | 04-1840 (DRD) |
| VARGAS GARCIA, EDWIN | 20655 | c | Litigation Claim | 2012-11-0536 |
| VARGAS GONZALEZ, MARIO | 25960 | c | Litigation Claim | PAC-10-2772 |
| VARGAS LUGO, FELIX | 6349 | b | Litigation Claim | KAC-2002-4604 |
| VAZQUEZ MASSA, MILAGROS | 95694 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| VAZQUEZ MASSA, MILAGROS | 94112 | b | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 |
| VAZQUEZ MUNOZ, HECTOR C | 15098 | a | Litigation Claim | 1994-ACT-013 |
| VAZQUEZ RODRIGUEZ, SHERLY B | 180149 | d | Litigation Claim | SJ2020CV07071 |
| VAZQUEZ SANTIAGO, ANGEL | 18149 | c | Litigation Claim | 2012-01-1551 |
| VAZQUEZ SANTIAGO, ISMAEL | 18495 | a | Litigation Claim | 1994-ACT-013 |
| VEGA BARRIOS, FERNANDO | 19186 | a | Litigation Claim | 1994-ACT-013 |
| VEGA PACHECO, CARMELO | 27887 | c | Litigation Claim | JDP-2012-0524 |
| VEGA TRINIDAD, VIRGINIA | 180064 | c | Litigation Claim | CT2020CV00124 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| VELAQUEZ PAGAN, RAFAEL | 18910 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 |
| VELAZQUEZ BOBONIS, JOSE F | 18846 | a | Litigation Claim | 1994-ACT-013 |
| VELAZQUEZ FLORES, SELMA I | 28164 | d | Litigation Claim | CT-2013-21 |
| VELAZQUEZ QUINONEZ, ELIZABETH | 180078 | c | Litigation Claim | Unknown |
| VELEZ AROCHO, CARLOS RENE | 19258 | a | Litigation Claim | 1994-ACT-013 |
| VELEZ MARTINEZ, FRANCISCO | 180117 | c | Litigation Claim | BY2020CV03710 / 3:79-cv-00004-PJB |
| VELEZ ROSA, SUSAN | 180027 | c | Litigation Claim | Unknown |
| VELEZ VELEZ, SONIA I | 13769 | d | Litigation Claim | SJ-2016-CV-00298 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| VENTURA CLAVELL, MARTHA R. | 121248 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2001-1692 |
| VENTURA RODRIGUEZ, SANTOS | 180031 | f | Litigation Claim | LO2021CV00132 |
| VERDEJO FIGUEROA, ROBERTO | 145205 | c | Litigation Claim | FAC-2007-4630 |
| VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DE JESUS GABRIEL MATOS NEGRON | 39150 | e | Litigation Claim | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS GABRIEL MATOS NEGRON |
| VILCHES ALEMAN, DANNYLIER | 180326 | f | Litigation Claim | SJ2019CV12505 |
| VILCHES MEDINA, JUAN | 180332 | d | Litigation Claim | SJ2019CV12505 |
| VILCHES TORRES, JUAN | 180296 | c | Litigation Claim | SJ2019CV12505 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| VILLEGAS GARCIA, WILBERTO | 25397 | e | Litigation Claim | EDP-2016-0154 |
| VIRELLA CABRERA, IRIS  M | 117555 | a | Litigation Claim | KAC-2002-0681; KAC-2003-3383 |
| VITALI FIGUEROA, EDWIN | 46353 | c | Litigation Claim | JDP-2015-0347 |
| Y. M. R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 13256 | c | Litigation Claim | KDP-2016-1191 |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | 35202 | b | Litigation Claim | I3CI201400243 |
| YIRV | 180023 | f | Litigation Claim | LO2021CV00132 |
| YOLANDA ASENCIO, IRIS | 180032 | f | Litigation Claim | LO2021CV00132 |

| Claimant | Claim | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) |
|---|---|---|---|---|
| ZAMBRANA GARCIA, RAUL | 16876 | a | Litigation Claim | CC-16-0694; KAC-2013-0694; KLAN-2015-00781 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF A.O. AND T.M. | 213 | f | Litigation Claim | ISCI-2016-001160 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | 76 | f | Litigation Claim | ISCI-2016-001160 |
| ZENO SANTIAGO, ELVIS | 180119 | d | Litigation Claim | AR2019CV00043 |

| **Claim Amount Key** |
| --- |
| a: Unspecified |
| b: $1 - $10,000 |
| c: $10,001 - $100,000 |
| d: $100,001 - $500,000 |
| e: $500,001 - $1,000,000 |
| f: $1,000,001+ |