**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

In re:

| | |
|---|---|
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
|     as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
|     Debtors. | |

_____/

<u>**CERTIFICATE OF SERVICE**</u>

I, Jessey Nunez, certify that I am over the age of eighteen years old and employed as a paralegal at Venable LLP[1], former Genovese Joblove & Battista, P.A. On July 21, 2023 the Final Fee Application of Genovese Joblove & Battista, P.A., as Special Litigation Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from April 19, 2019 through December 31, 2022 [ECF No. 24790] and the Notice of Hearing on the same [ECF No. 24791] were electronically served, via CM/ECF notification upon all interested parties registered to receive electronic notification in this matter (which is incorporated herein by reference). I certify that on July 25, 2023, I caused a true and correct copy of the above-mentioned documents to be served via U.S. Mail or E-Mail upon the parties listed on the Master Service List as of 7/25/2023, attached hereto as Exhibit "A".

/s/ Jessey Nunez<br>
Jessey Nunez

---

[1] Genovese Joblove & Battista, P.A., has changed its affiliation to **Venable LLP** as of January 1st, 2023

Dated this 25 day of July, 2023

/s/ Mariaelena Gayo-Guitian
GENOVESE JOBLOVE & BATTISTA, P.A.
John H. Genovese, Esq. *(Pro Hac Vice)*
Mariaelena Gayo-Guitian, Esq. (*Pro Hac Vice*)
100 SE 2nd Street, Suite 4400
Miami, FL 33131
Telephone:  (305) 349-2300
jgenovese@gjblaw.cdom
mguitian@gjblaw.com

*Special Litigation Counsel to the Official*
*Committee of Unsecured Creditors*

# EXHIBIT "A"
# Master Service List as of 7/25/2023

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PBA Top 20 Creditor | A & E Group, Corp. | Attn: President or General Counsel | PMB 382 PO Box 7891 | | Guaynabo | PR | 00970 | | 787-781-0959 | 787-781-0744, 787-765-0563 | rebecabarrero@hotmail.com |
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, P.S.C. | Attn: Ricardo Burgos Vargas | 434 Avenida Hostos | | San Juan | PR | 00918 | | 763-0565 | 787-763-8260 | rburgos@adameslaw.com |
| Counsel to Plaintiffs' Class to Enforce Terms of Stipulation | A.J. Amadeo Murga Law Offices | Attn: Antonio J. Amadeo Murga | 605 Condado Ave. | Suite 518 | San Juan | PR | 00907 | | 787-764-0893 | | ajamadeo@gmail.com |
| PBA Top 20 Creditor | Adm. Servicios Generales | Attn: President of General Counsel | PO Box 195568 | Suite 518 | San Juan | PR | 00919-5568 | | 787-759-9676 | | finanzas@asg.pr.gov |
| Counsel to National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez Ochoa, Luis A. Oliver-Fraticelli, Alexandra Casellas-Cabrera | 208 Ponce de Leon Ave., Suite 1600 | P.O. Box 70294 | San Juan | PR | 00936 | | 787-756-9000 | 787-756-9010 | epo@amgprlaw.com; loliver@amgprlaw.com; acasellas@amgprlaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez-Ochoa, Alexandra Casellas-Cabrera, Charlene M. Malave-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | epo@amgprlaw.com; acasellas@amgprlaw.com; loliver@amgprlaw.com; pjimz@icepr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer | Excelerate Energy Limited Partnership | 2445 Technology Forest Blvd., Level 6 | The Woodlands | TX | 77381 | | 832-813-7662 | | daniel.bustos@excelerateenergy.com |
| Co-counsel to Community Health Foundation of P.R. Inc. | Aguirre Offshore Gasport, LLC | Attn: Alberto Rivera Ramos | 3001 Ave. Isla Verde | Plaza Del Mar, Apt. 305 | Carolina | PR | 00979 | | 787-239-7988 | | Rivalberto@gmail.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00034 and Counsel to proposed Intervenor-Defendant Federacion de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00391 | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | | 212-872-1000; 212-872-1002 | 212-872-1002 | idzengoff@akingump.com; pdublin@akingump.com; sbaldini@akingump.com; bkahn@akingump.com; csimpson@akingump.com; sbaldini@akingump.com; bkahn@akingump.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Scott M. Heimberg, Allison S. Thornton, Cynthia Simpson | 2001 K Street, N.W. | | Washington | DC | 20006 | | 202-887-4000 | 202-887-4288 | alexandra.bajas@gmail.com |
| Defendant in Adversary Proceeding 19-00296 | Alan Friedman | | 124 Lander Ave. | | Staten Island | NY | 10314 | | | | |
| Counsel to Community Health Foundation of P.R. Inc. | Alberto Rivera Ramos | | 3001 Ave. Isla Verde | | Carolina | PR | 00979 | | 787-239-7988 | | Rivalberto@gmail.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00034 and Counsel to proposed Intervenor-Defendant Federacion de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00391 | Aldarondo & Lopez-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Claudio Aliff Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodriguez-Burns | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | | 787-474-5447 | 787-474-5451 | ealmeida@almeidadavila.com; zdavila@almeidadavila.com; enrique.almeida@almeidadavila.com |
| Co-counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Clases Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Alexandra Bajas Valedon | | 2001 K Street, N.W. | | Washington | DC | 20006 | | 202-887-4000 | | alexandra.bajas@gmail.com |
| Counsel to Atlanta Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle | Apartado 10140 | | Humacao | PR | 00972 | | 787-554-2917 | | acasep@gmail.com |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fondeo, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversion y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Juana Diaz, Plaintiff in 19-00357 | Almeida & Davila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Davila Carrasquillo | PO Box 191757 | | San Juan | PR | 00919-1757 | | 787-722-2500; 787-848-6050, 787-835-4242 | 787-777-1376 | ealmeida@almeidadavila.com; zdavila@almeidadavila.com; enrique.almeida@almeidadavila.com |
| Altol Chemical Environmental Laboratory Inc, and Altol Environmental Services, Inc. | Altol Chemical Environmental Laboratory Inc. | Attn: Carlos Negron | 228-B Sabanera Industrial Park | | Ponce | PR | 00716 | | 787-848-6050, 787-835-4242 | 787-848-6050, 787-835-4242 | carlos.negron@altolenterprises.com |
| Altol Chemical Environmental Laboratory Inc, and Altol Environmental Services, Inc. | Altol Chemical Environmental Laboratory Inc. | Attn: Carlos Negron | PO Box 359 | | Mercedita | PR | 00715 | | 835-4242 | | carlos.negron@altolenterprises.com |
| Counsel to American Federation of State, County and Municipal Employees Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Teague P. Paterson, & Michael L. Artz | 1101 17th Street NW | | Washington | DC | 20011 | | 202-775-5900 | 202-452-0556 | tpaterson@afscme.org; martz@afscme.org |
| Federal Agency | AmeriCorps | | 1201 New York Ave. NW | | Washington | DC | 20525 | | | | |
| Amerinational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Nikki Nijhawan | | | | | | | 855-281-3236, 851-281-3237, 787-919-7305, 11810 | | mfredericks@amerinatlocs.com; fdearmas@iscizar.com |
| Counsel to Jerry Elihandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Rubenel Levy and Eduardo Jorge Alvarez Rivera, and Laura Levy | Andrés L. Córdova | Attn: Mark Fredericks, Francisco De Armas | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 | | 787-767-0303, 787-977-0313 | 787-1912 x 2083 | acordova@juris.inter.edu |
| AntiIles Power Depot, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivera-Alen, Jose L. Ramirez-Coll & Carolina Y. Cabrera Bou | PO Box 13128 | | San Juan | PR | 00908 | | 977-0313 | 787-977-0313 | kellyrivera@hotmail.com; jlrc@amrlaw.com; ccabrera@amrclaw.com |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, L.P., Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Anc Marine Inc., VA Partners IP Holdco LLC and Nicolas del Pino, Inc.; Counsel to Antonia Fuentes Gonzalez, Maria Y. Vigue Fernandez and the conjugal partnership constituted by them | Antonia Fuentes-Gonzalez | Attn: Raymond Texidor | G-PO Box 7764 | | Ponce | PR | 00732-7764 | | 787-409-7080 | 866-900-7044 | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al; Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 276, Defendant 286, Defendant 436, Defendant 504, Defendant 506, Defendant 564, NIT Data SDA, Inc. and NTT Data State Health Consulting LLC; Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | | 787-522-8080 | 787-523-5696 | mrios@arroyorioslaw.com; jfigueroa@arroyorioslaw.com |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado | | PO Box 71325 Suite 84 | | San Juan | PR | 00936 | | | | asociaciongerencialesfse@gmail.com |
| Counsel to Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | Attn: Xavier Carol | PO Box 331709 | | Ponce | PR | 00733-1709 | | 787-284-4141 | 787-259-1318 | Manuel.Parades@ponce.pr.gov |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29127 | | San Juan | PR | 00929-0227 | | 787-767-9191 | 787-767-9199 | |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montañas 518 | San Juan | PR | 00923 | | 787-767-9191 | 787-767-9199 | |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | Ste. 500 | 48 Car. 165 | Guaynabo | PR | 00968-8033 | | 787-474-5999 | 787-474-5998 | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | | PO Box 12064 | | San Juan | PR | 00924 | | 787-474-5999 | 787-474-5998 | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.kellen@metropistas.com |
| Badillo Saatchi & Saatchi Inc. | Badillo Saatchi & Saatchi Inc. | Attn: President or General Counsel | A-16 Calle Génova Ext. Villa Caparra | PO Box 11905 | Guaynabo | PR | 00966 | | | | orlando.gonzalez@publicisone.com |
| Defendant in Adversary Proceeding 19-00296 | Banco Popular de Puerto Rico, as Trustee | | Popular Fiduciary Services, Popular Center North Building | 4909 Munoz Rivera, Ave, 2nd Level | Hato Rey | PR | 00918 | | | | |
| Defendant in Adversary Proceeding 19-00296 | Bank of New York Mellon as PREPA Indenture Trustee Pursuant to the Trust Agreement Dated as of March 1, 2015 | | 225 Fifth Ave, Suite 1200 | | Pittsburgh | PA | 15222 | | | | |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | | 302-300-3434 | 302-300-3456 | david.powlen@btlaw.com; kevin.collins@btlaw.com |
| Counsel to Puerto Rico Institute for Economic Liberty | Bauermeister & Dávila LLC | Attn: Manuel A. Martín-Méndez | 153 Ponce de León Ave. | Firstbank Plaza 1 Ste. 501 | San Juan | PR | 00909 | | 787-919-0641 | | MMartin@bdlawpr.com |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauzá Prieto-Irizarry & Silva Wiszovich | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiszovich | | | San Juan | PR | 00908 | | 787-720-8262, 787-723-8758 | 787-282-3673 | antonio.bauza@bisilawpr.com; gsilva@bisilawpr.com |
| BDO of Puerto Rico, LLC (now Old Puerto Rico, PSC) | BDO of Puerto Rico, LLC (now Old Puerto Rico, PSC) | Attn: Ryan Marín | PO Box 363343 | | San Juan | PR | 00936-3343 | | 787-725-5100 ext. 2279 | | rarin@bdo.com.pr |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | PO Box 194327 | | San Juan | PR | 00919-4927 | | 787-754-2424 | 787-754-2454 | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Millán, C.S.P. | Attn: A.J. Bennazar-Zequeira | Apartado Postal 194000 #212 | | San Juan | PR | 00918 | | 787-754-9191 | 787-764-3101 | ajb@bennazar.org; bgmcsp@bennazar.org; hector.mayol@bennazar.org |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Millán, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | Edificio Unión Plaza, Piso 17, Oficina 1701 | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 | | 787-754-9191 | 787-764-3101 | ajb@bennazar.org; bgmcsp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org |
| Counsel to Asociación de Titulares de Condominios, Inc., League of Cooperatives of Puerto Rico | Bennazar, García & Millán, C.S.P. | Attn: Judith Berkan | G-11 Calle O'Neill | | San Juan | PR | 00918 | | 787-764-0814, 787-399-7657 | 787-764-3101 | berkan@microjuris.com; berkanmendez@gmail.com |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernández, Esq. | Edificio Ochoa Suite 209 | SOO Calle de la Tanca | San Juan | PR | 00901 | | 787-523-3670 | 787-523-2664 | rdiaz@bdslawpr.com |
| Bio Medical Applications of Puerto Rico, Inc. | Bio-Medical Applications of Puerto Rico, Inc. | Attn: President or General Counsel | 461 Francia Street, Suite A-401 | | San Juan | PR | 00917 | | 787-764-3172 | | soeurette.yoyd@fmc-na.com |
| Counsel to BMV Mellon Corporate Trust Insurance Trust & Specialty Unit; Indenture Trustee | BNY Mellon Corporate Trust Insurance Trust & Specialty Unit | | 240 Greenwich Street, 7E Floor | | New York | NY | 10286 | | | | rosemary.philips@bnymellon.com |
| Counsel to the University of Puerto Rico and, in its official capacity, Dr. Darrel Hillman, Interim President, Antonio Monroig, Jose A. Carrion, Pierre, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC") and ... | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Lináá | 129 De Diego Avenue | | San Juan | PR | 00911-1927 | | 787-725-7941 | 787-725-4245 | cbg@bobonislaw.com; efl@bobonislaw.com |
| Co-Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. | 601 Thirteenth Street NW | | Washington | DC | 20005 | | 202-536-1700 | 202-536-1701 | sbest@brownrudnick.com; bchew@brownrudnick.com |
| Co-Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod | One Financial Center | | Boston | MA | 02111 | | 617-856-8200 | 617-856-8201 | sbeville@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com; vbantnerpeo@buchalter.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APPRUM"), Plaintiff in Adversary Proceeding 17-00219; Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091; and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER"). | Bufete Emmanuelli, C.S.P | Attn: Jessica E. Méndez Colberg | 472 Tito Castro Ave | Edificio Marvesa, Suite 106 | Ponce | PR | 00716 | | 787-848-0666 | 787-841-1435 | jessica@emmanuelli.law |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APPRUM"), Plaintiff in Adversary Proceeding 17-00219; Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091; and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER"). | Bufete Emmanuelli, C.S.P | Attn: Jessica E. Méndez Colberg | PO Box 10779 | | Ponce | PR | 00732 | | 787-848-0666 | 787-841-1435 | jessica@emmanuelli.law |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesores & Profesoras del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al, Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P | Attn: Jessica E. Méndez Colberg, Esq. | Urb. Constancia | 2803 Calle San Francisco | Ponce | PR | 00717 | | 787-848-0666 | 787-841-1435 | jessica@emmanuelli.law |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad De Energia Electrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado, Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado, Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197; Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Electrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | PO Box 10779 | | Ponce | PR | 00732 | | 787-848-0666 | 787-841-1435 | rolando@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; remmanuelli@me.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad De Energia Electrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado, Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado, Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197; Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Electrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Marteguez Gomas | 472 Tito Castro Ave | Edificio Marvesa, Suite 106 | Ponce | PR | 00716 | | 787-848-0666 | 787-841-1435 | rolando@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; zoe@emmanuelli.law |
| Counsel to Financial Guaranty Insurance Company | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais | Capital Center Top, Suite 202 | Avenida Arterial Hostos #339 San Juan | San Juan | PR | 00918-1475 | | 787-923-5789 | | ignacio@bufetefernandezalcaraz.com |
| Counsel to Corporacion De Servicios De Salud Y Medicos De Avanzada, HPM Foundation, Inc., Gyncohil Specialty Hospital De Lajas, Inc., & Reverend Center, Inc., Attorney for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorney for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda | PO Box 365072 | | San Juan | PR | 00936-5072 | | 787-408-0808 | | mcrm50@hms.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow LLP | Attn: J. Mitchell Carrington | 150 3rd Avenue South | Suite 1000 | Nashville | TN | 37201 | | 615-651-6786 | 615-651-6701 | mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | Memphis | TN | 38187 | | 901-680-7200 | 901-680-7201 | adam.langley@butlersnow.com; jeb.bailey@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 | | 601-985-2200 | 601-985-4500 | chris.maddux@butlersnow.com; mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 | | 469-680-5502, 469-680-5505 | 469-680-5501 | martin.sosland@butlersnow.com; candice.carson@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford C. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 | | 646-606-3996 | | stan.ladner@butlersnow.com |
| Counsel to WINDHR Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy Corp. and Procesos de Informática, Inc., Bacardí International Limited, Bacardí Corporation, Institución Educativa Nets, LLC, Von Win Capital Management, L.P., Cantor-Katz Collateral Monitor LLC, Trinity Services I, LLC, Trinity Services Group Inc. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esa. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | Old San Juan | PR | 00901-1253 | | 787-729-3900 | 787-729-2203 | condecarmen@condelaw.com; ls.valle@condelaw.com; notices@condelaw.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Esq., Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall | 200 Liberty Street | | New York | NY | 10281 | | 212-504-6000 | 212-504-6666 | howard.hawkins@cwt.com; mark.ellenberg@cwt.com; ellen.halstead@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com; jared.stanisci@cwt.com; bill.natbony@cwt.com; jaclyn.hall@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 | | 202-862-2238 | 202-862-2400 | mark.ellenberg@cwt.com |
| Defendant in Adversary Proceeding 19-0296 | Candlewood Investment Group, LP | | | | | | | | | | |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Matthew Karp, Jorge L. Padilla, and David Pauker; in their official capacities, and Inspectorate America Corporations, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Iksana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano | MCS Plaza, Suite #-267 | 255 Ave. Ponce de León | San Juan | PR | 00917 | | 787-756-5333 | 787-756-5339 | ioliver@cctla.com; cvilaro@cctla.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Carlos M. Rivera-Vicente | PO Box 364966 | | San Juan | PR | 00936-3345 | | 787-767-9625, 787-245-0009 | 787-622-2230, 787-622-2238 | adiaz@cnrd.com; crivera@cnrd.com |
| Defendant in Adversary Proceeding 19-00296 | Capo Law Office | Attn: Jorge L. Capo Matos | 555 Theodore Ferrré Avenue, Suite C-303 | Metro Office Park | Rye | NY | 10580 | | | | jorge@capolawoffice.com |
| Counsel to The Puerto Rico Retailers Association; Restaurants Association of Puerto Rico; Puerto Rico Marketing, Industry and Food Distribution Chamber; Puerto Rico Hotel & Tourism Association; Puerto Rico Hospital Association; The Puerto Rico Association of Automobile Distributors and Dealers; Association Hecho en Puerto Rico, Inc.; The Puerto Rico Chamber of Commerce; The Puerto Rico Manufacturers Association; Puerto Rico Builders Association | Cardona Jiménez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | Metro Office Park | San Juan | PR | 00902-3593 | | 787-724-1303 | 787-724-1369 | jf@cardonalaw.com |
| Counsel to Ponce De Leon 1403, Inc., Ferriod Agronon, SA & TIC General Contractors, Corp. (TIC), Jiménez-Gandara Estate and Dr. Carlos Suarez Vasquez | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña | PO Box 10199 | | San Juan | PR | 00922 | | 787-579-1208 | | |
| Caribbean Restaurant LLC Creditor | Carla T. Rodríguez Bernier | Carla T. Rodríguez Bernier | PO Box 7743 | | Ponce | PR | 00732 | | 787-973-0043 | | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabalta, Cooperativa A/C Roosevelt Roads, Coop. Cafeteros de PR, and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz, PSC & Jessica M. Quilichini Ortiz | Attn: Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 | | San Juan | PR | 00902-0895 | | 787-729-1720 | 787-724-2980 | quilichinipaz@microjuris.com |
| Counsel to Asia Roxy Clemente and Local Counsel to KDC Solar LLC | Carlos-Alvira Batista Law Offices, PSC | Attn: Carlos C. Alvira Batista | 1519 Ponce De León Ave. | Firstbank Bldg., Suite 513 | San Juan | PR | 00909 | | 787-615-8733 | 787-204-4880 | alluri@ocind.com |
| Counsel to Parkview Rico Land Administration | Carlos J. Cardona-Fernández | Attn: Carlos J. Cardona Fernández | PO Box 810412 | | Carolina | PR | 00981-0412 | | 787-750-9280 | 787-768-1132 | carloscardona4d@hotmail.com |
| Counsel to J. Méndez Números, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terraza de Cupey | | Trujillo Alto | PR | 00976 | | 787-340-8243 | | ledo.carlos.riverajustiniano@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Julio E Leandry-Hernández, the Mariana Santiago Autonomous Municipality of Ponce, and Jorge Rafael Eduardo Collazo Quinones | Carlos Fernandez-Nadal, Esq. | | 818 Hostos Ave. | Ste. B | Ponce | PR | 00716 | | 787-848-4612 | 787-395-7906 | carlos.fernandez@cfnlaw.com |
| Interested Party | Carlos Lamoutte | | 87 Del Diago | | San Juan | PR | 00927 | | 787-688-6036 | | cl@carloslamoutte.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Vargas | Attn: Carlos M. Vergne Vargas | 24 Mariana Bracetti | | San Juan | PR | 00925 | | 787-753-3799 | 787-763-9313 | carlosvergne@aol.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | PO Box 364924 | | San Juan | PR | 00936-4924 | | 787-756-1400 | 787-756-1401 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com dbonilla@cabprlaw.com emontull@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Lluch Zúñiga, Juan Nieves Gonzalez, Cristina Fernandez, Edna Tejeda Oyola, Israel Fernandez Rodríguez | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | | 787-523-3434 | 787-523-3433 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com llluch@cstlawpr.com jnieves@cstlawpr.com cfernandez@cstlawpr.com ifernandez@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Ambercrest Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena | PO Box 195075 | | San Juan | PR | 00919-5075 | | 787-523-3434 | 787-523-3433 | jcasillas@cstlawpr.com jnieves@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis I. Lluch Zúñiga | PO Box 195075 | | San Juan | PR | 00919-5075 | | 787-523-3434 | 787-523-3433 | lluch@cstlawpr.com |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel | 600 Madison Ave | 17th Floor | New York | NY | 10022 | | | | mmiskiff@cedargladecapital.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 | | 787-977-6080 | | SwainDMChambers@nysd.uscourts.gov |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | Daniel Patrick Moynihan United States Courthouse | 500 Pearl St., Suite No. 3212 | New York | NY | 10007-1312 | | 787-977-6080 | | |
| Counsel to A. Cupril, PSC Law Office | Charles A. Cupril, PSC Law Office | Attn: Charles Alfred Cupril, Carlos G. Garcia Miranda | 356 Calle Fortaleza | Second Floor | San Juan | PR | 00901 | | 787-977-0515 | | ccupril@cupril.com |
| Counsel to Charles A. Cupril-Hernández | Charles A. Cupril, PSC, Law Offices | | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | | 787-977-0515 | 787-977-0518 | ccupril@cupril.com |
| Attorney for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernández Law Offices | Attn: Charlie M. Hernández | 206 Tetuán Street, Suite 701 | | Old San Juan | PR | 00901-1859 | | 787-382-8160 | 787-382-8392 | charlie.hernandez@gmail.com |
| Counsel to Puerto Rico Horse Owners Association, Inc. | | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2012 | 973-530-2022 | rnies@chiesalaw.com gspadoro@chiesalaw.com mlepelstat@chiesalaw.com mcaruso@chiesalaw.com |
| Counsel to Air Emerican, Inc. | Chiesa Shahinian & Giantomasi PC | | | | | | | | | | |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saiga Jutras Oftedal & Douglas R. Gooding | Two International Place | | Boston | MA | 02110 | | 617-248-4714 | 617-502-4714 | sdahdal@choate.com |
| Counsel to SIOMOS, Inc. | Cintron-Garcia Law | Attn: Carlos A. Cintron-Garcia, Esq. | PO Box 7222 | | Caguas | PR | 00726-7222 | | | | |
| Counsel for Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guayanabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guayanabo, Inc. | | Valle Escondido #9 | | Guaynabo | PR | 00971-8000 | | 787-360-6358 | | gmcfg24@gmail.com |
| Counsel to Integrated Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | PO Box 5478 | | San Juan | PR | 00908-9478 | | 787-247-0448 | 787-725-1542 | eduardo@cobianroig.com |
| Intervenor in Adversary Proceeding 17-00290 | Cohen, Weiss and Simon, LLP | Attn: Hiram M. Arnaud | 900 Third Ave | 21st Floor | New York | NY | 10022 | | 212-356-0205 | 646-473-8216, 646-473-8230, 646-473-8228, 646-473-8220, 646-473-8215, 646-473-8225, 646-473-8205 | harnaud@cwsny.com |
| Counsel for Service Employees International Union and United Auto Workers International | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara | 330 West 42nd Street | | New York | NY | 10036-6979 | | 356-0205, 212-356-0205 | | pdechiara@cwsny.com |
| Counsel to Gladys Garcia Rabiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys Garcia Rabiera, et al., v. Asociación de Suscripción Conjunta, et al. Civil Number X P2000 1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | 1225 Ponce de León Ave | VIG Tower Ste 1503 | San Juan | PR | 00907 | | 939-389-6062 | | fecolon@colonramirez.com |
| Counsel to Gladys Garcia Rabiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys Garcia Rabiera, et al., v. Asociación de Suscripción Conjunta, et al. Civil Number X P2000 1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | PO Box 361920 | | San Juan | PR | 00936-1920 | | 939-389-6062 | | fecolon@colonramirez.com |
| Counsel to Comité Diálogo Ambiental, Inc. | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado | Urb. Las Mercedes | Calle 13 #71 | Salinas | PR | 00751 | | 787-549-9981 | | valvaradado@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz | HC04 Box 6901 | | Yabucoa | PR | 00767-9511 | | 787-385-5422 | | ausahop68@gmail.com |
| Construction Santiago II, Corp. | Construction Santiago II, Corp. | Attn: Eng. José López | PO Box 364655 | | San Juan | PR | 00936-4655 | | 787-761-7171 | | jlopez@constructionsantiago.com |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Continental PLLC | | 225 Alhambra Cir | Suite 640 | Coral Gables | FL | 33134 | | 305-677-2707 | | jarratia@continentalplic.com |
| Drivetrain, LLC | Cooley LLP | Attn: John Arratia, Jesus Suarez, Angelo Castaldi | 55 Hudson Yards | | New York | NY | 10001-2157 | | 212-479-6000 | 212-479-6275 | jsuarez@continentalplic.com acastaldi@continentalplic.com |
| Defendant in Adversary Proceeding 19-00296 | Cooperativa De A/C Arecibiena | | 100 Calle Jose C. Vazquez | | Arbonito | PR | 00705 | | | | reed.smith@cooley.com |
| Defendant in Adversary Proceeding 19-00296 | Cooperativa De Ahorro Y Credito De Lares | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919 | | | | |
| Committee of Retired Employees and Ad Hoc Committee of Noteholders of FGIC-Insured Notes, Ad Hoc Committee of National Claim Assignees | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | 8403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 | | 787-452-6425 | | bmd@firmdccoruslots.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | | 787-452-6425 | | bmd@firmdccoruslots.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the CLTB Noteholder Group, Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP, and to Davidson Kempner Distressed Opportunities Fund, L.P., Davidson Kempner Distressed Opportunities International, Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., GontaX Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital II LP (f/k/a OZ Management II LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.) and Sculptor SC II, LP (f/k/a OZSC II, LP), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon-NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization Mac 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio I. Criado | Centro Internacional de Mercadeo, Torre II | #90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | | 787-273-8300 | 787-273-8379 | ra@calopsc.com; scriado@calopsc.com |
| PBA Top 20 Creditor | Corrections Corporation of America | Attn: President of General Counsel | 10 Burton Hills Boulevard | | Nashville | TN | 37215 | | | | |
| Counsel to Puerto Rico Electric Power Authority ("PREPA") | Corretjer, L.L.C. | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Avenue | | San Juan | PR | 00917-4819 | | 787-751-4618 | 787-759-6503 | ejcr@corretjerlaw.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Glendra Robles-Santiago | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | San Juan | PR | 00918 | | 787-756-9640 | 787-756-9641 | |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | San Juan | PR | 00918-5649 | | 787-756-9640 | 787-756-9641 | rco@rcolawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda | MCS Plaza, Suite 800 | | San Juan | PR | 00918 | | 787-756-9640 | 787-756-9641 | rco@rcolawpr.com |
| PBA Top 20 Creditor | Cruden Construction Corp | Attn: President or General Counsel | PO Box 21449 | | San Juan | PR | 00928 | | 787-425-3268 | | carlos.iglesias@institutionalpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina Lopez, Esq. | | PO Box 4101 | | Vega Baja | PR | 00694-4101 | | | | dmolinalaw@gmail.com |
| Danosa Caribbean Inc. | Danosa Caribbean Inc. | | PO Box 223 | | Las Piedras | PR | 00771 | | | | |
| Counsel to PF2 Properties, Inc., Manuel Gonzalez Joy | David Carrion Baralt | | PO Box 364463 | | San Juan | PR | 00936-4463 | | | | davidcarrionb@aol.com |
| Plaintiff in Adv. Proc. No. 19-00364 | Davidson Kempner Capital Management LP | | 520 Madison Avenue | 30th Floor | New York | NY | 10022 | | 212-446-4000 | | |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group, and Bonistas del Patio, Inc, Cantor Katz Collateral Monitor LLC | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby, Benjamin S. Kaminetzky, Marc J. Tobak, Stephanie Massman | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4000 | 212-701-5580 | donald.bernstein@davispolk.com; brian.resnick@davispolk.com; angela.libby@davispolk.com; benjamin.kaminetzky@davispolk.com; marc.tobak@davispolk.com; stephanie.massman@davispolk.com |
| Counsel for Corporación Publica para la Supervision y Seguro de Cooperativas de Puerto Rico ("COSSEC") | DBPR Legal, LLC | Attn: Juan Carlos Bieltz-Morales | 53 Palmeras Street | Suite 601 | San Juan | PR | 00901 | | 787-339-5011 | | jcbieltz@dbprlegal.com |
| Counsel to Administracion De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | PO Box 79552 | | Carolina | PR | 00984-9552 | | 787-622-3939 | | wssbieltzsastre@gmail.com |
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinney & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie I. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber | 919 Third Avenue | | New York | NY | 10022 | | 212-909-7425; 212-909-6000 | 212-521-7425; 212-909-6836 | cabruens@debevoise.com; eworenklein@debevoise.com; aceresney@debevoise.com; lzornberg@debevoise.com; nlabovitz@debevoise.com; eweisgerber@debevoise.com |
| Counsel to Pinije Investments LLC and Davidson Kempner Capital Management LP | Dechert LLP | Attn: Allan S. Brilliant & Yehuda Goor | 1095 Avenue of the Americas | | New York | NY | 10036 | | 222-698-3500 | 212-698-3599 | allan.brilliant@dechert.com |
| Counsel to Pinije Investments LLC and Davidson Kempner Capital Management LP | Dechert LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06103 | | 860-524-3930 | | eric.brunstad@dechert.com |
| Counsel to Pinije Investments LLC and Davidson Kempner Capital Management LP | Dechert LLP | Attn: Stuart T. Steinberg & Michael S. Dokaizio | Cira Centre 2929 Arch Street | | Philadelphia | PA | 19104 | | 215-994-4000 | 215-994-2222 | stuart.steinberg@dechert.com; michael.dokaizio@dechert.com |
| PBA Top 20 Creditor | Del Valle Group SP | | PO Box 2319 | | Toa Baja | PR | 00951-2319 | | | | |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P. | PO Box 2319 | | Toa Baja | PR | 00951-2319 | | 787-794-0027 | | rlatorre@delvallegroup.net |
| Counsel to IES Bondholders: Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Oaktree Huntington Investment Fund II, LP, Oaktree Opportunities Fund IX, LP, Oaktree Opportunities Fund X, LP, Oaktree-Forrest Multi-Strategy, LLC (Series A), Oaktree Opportunities Fund IX Holdings (Delaware), LP, Oaktree Huntington Investment Fund, LP, SV Credit, L.P., Oaktree Opportunities Fund X Holdings (Delaware), LP, Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Ocean Master Fund Ltd, Pentwater Merger Arbitrage Master Fund Ltd, and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | | 787-274-1414 | 787-764-8241 | afernandez@delgadofernandez.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Management Consultants & Computer Services, Inc. | Delgado-Miranda Law Offices, LLC | Attn: Brienda Y. Delgado-Miranda | PMB 112, 130 Winston Churchill Ave., Ste 1 | | San Juan | PR | 00926 | | 787-717-2178 | | delgadomirandalaw@gmail.com |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 | | | San Juan | PR | 00902-0192 | | 787-721-2900 | | |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III | 1400 Defense Pentagon | | Washington | DC | 20301-1400 | | | | |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm | 1000 Independence Ave., SW | | Washington | DC | 20585 | | | | |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas | Secretary of Homeland Security | | Washington | DC | 20528-0075 | | | | |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge | 451 7th Street, SW | | Washington | DC | 20410 | | | | |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra | 200 Independence Ave, SW | | Washington | DC | 20201 | | | | |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado-Gautier, and Hon. José Iván Marrero Rosado | | Attn: Workshyrel Burgos Vargas, Deputy Secretary in Charge of Litigation | PO Box 9020192 | | San Juan | PR | 00902-0192 | | 787-721-2941 x. 2500, 2501 | 787-723-9188 | wburgos@justicia.pr.gov |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland | 1849 C St., NW | | Washington | DC | 20240 | | | | |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg | 1200 New Jersey Ave., SE | | Washington | DC | 20590 | | | | |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough | 810 Vermont Ave., NW | | Washington | DC | 20420 | | | | |
| PR24 Top 20 Creditor | Depto Trabajo Y Recursos Humanos | Attn: Edif. Prudencio Rivera Martínez | 505 Ave. Muñoz Rivera | | San Juan | PR | 00919-5540 | | 787-754-5353 | | hpagan@trabajo.pr.gov |
| Counsel to LITJER, Plaintiff in Adversary Proceeding 19-00298, Instituto de Competitividad y Sostenibilidad Economica de Puerto Rico (ICSE) | Despacho Jurídico Ramos Luiña LLC | Attn: Guillermo J Ramos Luiña | PO Box 22763 | | San Juan | PR | 00931-2763 | | 787-620-0527 | 787-620-0039 | gramluip@yahoo.com |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority (HTA) | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443 Suite 112 | 100 Grand Paseo Blvd | San Juan | PR | 00926-5902 | | 787-403-2757 | 888-500-1827 | rcastellanos@devconlaw.com |
| PR24 Top 20 Creditor | Dexp Elevator Service Inc | Attn: President or General Counsel | 680 Calle Cesar Gonzalez | | San Juan | PR | 00918-3912 | | 787-268-8777 | | ventas@dexp.com |
| PR24 Top 20 Creditor | Diego Corral González | Attn: Monique Diaz Mayoral | 151 San Francisco Street | | San Juan | PR | 00901 | | 787-756-5558 | 787-756-5558 | mj@diazmayorallaw.com |
| Counsel to Empresas Omajede Inc. | Diego Corral González | Attn: Monique Diaz Mayoral | PO Box 360 | | Caguas | PR | 00726-0360 | | 787-653-4234 | | mjdiazmayoral@gmail.com |
| Counsel to Vaz Kitxa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto | PO Box 2000 | | Caguas | PR | 00726-2000 | | 787-653-4432 | | diazsotolaw@gmail.com |
| Counsel to Empresas Omajede Inc. | Diego Corral González | Attn: Diego Corral González | 1250 Ave. Ponce de Leon | Edificio San Jose Ste 805 | San Juan | PR | 00907 | | 787-723-7171 | | dcorral@dglawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Clates, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González | 1454 Fernández Juncos Avenue | | San Juan | PR | 00909 | | 787-723-7171 | 787-723-7278 | corrallaw@gmail.com |
| Counsel to UUM Energy, LLC | DLA Piper (Puerto Rico) LLC | Attn: Miguel Angela de la Tanca, Ana Margarita Rodríguez Rivera | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1869 | | 787-945-9106; 787-945-9125 | 939-697-6141; 939-697-6085 | ana.rodriguezrivera@us.dlapiper.com |
| Counsel to Whitefish Energy Holdings, LLC | DLA Piper (Puerto Rico) LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1869 | | 787-945-9106 | | jose.sosa@dlapiper.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Brett Ingerman | 6225 Smith Avenue | | Baltimore | MD | 21209 | | 410-580-4177 | 410-580-3001 | brett.ingerman@us.dlapiper.com |
| Counsel to LUMA Energy, LLC | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-335-4500 | 212-335-4501 | rachel.albanese@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | Donna A. Maldonado-Rivera | Attn: President or General Counsel | 209 Muñoz Rivera Ave. | Popular Center 19th Floor | San Juan | PR | 00918 | | 787-753-0117 | 787-754-4984 | Donna.Maldonado@popular.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Dr. Carlos Suárez Vázquez | Attn: Dr. Carlos Suárez Vázquez | Popular Center 9th Floor | 208 Muñoz Rivera Ave. | San Juan | PR | 00918 | | 787-753-0117 | 787-754-4984 | carlos.suarez@gmail.com |
| Counsel to Genera PR LLC | DRC Corporation | Attn: Miguel Dr. Ind. Reg. 162 Pagil St. | Millaville Dev., 162 Pagil St. | | San Juan | PR | 00926-5125 | | 787-789-8951 | | carbolsuarez@gmail.com |
| Counsel to University of Puerto Rico, Plaintiff in Adversary Proceeding 19-00293 | DRC Corporation | | PO Box 70018 | | San Juan | PR | 00936 | | 787-721-7621 | | fmevans-law@mcvpr.com |
| Counsel to Cooperativa De Ahorro y Crédito de Isabela | EDUA SNGB LLC | Attn: Diego Corral González | 1454 Fernández Juncos Avenue | | San Juan | PR | 00909 | | 787-723-7171 | 787-723-7278 | corralaw@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comunidad Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guajataka, Inc. | Earthjustice | Attn: Laura B. Arroyo, Jorge A. Fernandez-Reboredo, Pedro J. Cruz-Pérez | 4500 Biscayne Blvd | Suite 201 | Miami | FL | 33160 | | 305-440-5436 | 850-681-0020 | larropo@earthjustice.org; jfr@bsplaw.com; rachel.jabaneez@dlapiper.com |
| Counsel to Genera PR LLC | ECUA SNGB LLC | | PO Box 363068 | | San Juan | PR | 00936-3068 | | 787-300-3200 | 787-300-3208 | prpr@bsplaw.com |
| Counsel to University of Puerto Rico, Plaintiff in Adversary Proceeding 19-00293 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | 894 Muñoz Rivera Ave. | M.A.S. Building - Suite 206 | Rio Piedras | PR | 00927 | | 787-545-1750 | 787-545-175... | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito de Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360571 | | San Juan | PR | 00936-0571 | | 787-753-3888 | 787-753-1147 | emunozPC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Bufete del Pueblo | Attn: Wesley G. Pérez | Calle San Francisco 310 | | San Juan | PR | 00901 | | 787-719-1154 | | hector@elbufetedelpueblo.com |
| Counsel to bellls International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | El Puente de Williamsburg, Inc.- Enlace Latino de Acción Climática | Attn: David Ortiz | 800 Ave. Pd. Todd | Suite 318 (Piso 3), Comercial 18, Psje. 18 | Santurce | PR | 00907 | | 787-545-5118 | | elian.escalante@gmail.com |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member | Elia N. Escalante De Jesús, Esq. | Attn: Antonio Betancourt | PMB 401 PO Box 7891 | | Guaynabo | PR | 00970 | | 787-398-8707 | 787-398-8707 | elian.escalante@gmail.com |
| Counsel to ... | Empresas Omajede Inc. | Attn: Michael S. Ragan | 1608 Calle Bori, Suite 218 | | Washington | DC | 20036 | | 787-766-0672 | | eesoc@elila.net |
| Counsel to The Financial Oversight and Management Board for Puerto Rico | Environmental Protection Agency (EPA) | Attn: Wendy G. Marcari | 1200 Pennsylvania Ave., NW | | New York | NY | 10022 | | 202-564-4700 | 212-878-8600 | Regan.Michael@epa.gov |
| Counsel to Yesenia & Teo Ministries, Inc. | Epstein Becker & Green, P.C. | Attn: Angel Escamilla-Rivera | 875 Third Avenue | | New York | NY | 10022 | | 212-351-4500 | 212-878-8600 | wmarcari@ebglaw.com |
| Counsel to Federation of State, County and Municipal Employees (interest-bearer) | Escuredo & Juarbe, LLC | Attn: Carlos T. Torres | 204 Domenech Avenue | | San Juan | PR | 00918 | | 787-620-9401 | | escuredo@gmail.com |
| The Estate of Yesmin Galib and Lucia Valdivieso Torruella through its members Yesmin Marie Valdivieso Galib; Lucas Valdivieso Galib; Maria Teresa Valdivieso Galib and Maria Cristina Valdivieso Galib | Estate of Carmen D. Torres Gandara | | PO Box 9659 | | San Juan | PR | 00908-0659 | | 787-810-1441 | | cetj@massar.com |
| PR24 Top 20 Creditor | Estrella, LLC | Attn: President or General Counsel | PO Box 364527 | | Ponce | PR | 00732-3552 | | 787-981-6900 | 787-990-9999; 787-250-7356 | agestrella@estrellaellc.com; kcsuro@estrellaellc.com; fojeda@estrellaellc.com |
| PR24 Top 20 Creditor | Evertec Group LLC | Attn: Luis F. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. | PO Box 11397 | Fernández Juncos Station | San Juan | PR | 00910-2497 | | 787-764-1800 | 787-777-0737 | Rafael.Echevarria@evertecinc.com; lpabonroca@micrijuris.com; clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Masso, LLC | Facio & Pabon Roca | Attn: Luis F. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. | Urb. Hyde Park | 2491 av Mariss St. | San Juan | PR | 00927 | | 787-764-1800 | 787-777-0737 | lpabonroca@micrijuris.com; clarisasola@hotmail.com |

Page 6 of 20

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco | 2200 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | | 612-766-7215 | 612-766-1600 | Rina.Longo@FaegreDrinker.com pjrire@bizigr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | | Urbanización El Caribe No. 1572 | Ponce de León Avenue | San Juan | PR | 00927 | | | | legal.fmpr@gmail.com |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel | 45 L Street NE | | Washington | DC | 20554 | | | | |
| Federal Agency | Federal Emergency Management Agency (FEMA) | | 500 C St., SW | | Washington | DC | 20472 | | | | |
| Counsel for Marcos Plaintiffs | Fegan Scott LLC | Attn: Elizabeth A. Fegan | 150 S. Wacker Dr. | 24th Floor | Chicago | IL | 60606 | | 312-741-1019; 312-264-0100 | | beth@feganscott.com |
| Counsel to Federación de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Felderman | 1129 20th Street, NW | Fourth Floor | Washington | DC | 20036 | | 202-466-8960 | | jfelderman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Felix J. Montañez-Miranda | | PO Box 364131 | | San Juan | PR | 00936-4131 | | 787-385-4870 | | fmontanezmiranda@yahoo.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 | | 787-766-7000 | 787-766-7001 | rcamara@ferraiuoli.com scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carlos Ferrari Lugo | PO Box 988 | | Aguadilla | PR | 00605-0988 | | 787-616-5057 | 787-986-7493 | cflaw.bk@gmail.com |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nacos E. Tactus Drea | 1250 Ponce de León Ave. | San José Building Suite 901 | San Juan | PR | 00902 | | 787-725-5055 | | n.tactuk@ferrovial.com |
| Defendant in Adversary Proceeding 19-00296 | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq. | 3415 Alejandrino Ave., Apt 703 | | Guaynabo | PR | 00969-4956 | | 787-234-3981 | | figueroaymorgadelaw@yahoo.com |
| Counsel to Whitefish Energy Holdings, LLC | Fir Tree Partners | | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | | | | |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | | 321 N. Clark St. | | Chicago | IL | 60654 | | 312-832-4500 | 312-832-4700 | msneal@foley.com |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | | 313-234-7100 | 313-234-2800 | tdolcourt@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas | PO Box 9300 | | San Juan | PR | 00908 | | 787-751-5290 | 787-751-6155 | billing@fortuno-law.com |
| Defendant in Adversary Proceeding 19-00281 | FPA Select Drawdown Fund L.P. | | 250 West 55th Street | | New York | NY | 10019 | | | | |
| Counsel to Angelo M. Aponte-Hugan and other Plaintiffs in the Civil Case No. CC-2018-0538; Blutter Andrini Gaudin and other Plaintiffs in the Civil Case No. K AC2003-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón | 1519 Ponce de León Ave. | First Federal Bldg. Suite 805 | San Juan | PR | 00909 | | 787-723-3222 | 787-722-7099 | bufetefgonzalez@gmail.com |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández | PO Box 9022586 | | San Juan | PR | 00902-2726 | | 787-722-5215 | | alex@fuentes-law.com |
| FHA Toy Entity | G HLS Engineering S P | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | San Juan | PR | 00927 | | 787-757-8033 | | |
| Counsel to Jim and Tec, group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, FPA Multi-Advantage Alternative Fund, a Series of FPA Hawkeye Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Events Rico SP; Emso Asset Management Ltd; Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. In Adversary Proceeding 19-00293 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants in FPA Crescent Fund, L.P.; Fir Tree Value Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund III, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Luran Foundation; Ulman Gregory Masters Alternative Strategies fund, a series of Ulman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; VR Global Partners, LP, Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP; Emso Asset Management Ltd., Mason Capital Master Fund, L.P.; VR Advisory Services Ltd., FPA Crescent Fund, a Series of FPA Funds Trust, Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, L.P., Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. as group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | 254 San Jose St., Third Floor | | San Juan | PR | 00901 | | 787-247-6680 | 787-919-5527 | gacarlo@carlo-altierilaw.com |
| Counsel to Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, a sub-fund of Nedgroup Investment Funds PLC; Luran Foundation; Ulman Gregory Masters Alternative Strategies fund, a series of Ulman Gregory Funds Trust; Ulysses Offshore Fund, Ltd., Ulysses Partners, LP; VR Global Partners, LP, and VR Advisory Services, LP In Adversary Proceeding 19-00295, Vaquería Tres Monjitas, Inc., ad-hoc group of | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | 254 San Jose St., Third Floor | | San Juan | PR | 00901 | | 787-247-6680 | 787-919-5527 | gacarlo@carlo-altierilaw.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 | | 787-791-1818 | 787-791-4260 | jcgaray@yahoo.com |
| Counsel to Fera Mettle Inc. | García-Arregui & Fullana PSC | Attn: Isabel M. Fullana | 252 Ponce de León Ave. | Suite 1101 | San Juan | PR | 00918 | | 787-766-2530 | 787-756-7800 | ifullana@gaflegal.com |
| PBA Top 20 Creditor | Genesis Security Services Inc. | | 5900 Ave. Isla Verde L-2 PMB 438 | | Carolina | PR | 00983 | | 787-776-2391 | | jgreeves@gjsb-law.com |
| Counsel to Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PREA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian | 100 SE 2nd Street, Suite 4400 | | Miami | FL | 33131 | | 305-349-2310; 305-349-2300 | | jgenovese@gjb-law.com mgualitan@gjb-law.com |
| Representative of the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gersa Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | PO Box 363524 | | San Juan | PR | 00936-3524 | | 787-250-2118 | 787-766-0780 | jgere@gmail.com |
| Counsel to the Fiscal Agency and Financial Advisory Authority (AAFAF) | Garibaldin & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel J. Garibaldin | PO Box 902396 | | San Juan | PR | 00902-3936 | | 787-620-0685 | 787-620-0687 | courtneycarroll@garibaldincarroll.com miguelgaribaldin@garibaldincarroll.com |
| Counsel to the Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: F. David Godreau-Zayas & Rafael A. González Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 | | 787-726-0066 | | dg@g-glawpr.com |
| Counsel to Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: Rafael A. González Valiente | McLeary Street 1806 | | San Juan | PR | 00911 | | 787-726-0077 | | rgv@g-glawpr.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Defendant in Adversary Proceeding 19-00296 | Godinez Asset Management LLP | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales | 300 Park Avenue, 20th Floor | | New York | NY | 10022 | | 787-759-4213 | 787-767-9177 | crodriguez-vidal@jpclaw.com scastillo@jpclaw.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | | Post Office Box 70364 | | San Juan | PR | 00936-8364 | | | | |
| Counsel to Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Attn: Maria Elsa López Adames | 1124 Ashford Ave. Suite C-10 | The Diplomat Condominium | San Juan | PR | 00907 | | 787-724-8212 | 787-724-8289 | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | PO Box 902-4055 | | San Juan | PR | 00902-4055 | | 787-766-5052 | 787-766-5551 | jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co., LLC | Goodwin Procter LLP | Attn: Charles A. Brown | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | 212-813-8800 | 212-355-3333 | cbrown@goodwinlaw.com |
| Ralph A. Kreil-Rivera, President of the Governing Board of the Puerto Rico Electric Power Authority | | Ralph A. Kreil-Rivera, President | 1110 Ponce de Leon Ave | | San Juan | PR | 00907 | | | | |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | 200 Park Avenue | | New York | NY | 10166 | | | | ClearyD@gtlaw.com HuttonJ@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com |
| Counsel to Programa de Educación Comunal de Entrega y Servicio, Inc. ("P.E.C.E.S.") | Grupo Legal Acosta & Diaz, LLC | Attn: Ricardo L. Diaz Soto | P.O. Box 2000 | | Caguas | PR | 00726-2000 | | 787-501-2938 | | diazsotolaw@gmail.com rdiaz@galdlawpr.com |
| Counsel to José Ramón Rivera Morales, Ralphie Dominici Rivera, Ángel R. Figueroa Jaramillo and Frente Zonal López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa de Ahorro Y Crédito Abraham Rosa, et al, Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro Crédito de Rincón, Cooperativa de Ahorro Y Crédito de Juana Díaz, PV Properties (Windmar Renewable Energy, Inc.), Mapfre PRAICO Insurance | Guillermo Ramos Luiña | | P. O. Box 22763, UPR Station | | San Juan | PR | 00931-2763 | | 787-620-0527 | 787-620-0039 | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez | 455 N. Cityfront Plaza Dr., Suite 2410 | | Chicago | IL | 60611 | | 708-628-4949 | 708-628-4950 | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 Eighth Avenue, Suite 3300 | | Seattle | WA | 98101 | | 206-623-7292 | 206-623-0594 | steve@hbsslaw.com |
| Counsel to the Puerto Rico Energy Commission | HALS, P.C. | Attn: Yarimar Gonzalez Carrasquillo | PO Box 365061 | | San Juan | PR | 00936-5061 | | 787-772-9911 | 787-281-7816 | yg61@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | Attn: Harry Anduze Montaño | 1454 Fernández Juncos Avenue | | San Juan | PR | 00909 | | 787-723-7171 | 787-723-7278 | handuze@microjuris.com |
| Counsel to U.S. Santini-Llauder, Plaintiff in Adversary Proceeding Case No. 18-00063; Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Caios, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito de Juana Díaz, Plaintiffs in Adversary Proceeding 18-00028 | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño | 1454 Fernandez Juncos Ave | | San Juan | PR | 00909 | | 787-723-7171 | 787-723-7278 | jmontano@microjuris.com |
| Counsel to José Leandri Cuadrado, Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | PO Box 1291 | | San Lorenzo | PR | 00754 | | 787-736-2281 | | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernández-Otonico & Santiago, P.S.C. | Attn: Edgardo José Hernández-Otonio | Centro Internacional de Mercadeo 1 | 100 PRR 165, Suite 612 | Guaynabo | PR | 00968 | | 787-378-5630 | 787-775-1672 | ehernandez@hernandezotonio.com erin.brady@hoganlovells.com |
| Counsel to Bristol-Myers Squibb P.R., Inc. | Hogan Lovells US LLP | Attn: Erin N. Brady | 1999 Avenue of the Stars | | Los Angeles | CA | 90275 | | 310-785-4604 | | ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 390 Madison Avenue | | New York | NY | 10017 | | 212-918-3000 | 212-918-3100 | sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com katherine.lynn@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jose L. Cruz | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | | 305-374-8500 | 305-789-7799 | jesus.cruz@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Robert A. Rich, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | | 617-523-2700 | 617-523-6850 | bos-bankruptcy@hklaw.com |
| Honorable Raymond Lopez León | Honorable Raymond Lopez Leon | | PO Box 9023431 | El Capitolio | San Juan | PR | 00902-3431 | | 787-723-2231 | 787-722-4510 | morga@microjuris.gov |
| Integrated Assurance Company | Integrated Assurance Company | | 200 Park Avenue | | New York | NY | 00936-2949 | | 787-781-0707 | 855-235-6797 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 2970 | | Philadelphia | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit | City View Plaza | 48 Car 165, Suite 2000 | Guaynabo | PR | 00968 | | 267-941-7134 | | |
| Counsel to Isla del Rio Inc., Estates of Yasmin Galib and Lucas Valdivieso Torralbá through its members Yasmin Marie Valdivieso Galib; Lucas Valdivieso Galib; Maria Teresa Valdivieso Galib and Maria Cristina Valdivieso Galib; Lucio Jorge Valdivieso | Isabel Fuhstos Fratcelli & Assoc PSC | Attn: Isabel M. Fuhstos | 268 Ponce de Leon Ave | Suite 1002 | San Juan | PR | 00918 | | 787-250-7242 | 787-756-7800 | ifullana@gfelegal.com |
| Counsel to Isla del Rio Inc. | Isla del Rio Inc | Attn: President of General Counsel | PO Box 7351 | | Ponce | PR | 00732-7352 | | | | |
| Defendant in Adversary Proceeding 19-00296 | Ismael Marrero Robles | Attn: Jane Becker Whitaker | PO Box 9023914 | Apt 6105 350 Via Aventura | Trujillo Alto | PR | 00976 | | 787-945-3901 | 787-764-3101 | janebeckerwhitaker@gmail.com |
| Integrated Assurance Company | Israel Roldán González & Isis Aimée Roldán Márquez | | 49 Betances Street | | Aguadilla | PR | 00603 | | 787-891-1356, 787-891-1360 | | isgiroldanlaw@gmail.com |
| Counsel to PRZ Properties, Inc. | Jack Katz | | ESJ Towers | 6165 Isla Verde Ave | Carolina | PR | 00979-5729 | | | | jm@irdanlawpr.com |
| Defendant in Adversary Proceeding 19-00296 | Jaime B. Fuster Estate, Comprised by María J. Zalduondo Viera and Jaime and María L. Fuster Zalduondo | | PO Box 363101 | | San Juan | PR | 00936 | | | | |
| Jaime Rodriguez Avilés | Jaime Rodriguez Avilés | | 128 Apartamento 201 | | San Juan | PR | 00936 | | | | |
| Counsel to Lauren De Pablo by her; Rolando Martinez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deserra Martinez De Pablo by her, Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale, and Olga Martinez Finale, as inheritor of Ondina Finale | Jaime Rodriguez Avilés | | Edificio Bernardo Torres, Sector La Trocha | | Yauco | PR | 00698 | | 787-647-4915 | | |
| Defendant in Adversary Proceeding 19-00296 | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | | 787-763-2888 | | glenncarljameslawoffices@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 | | 312-222-9350 | 312-239-5199 | mroot@jenner.com csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | New York | NY | 10022-3908 | | 212-891-1600 | 212-891-1699 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com |
| Counsel for Marc Alegría Servera, Sandra Ayala Cruz, María Lidia Vélez Quiñones, Gamaliel Sánchez Peñat | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | P.O Box 22518 | | San Juan | PR | 00931 | | 787-765-2615 | | info@jesusriveradelgado.com |
| Counsel to BlackRock Advisors, LLC and BlackRock Financial Management, Inc. | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | Midtown Building, Fourth Floor | 420 Ponce de León Ave. | San Juan | PR | 00936-3068 | | 787-767-1030 | 787-510-8090 | rivera@jgl.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | | 787-767-1030 | | rivera@jgl.com apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P., BlackRock Advisors, LLC and BlackRock Financial Management, Inc. | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | | 787-767-1030 | 787-751-4068 | rivera@jgl.com |
| JRA Top 20 Creditor | JLG Consulting Engineering, P.S.C. | Attn: President of General Counsel | PO Box 362455 | | San Juan | PR | 00902-3455 | | 787-234-4545 | | jlg@ecoalgocia.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, and Other River Investments, LLC | Jones Day | Attn: Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | | 212-326-3939 | 212-755-7306 | brosenblum@jonesday.com |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund, L.P., Other River, L.L.C., Mason Capital Master Fund, L.P., and Oaktree Value Opportunities Fund, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Ocean Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, LP | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | | 202-879-3939 | 202-626-1700 | bheifetz@jonesday.com cdipompeo@jonesday.com |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund, L.P., Other River, L.L.C., Mason Capital Master Fund, L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street | 50th Floor | Los Angeles | CA | 90071 | | 213-243-2382 | 213-243-2539 | bbennett@jonesday.com |
| Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Isel M. Pérez | 600 Brickell Avenue, Suite 3300 | | Miami | FL | 33131 | | 305-714-9700 | 305-714-9799 | iperez@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, and Other River Investments, LLC | Jones Day | Attn: James A. Reeder, Jr. | 717 Texas Avenue | Suite 3300 | Houston | TX | 77002 | | 832-239-3939 | 1-832-239-3600 | jareeder@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, and Other River Investments, LLC | Jones Day | Attn: James M. Gross | 250 Vesey Street | | New York | NY | 10281 | | 212-326-3939 | 212-755-7306 | jgross@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent García | Jorge Luis Guerrero Calderón | | 301 Calle Recinto Sur | Suite 502 | San Juan | PR | 00901-1945 | | 787-723-3355 | 787-721-2126 | tuttleguerrero@yahoo.com |
| Counsel for Defendant Sadpadi, LP | Jorge P. Sala Colón | | 816½ Calle Concordia | Suite 102, Cond. San Vicente | Ponce | PR | 00717-1556 | | 787-844-8940 | 787-844-8960 | jpsala_pr@yahoo.com |
| Counsel to Nydia M. Morales Tenants in Common, Fideicomiso Del Valle Martínez and Reliable Equipment Corporation | Jorge R. Quiñones Lajara | | PMB 165 | 400 Calle Calaf | San Juan | PR | 00918-1314 | | 787-593-6641, 761-1192 | 787-283-9994 | jorgequinoneslajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios Ramos | | 1801 McLeary Ave. Suite 303 | PO Box 364566 | San Juan | PR | 00936-4566 | | 787-593-6641 | 787-764-4140 | barrios_l@outlook.com |
| Counsel to Lisa Bianco | José Luis Barrios Ramos | | PMB Calaf 400 | PO Box 9498 | San Juan | PR | 00918 | | 787-593-6641 | 787-764-4140 | barrios_l@outlook.com |
| Counsel to José Ángel Rey, Rubén Escalera, and Hilda D. Cartagena | José María Cartagena | | 701 Ave Ponce de León | Suite 401 | San Juan | PR | 00907-3248 | | 787-729-9944 | 787-724-6047 | moveko@gmail.com |
| Counsel to the Municipality of Guayanilla | JRA Law Firm, PSC | Attn: Juan A. Rosario Román | PO Box 7498 | | Ponce | PR | 00732 | | 787-651-6097 | 787-651-6097 | jwl@kwczlaw.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | Juan A. Hernández Rivera, Esq. | Attn: Javier Rua-Jovet, Esq. | 701 Ponce de León Ave., Ste 414 | Centro de Seguros Bldg. | San Juan | PR | 00907 | | 787-396-6511 | 787-724-0151 | javrua@gmail.com |
| Counsel to Orlando Torres Berríos, Germán Torres Berríos, Viviana Ortiz Mercado, Juan Alberto Torres Berríos, Virna Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | | PMB #108 | HC 72 Box 3766 | Naranjito | PR | 00719 | | 787-869-4742, 787-273-0611, 787-761-1192 | 787-869-1215 | juan@jahrlaw.com |
| Counsel to Alex Vázquez Segarra and Marla Ortiz Santiago | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PO Box 7011 | Guaynabo | PR | 00966 | | 787-793-1000, 787-967-9140 | 787-294-4090 | jsoto@jbslaw.com |
| Counsel to Lisa Bianco | Juan C. Bigas Valedón | Attn: Juan C Bigas Valedón | | Com. Punta Diamante | Ponce | PR | 00732-0011 | | 787-628-0248 | | ccmbvaledón@yahoo.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | Calle Naira #1561 | | Ponce | PR | 00728 | | | | ileanaortiz@outlook.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 | | San Juan | PR | 00908-3978 | | 787-521-4747, 877-454-4747 | 787-521-4745 | pbarmer@bict.com |
| Counsel to Davidson Coleman Lagan PC | Kane Russell Coleman Lagan PC | Attn: Paul J. Hammer | 5051 Westheimer Road, 10th Floor | | Houston | TX | 77056 | | 713-425-7627 | 713-425-7700 | phammer@krcl.com |
| Counsel to Kanosa Auto Sales Inc. | Kanosa Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 | | 787-538-3468 | | |
| PBA Top 20 Creditor | Karimar Construction Inc. | Attn: President or General Counsel | PO Box 8000 | | Aguada | PR | 00602-7002 | | 787-252-2415, 787-868-0193 | 216-241-8175 | jesther2@aol.com |
| Counsel to Karon LLC | Karon LLC | Attn: Daniel R. Karon | 700 W. St. Clair Ave., Suite 200 | | Cleveland | OH | 44113 | | 216-622-1851 | | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shenmy Makhani, Cindy Kelly | 1633 Broadway | | New York | NY | 10019 | | 212-506-1700 | 212-506-1800 | aglenn@kasowitz.com / amshaan@kasowitz.com / shenmy@kasowitz.com / ckelly@kasowitz.com |
| Counsel to GDB Debt Recovery Authority | King & Spalding LLP | Attn: Arthur Steinberg & Scott Davidson | 1185 Avenue of the Americas | 34th Floor | New York | NY | 10036 | | 212-556-2164 | | asteinberg@kslaw.com / sdavidson@kslaw.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. | 4650 N. Port Washington Road | | Milwaukee | WI | 53212 | | 414-962-5110 | | swisotzkey@kmksc.com / rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Int'l. Plaza, 250 Ave. Luis Munoz Rivera | | San Juan | PR | 00918 | | | 787-757-6175 | aperez@kpmg.com / lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden | 2000 K Street NW, 4th Floor | | Washington | DC | 20006 | | 202-775-4500 | 202-775-4510 | mmadden@kramerlevin.com |
| Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | acaton@kramerlevin.com / tmayer@kramerlevin.com / dblabey@kramerlevin.com / dbuckley@kramerlevin.com / ntamerman@kramerlevin.com / abyowitz@kramerlevin.com / ghorowitz@kramerlevin.com / boneill@kramerlevin.com |
| Claims Agent | Kroll Restructuring Administration LLC | Attn: Jessica Berman | 55 East 52nd Street | 17th Floor | New York | NY | 10055 | | | | puertoricoteam@primeclerk.com / servceqa@primeclerk.com |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 | | 787-774-0224 | | nlandrau@landraulaw.com / adam.goldberg@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam I. Goldberg, Yeliuxela I. Burton, Christopher Harris | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200, 212-906-1880 | 212-751-4864 | christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. | 355 South Grand Avenue, Suite 100 | Suite 100 | Los Angeles | CA | 90071 | | 213-485-1234 | 213-891-8763 | jeff.bjork@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Michael J. Reiss | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071 | | 213-485-1234 | 213-891-8763 | michael.reiss@lw.com |
| Counsel to M.I.A.R.E.I. Law Firm, the Popular Democratic Party (Sociedad Economica de Puerto Rico ESE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | 701 Avenida Ponce De Leon | Edificio Centro de Seguros, Oficina 414 | San Juan | PR | 00907 | | 787-725-3390, 787-725-3391 | 787-724-0353 | agraitfe@agraitlawpr.com |
| Counsel to M.I.A.R.E.I. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá | 894 Múñoz Rivera | Suite 202 | San Juan | PR | 00927 | | 787-200-0676, 787-200-0678, 787-200-0679 | 787-200-0679 | acevedovila1@gmail.com |
| Counsel of D-H Security & Consultant Services Inc. | Law Office of Elias L. Fernandez Perez | Attn: Elias L. Fernandez Perez | Po Box 7500 | | Ponce | PR | 00732 | | 939-250-6179, 787-616-9374 | 800-325-7084 | eliaslauroesq@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | El Centro II, Suite 260 | | San Juan | PR | 00918 | | 787-250-6666 | 787-250-7900 | polaji@anjpolaji.com |
| Counsel to Siemens (USA Services Limited and its affiliated Siemens controlled entities (i) Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, AES Ilumina, and, Manufacturers Association | Law Offices of Herreros III & Associates, P.S.C. | Attn: Ismael Herrero III | PO Box 362159 | #500 Múñoz Rivera Avenue | San Juan | PR | 00936-2159 | | 787-754-5000, 787-509-3668 | 787-754-5000, 787-509-3665 | herreros3@herrerolaw.com |
| Counsel to ELIAM LLC | Law Offices of Herreros III & Associates, P.S.C. | Attn: Ismael Herrero III | P.O. Box 362159 | | San Juan | PR | 00936-2159 | | 787-945-2406 | | jarebeckerwhitaker@yahoo.com |
| Counsel for Marrero Plaintiffs | Law Offices of Jane Becker Whitaker | Attn: Jane Becker Whitaker | P.O. Box 9023914 | | San Juan | PR | 00902-3914 | | | | |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastián, the Corporación de Servicios Integrales de Salud del Área de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociación de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporación de Servicios Integrales de Salud del Área de Barranquitas, Comerío, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vázquez Velázquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | 787-413-1673 | 787-753-2202 | johnmuddlaw@gmail.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle-Rivera and María A. Martínez, Tenants-in-Common, Estela del Valle-Martínez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 | | 787-222-4630 | 787-274-8390 | craigmcc@me.com |
| Counsel to Lozo Lemuel Negron Colon | Lozo Jorge Lucas Valdivieso Torrurlla | Attn: Lucio Valdivieso Torrurlla | PO Box 7351 | | Ponce | PR | 00732-7351 | | | | |
| Counsel to Lozo Lozo Valdivieso Torrurlla | Lozo Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | P.O. Box 1298 | | Caguas | PR | 00726-1298 | | 787-286-9775 | 787-747-1274 | carlosalbertoruizcsp@gmail.com |
| Attorney for Rosa E. Lequier Santiago | Lozo Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | 46 Calle Castillo | | Ponce | PR | 00730 | | 787-843-4272 | 787-841-3130 | norbertocolonalvarado@yahoo.com |
| Counsel to LM Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Francheska Pabón López | PO Box 194089 | | San Juan | PR | 00919 | | 787-756-9500 | | fpabon@lvslaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera | PO Box 194735 | Suite 316 | San Juan | PR | 00919-4735 | | 787-751-1600 | 787-751-1867 | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez Cobo | 138 Winston Churchill | | San Juan | PR | 00926-6023 | | 787-791-1818 | 787-791-4260 | suarez.cobo@gmail.com |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | PO Box 79897 | | Carolina | PR | 00984-9897 | | 787-977-1932 | 787-722-1932 | dvelawoffices@gmail.com |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 | | | | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Credito Jayucoya | Lemuel Negron Colón | | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | | 787-840-6719 | 787-813-0088 | lemuel.law@gmail.com |
| PR11 Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Iván Díaz López | 1612 Ponce de Leon, 1st Floor | | San Juan | PR | 00909 | | 787-346-1812 | 787-993-1812 | ivandiaz01@yahoo.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | | PO Box 192296 | | San Juan | PR | 00919-2296 | | 787-657-3050 | 787-355-5681 | alinares202@gmail.com |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | PMB 456 Suite 102 | 405 Ave. Esmeralda | Guaynabo | PR | 00969 | | 787-638-1389 | 787-790-9374 | alinares202@glyahoo.com |
| Counsel for Marrero Plaintiffs | Loomis Legal | Attn: Kendra Loomis | 4511 Ave. Isla Verde | Plaza Atlantica, Suite 1202 | Carolina | PR | 00979 | | 787-370-0255 | | loomislegal@gmail.co |
| Counsel to Altair Global Credit Opportunities Fund (A) LLC, et al., Plaintiff in Adversary Proceeding 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I. Lavergne Ramírez | PO Box 11917 | | San Juan | PR | 00922-1917 | | 787-522-6776 | 787-522-6777 | alavergne@lsplawpr.com jsanchez@lspllawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I Lavergne Ramirez, & Maraliz Vázquez-Marrero | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | | 787-522-6776 | 787-522-6777 | jsanchez@lspllawpr.com alavergne@lspllawpr.com |
| Counsel to Jr. Free | Lowenstein Sandler LLP | Attn: Andrew Behlmann, Michael Papandrea | One Lowenstein Drive | | Roseland | NJ | 07034 | | 973-422-6410 | 908-368-9392 | abehlmann@lowenstein.com mpapandrea@lowenstein.com |
| Counsel to La Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 | Suite 501 | Guaynabo | PR | 00968-8052 | | 787-707-0404 | 787-707-0412 | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis A. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | | 787-860-3949 | | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | | PMB 15 | 267 Sierra Morena St. | San Juan | PR | 00926-5583 | | 787-273-0635 | | luisfredsalgado@hotmail.com |
| Counsel to Senado de Puerto Rico | Luis Vega Ramos | | PO Box 194066 | | San Juan | PR | 00919-4066 | | 787-717-1703 | | vegaramoslaw@gmail.com |
| Wayne Stensby as Chief Executive Director and President of LUMA Energy ServCo, LLC | LUMA Energy ServCo, LLC | Wayne Stensby as Chief Executive Director and President | 644 Fernández Juncos Ave. | Suite 301 American Airlines Building PH | San Juan | PR | 00907 | | | | |
| Counsel to Golden Tree Asset Management LP | Lydia M. Ramos Cruz | Attn: Lydia M. Ramos Cruz | 1509 López Landrón Street | | San Juan | PR | 00911 | | 787-508-3525 | | lramos@ramoscruzlegal.com |
| Counsel to the plaintiff/intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero | 513 Juan J. Jiménez St. | | San Juan | PR | 00918 | | 787-999-2972 | 787-751-2221 | jorge@mlrelaw.com emil@mlrelaw.com |
| Counsel to Hon. Rafael Hernández Montañez, in his Official Capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero | 513 Juan J. Jiménez St. | | San Juan | PR | 00909 | | 787-999-2979 | | jorge@mlrelaw.com emil@mlrelaw.com |
| PBA Top 20 Creditor | Mapfre Praico Insurance Company | Attn: President or General Counsel | PO Box 70333 | Goblan's Plaza Suite 404 1607 Ponce de León Ave. | San Juan | PR | 00936-8333 | | 787-250-5900 | | rdeotero@mapfrepr.com |
| Counsel to Center Del Sur Mall, LLC, 65 Infantería Shopping Center, LLC and Basil Shannon Limited | María Fernanda Vélez Pastrana | | PO Box 195582 | | San Juan | PR | 00919-5582 | | 787-793-3628 | | mfvelezquezbras@gmail.com |
| Attorney for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco | PO Box 9022864 | | San Juan | PR | 00902-2864 | | 787-620-0038 | 787-620-0039 | marianifrancolaw@gmail.com |
| Counsel to Cooperativa A/C, et al. | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | | 787-753-1165, 787-753-1565 | 787-763-1694 787-763-1766 | rsr@marichallaw.com |
| Counsel to Cooperativa A/C, et al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández | PO Box 190095 | | San Juan | PR | 00919-0095 | | 758-8020 | 787-754-0109 | jnegron@mhlex.com rsantiago@mhlex.com |
| Counsel to Asociación de Titulares de Condominios, Inc. | Marimar Condado Condominium | Attn: Marimar Pérez Riera | 175-4 McLeary Avenue, Penthouse | | San Juan | PR | 00911 | | 787-929-5555 | | marimar.perezriera@yahoo.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vázquez Garced, Plaintiff in Adversary Proceedings 20-00082, 20-00085, Ricardo Rosselló Nevares, and Government Development Bank for Puerto Rico, Puerto Rico Fiscal Agency, the Puerto Rico Electric Power Authority and Financial Advisory Authority and the Puerto Rico Public-Private Partnership Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. | 250 Ave Ponce De León, Suite 900 | | San Juan | PR | 00918 | | 787-705-2171 | 787-936-7494 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com |
| Counsel to John Hancock Investments | Martínez-Álvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez | Edif. Centro de Seguros, Ofic. 407 | Ave. Ponce de León 701 | San Juan | PR | 00907-3248 | | 787-721-1140 x 211 | 787-721-7866 | rlefranc@mmlawpr.com jramos@mmlawpr.com |
| | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | 90 South Seventh Street, Suite 3300 | | Minneapolis | MN | 55402 | | 612-672-8200 | 612-642-8335 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com |
| Counsel to US Bank National Association as Indenture Trustee | Mauricio Trujillo-González, Esq. | | PMB 429 | 1050 Grand Paseo Blvd., Suite 112 | San Juan | PR | 00926-5902 | | 787-438-8802 | | maersj@mundolawpr.com |
| Counsel to Interamerican Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Mayaguezanos por la Salud y el Ambiente, Inc. | | P.O. Box 3422 | | Mayagüez | PR | 00681-3422 | | 787-243-1474 | | julia.nogueiravelez@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Attn: Julia Mignucci | | | | | | | | | | |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP | McConnell Valdés LLC | Attn: Leslie Y. Flores-Rodríguez, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | 787-250-5628 | 787-759-8282 | lfr@mcvpr.com |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC, RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LL, Limited Cosent to Cantor Act Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC Raymond James, Transocane Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Baillio Saatchi & Saatchi Inc., Desitinela Serrallés, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/3FT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopista Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PFG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation and Interamerican American Life Insurance Company, Bristol-Meyers Squibb Pr, Inc., Cedar Glade LP, AT&T Services Inc., International Traffic Systems, LLC, Danosa Caribbean Inc., and Bio-Medical Applications of Puerto Rico, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Díaz & Roberto C. Quiñones-Rivera, Myrgia M. Palacios-Cabrera, Juan Manuel, Gabriela A. Pérez-Vélez, Leavry P. Prieto Rodríguez, Arturo J. García Solá, Isabel Torres-Sastre, Lizzie M. Portela, Victoria Rivera Llorens | 270 Muñoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | | 787-250-5619, 787-250-5602, 787-250-5832, 787-250-2631, 787-250-5632, 787-250-2614, 787-250-5674 | 787-759-9225, 787-759-8282 | nrd@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com ajp@mcvpr.com lpp@mcvpr.com agg@mcvpr.com its@mcvpr.com lpp@mcvpr.com nrd@mcvpr.com |
| Counsel to Clear Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera | 416 Ponce de Leon Ave. | | San Juan | PR | 00918 | | 787-502-4996 | | harbarep@gmail.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon G. White, Esq., Felicia Pelman, Esq. | 444 West Lake Street | Suite 1002 | Chicago | IL | 60606-0029 | | 312-984-7588 | 312-984-7700 | fperlman@mwe.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McColough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601-1818 | | 312-849-8076 | 312-698-4522 | amccollough@mcguirewoods.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuireWoods LLP | Attn: E Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | | 202-857-1700 | 202-857-1737 | asoutherling@mcguirewoods.com |
| Counsel for Puerto Rico Electric Power Authority | McGuireWoods LLP | Attn: John J. Feliciano-Acosta | Fifth Third Center | 201 North Tryon St Ste 3000 | Charlotte | NC | 28202 | | 704-353-6236 | 704-343-2300 | jfelicianoacosta@mcguirewoods.com |
| Counsel for Steve Schoenberg (f/k/a Steven Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore | 20 Corporate Woods Blvd | Ste 4 | Albany | NY | 12211-2396 | | 518-447-3200 | | papastore@mltw.com |
| Counsel to Luz Madeline Rodriguez-Rivera, Juan Luis Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Eduard López, & Emmanuel Rodríguez Collazo | Miguel Angel Serrano-Urdaz | | PO Box 1915 | | Guayama | PR | 00785 | | 787-864-5454 | 787-864-5454 | serrano.urda.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Alan a Miller, Grant R. Mainland, John J. Hughes, III | 55 Hudson Yards | | New York | NY | 10001 | | 212-530-5770 | 212-822-5770 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com |
| Counsel to Altisia Foundation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: Nathan Coco | 919 Third Avenue | | New York | NY | 10022 | | 713-234-6477 | | NFCoco@mintz.com |
| Counsel to Altisia Foundation | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: William Kannel | One Financial Center | | Boston | MA | 02111 | | 617-542-6000, 617-542-2241 | 617-542-2241 | WKannel@mintz.com |
| Unsecured Creditor | Miriam Sanchez Lebron | | HC 04 Box 4001 | | Humacao | PR | 00791-8900 | | | | sanchez.lebron501@gmail.com |
| Counsel to Popje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell, Ricardo R. Lozada-Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | | 787-620-5300 | 787-620-5305 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Llaberas | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28211 | | 704-331-3548 | 704-409-5675 | luisllaberas@mvalaw.com |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena | PO Box 13399 | | San Juan | PR | 00908 | | 787-723-2233 | 787-723-8763 | ramon.dapena@mbcdlaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | PO Box 13399 | | San Juan | PR | 00908 | | 787-723-1233 | 787-723-8763 | ivan.llado@mbcdlaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez, and Iván J Llado | Plaza 273 Suite 700 | 273 Ponce de León Ave. | Hato Rey | PR | 00917-1934 | | 787-723-1233 | 787-723-8763 | victor.quinones@mbcdlaw.com ivan.llado@mbcdlaw.com |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the CDT,B Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, DK Management LP, DK Management II LP) and to Davidson Kempner Distressed Opportunities Fund LP, Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.) and Sculptor SC II, LP II (f/k/a OZSC II, LP) Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P. Canyon-SL Value Fund, L.P. EP Canyon LTD, and the Canyon's Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo | One State Street | | Hartford | CT | 06103-3178 | | 860-240-2535; 860-240-2521; 860-240-2506 | 860-240-2701 | david.lawton@morganlewis.com john.goodchild@morganlewis.com andrew.gallo@morganlewis.com |
| Counsel to an hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, Mul-ti-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. In Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants in FT ree Capital Opportunity Master Fund III LP, Fir Tree Capital Opportunity Master Fund IV, LP, Fir Tree Value Master Fund, LP, FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Select Drive Fund, L.P., FPA Select Fund II (FT SOF II Holdings, LLC), FPA Select Fund II (FT SOF IV Holdings, LLC, Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Mason Capital L.P., Mason Capital Offshore Master Fund, a series of Permal Managed Account Platform ICAV, Ulysses Partners, LP, and Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP in Adversary Proceeding 19-00291; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | | 212-468-8000 | 212-468-7900 | jPeck@mofo.com GLee@mofo.com |
| Counsel to Fir Tree Capital Opportunity Master Fund III, LP, Fir Tree Capital Opportunity Master Fund IV, LP, Fir Tree Value Master Fund, LP, FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P., FPA Select Drive Fund, L.P., FPA Select Fund II (FT SOF II Holdings, LLC, FPA Select Fund II (FT SOF IV Holdings, LLC), Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC, Lannan Foundation, Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust, Ulysses Offshore Fund, Ltd., Ulysses Partners, LP, VR Global Partners, L.P. Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd., Mason Capital Master Fund, L.P., VR Advisory Services Ltd, FPA Crescent Fund, a Series of FPA Funds Trust, Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck, Gary S. Lee, James A. Newton, Lena H. Hughes, Andrew R. Kissner | 250 West 55th Street | | New York | NY | 10019 | | 212-468-8000 | 212-468-7900 | jpeck@mofo.com glee@mofo.com jnewton@mofo.com lhughes@mofo.com akissner@mofo.com |
| PBA Top 20 Creditor | Mueta Buges Contractors, Corp. | Attn: Joseph R. Palmore | 2000 Pennsylvania Avenue, NW Condominio Parque De Las Fuentes PH 204 | | Washington | DC | 20006 | | 202-887-6940 | 202-887-0763 | jpalmore@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | PO Box 191979 | | San Juan | PR | 00918-3912 | | 787-287-0212 | | jbrugueras@mbclawyers.com |
| Tradewinds Energy, LLC, Tradewinds Energy Barceloneta, LLC, and Tradewinds Energy Vega Baja, LLC | Nautilus Capital Partners & Advisors, LLC | Attn: Maarten Mobach Jr | P.O. Box 8286 | | Fleming Island | FL | 13006 | | 787-729-9453 X 24 | 787-723-4461 | jbsugar@mbclawyers.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. | 701 Ponce de Leon | Suite 401, Centro de Seguros Bldg. | San Juan | PR | 00907 | | | | mian@hblawgr.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC, and Banco Santander Puerto Rico | Nelson Robles-Diaz Law Offices, P.S.C. | Attn: Nelson Robles-Diaz | P. O. Box 192302 | | San Juan | PR | 00919-2302 | | 787-294-9518 | 787-294-9519 | nroblesdia@gmail.com |
| Co-counsel to Cooperativa de Ahorro & Credito San Rafael; Co-Counsel to Cooperativa de A/C Camuy | Nevares, Sanchez-Alvarez & Cancel PSC | Attn: Andres R. Nevares, Lemuel Cancel, Isabel M. Fullana | Urb. Altamesa | | San Juan | PR | 00921-3622 | | | | info@REALCAM.com; anevares@nsaclaw.com; lcancel@nsaclaw.com; ifullana@gaflegal.com |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | 212-318-3000 | 212-318-3400 | david.rosenzweig@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuli | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | | 787-764-8181 | 787-753-8944 | hermann.bauer@oneillborges.com; ubaldo.fernandez@oneillborges.com; Carla.garcia@oneillborges.com; gabriel.miranda@oneillborges.com; carlos.valldejuli@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nina I Rivera Hernandez | | | San Juan | PR | 00926 | | 787-999-9240; 787-999-0246 x2503 | 787-999-7905 | nrivera@oeg.pr.gov |
| Counsel to Salud Integral en la Montana, Migrant Health Center, Inc., Concilio de Salud Integral de Loiza, Inc., Camuy, Inc., HPM Foundation, Inc., Corporacion de Servicios de Salud y Medicina Avanzada | Offit Kurman, P.A. | Attn: Robert A. Graham | 7501 Wisconsin Avenue | Suite 1000W | Bethesda | MD | 20814 | | 240-507-1779 | 240-507-1735 | robert.graham@offitkurman.com |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | 171 Chardón Ave | Suite 406 | San Juan | PR | 00918-1722 | | 787-724-8110 | 787-724-8152 | lortizsegura@prinsolaw.com |
| Counsel to Airthinx Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | PO Box 361289 | | San Juan | PR | 00936-1289 | | 939-204-4197 | 787-913-5881 | lawog@gmail.com; jrogeigel@pomm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Fiscal Agency and Financial Advisory Authority, the Puerto Rico Electric Power Authority, and the Puerto Rico Public Private Partnership Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Matthew Kremer, Gabriel L. Olivera, and Maria C. Benito Gutierrez | 7 Times Square | | New York | NY | 10036 | | 212-326-2000; 212-728-5827; 212-326-2061 | 212-326-2061 | jrapisardi@omm.com; suhland@omm.com; dperez@omm.com; dcantor@omm.com; mcbenito@omm.com; mkremer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Fiscal Agency and Financial Advisory Authority, the Puerto Rico Electric Power Authority, and the Puerto Rico Public Private Partnership Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | | 310-553-6700 | 310-246-6779 | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Fiscal Agency and Financial Advisory Authority, the Puerto Rico Electric Power Authority, and the Puerto Rico Public Private Partnership Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of the Stars | 8th Floor | Los Angeles | CA | 90067-6035 | | 310-553-6700; 202-383-5300; 383-5302 | 310-246-6779; 202-383-5414 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Puerto Rico Public Private Partnership Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300; 383-5302 | 202-383-5231 | pfriedman@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Puerto Rico Public Private Partnership Authority | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 | | 949-823-7150 | 949-823-6994 | emckeen@omm.com; apavel@omm.com |
| Defendant in Adversary Proceeding 19-00266 | Oppenheimerfunds Inc. | | 350 Linden Oaks | | Rochester | NY | 14625 | | | | |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández | #27 Calle González Giusti | Ste. 300 | Guaynabo | PR | 00968-3076 | | 787-294-5698 | 787-756-0768 | ofernandez@oflawoffice.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al., Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodriguez | Urb. Torrimar | K-4 Ramblu St. | Guaynabo | PR | 00966-3109 | | 787-294-5255 | | mmo@oronozlaw.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adorno; Sammy Ramirez and Alain Rondo; Jose Adorno Rivera Rondon, Ariadna Lopez, Enoc Diaz Lopez; Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc.; Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) | Ortiz Mendoza & Farinacci Fernos, LLC | Attn: Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza | 623 Avenida Ponce de Leon, Ste. 701-B | San Juan | PR | 00917-4805 | | 787-963-0404 | 787-751-2341 | rafael.ortiz.mendoza@gmail.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | Attn: General Counsel | 1055 Marginal J.T. Kennedy | Suite 303 | San Juan | PR | 00920-1708 | | 787-740-0233 | 787-782-7590 | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Nuñez T/C/C Luis Pacheco Nuñez, Hector Cesareo Santiago Rivera, Virginia Diaz Delgado, Felix Omar Colón Bernard, Jose Vazquez Feliciano, Marta Vazquez Torres, Nelhaly Mendez Vazquez, Joseph Negron Vazquez, and the Succession of Armando Negron Vazquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Jamel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero, and Erick Javier Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vazquez | Osvaldo Toledo Martínez, Esq. | | PO Box 190938 | | San Juan | PR | 00919-0938 | | 787-756-6395 | 787-767-7965 | toledo.bankruptcy@gmail.com |
| Counsel to Pablo Del Valle Rivera | Otero and Associates | Attn: George Otero Calero | PO Box 132 | | Bayamon | PR | 00960 | | 787-798-6290 | 787-780-6408 | |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | | PO Box 2319 | | Toa Baja | PR | 00951-2319 | | | | |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 | | 415-283-4000 | 415-362-7900 | daniel.elkort@patternenergy.com |
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Nicholas A. Bassett, Eric Stoba, William Whitner | 200 Park Avenue | | New York | NY | 10166 | | 212-318-6000 | 212-319-4090 | lucdespins@paulhastings.com; andrewtenzer@paulhastings.com; nicholasbassett@paulhastings.com; ericstoba@paulhastings.com; kwhitner@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett | 875 15th Street, N.W. | | Washington | DC | 20005 | | 202-551-1700 | 202-551-1705 | nicholasbassett@paulhastings.com |

In re: The Commonwealth of Puerto Rico, et al.

Master Service List

Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to BlackRock Advisors, LLC and BlackRock Financial Management, Inc. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew Rosenberg, Karen Zeituni, Jessica Chou | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com; kzeituni@paulweiss.com; jchou@paulweiss.com |
| Counsel to BlackRock Advisors, LLC and BlackRock Financial Management, Inc. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul Brachman | 2001 K Street NW | | Washington | DC | 20006-1047 | | 202-223-7440 | 202-379-4098 | pbrachman@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | 787-954-9558 | 787-721-4192 | gpavia@pavialazaro.com |
| Plaintiff in Adv. Proc No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. | 850 New Burton Road | Suite 201 | Dover | DE | 19904 | | 800-483-1140 | 800-253-5711 | peajeinfo@dechert.com |
| Pedro A. Vargas Fontánez, Interested Party | Pedro A. Vargas Fontánez | | Reparto Caguax | G-14 Calle Rolno | Caguas | PR | 00725-3310 | | 787-529-7209 | 787-810-9669 | pevarfo@gmail.com |
| Counsel to La Ribam Hospital Corporation | Peerless Santana, Inc. | | PO Box 360486 | | San Juan | PR | 00936-0486 | | 787-647-0711 | | |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng . Luis R. Vazquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 | | 787-836-1280 | | luis.vazquez@peerlessoil.com |
| Counsel to LUMA Energy, LLC, Underwriters A, B, C, John Doe and Richard Doe | Pena Ramon & Co. Law Firm | Attn: Raphael Pena Ramon | Cupey Professional Mall Ste 312 | 359 San Claudio Ave | San Juan | PR | 00926 | | 787-977-9595 | 787-977-9494 | rpena@penaramonlaw.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg | 30 Rockefeller Plaza | 22nd Floor | New York | NY | 10112 | | 212-262-6902 | 212-977-1632 | geisenberg@perkinscoie.com |
| Interested Party | Peter C. Hein, Pro Se | Attn: Peter C Hein | 101 Central Park West | Apt 14E | New York | NY | 10023 | | | | peterchein@gmail.com |
| Counsel to Backyard Bondholders | Pietrantoni Mendez & Alvarez | Attn: Ana M. del Toro Sabater, Esq. | 802 Avenida Fernández Juncos | | San Juan | PR | 00907 | | 787-282-8520 | 787-723-7844 | margaritamercado@gmail.com |
| Counsel to Eduardo Bhatia Gautier | Pizá & Blanco, LLC | | District View Plaza, Penthouse | Esquina Calle La Paz Miramar | San Juan | PR | 00907 | | 787-728-8520 | 787-723-7844 | oramos@pmalaw.com; mmartinez@pmalaw.com |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Mendez & Alvarez LLC | Attn: Oreste R. Ramos, Maria D. Trelles Hernández, & Maria E. Martinez | Popular Center – 19th Floor | 208 Ponce de Leon Avenue | San Juan | PR | 00918 | | 787-274-1212 | 787-274-1470 | oramos@pmalaw.com; mmartinez@pmalaw.com |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis A. Ramos Cartagena | PO Box 195287 | | San Juan | PR | 00919-5287 | | 787-523-3434 | 787-523-3433 | lramos@plclaw.com |
| PBA Top 20 Creditor | Plumbing & Sewer Cleaning Bus Corp | Attn: President or General Counsel | PO Box 839 | | Bayamon | PR | 00960-0839 | | 787-780-3387 | 787-780-1387 | |
| PBA Top 20 Creditor | Polymer Industries Inc | Attn: President or General Counsel | PO Box 839 | | Bayamon | PR | 00960-0839 | | 787-780-3387 | 787-780-1387 | erovira@polymerpr.com |
| Populicom, Inc. | Populicom, Inc | Attn: President or General Counsel | Calle Recinto Sur 255 | | San Juan | PR | 00901 | | 787-725-3555 | 787-725-3550 | |
| Counsel to Debtor [Financial Oversight and Management Board as Representative for the Debtors], Financial Oversight and Management Board as representative for PREPA | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Mark Harris, Michael T. Mervis, Adam Deming | Eleven Times Square | | New York | NY | 10036 | | 212-969-3000; 212-969-3000 | 212-969-2900 | mbienenstock@proskauer.com; ppossinger@proskauer.com; ebarak@proskauer.com; lrappaport@proskauer.com; mfirestein@proskauer.com; sratner@proskauer.com; tmungovan@proskauer.com; bbobroff@proskauer.com; mtillem@proskauer.com; kperra@proskauer.com; jalonzo@proskauer.com; jrichman@proskauer.com; jlevitan@proskauer.com; brosen@proskauer.com; mdale@proskauer.com; mharris@proskauer.com; mmervis@proskauer.com; ademing@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford | One International Plaza | | Boston | MA | 02110 | | 617-526-9429 | 617-526-9899 | mhackett@proskauer.com; wdalsen@proskauer.com; lstafford@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for PREPA) | Proskauer Rose, LLP | Attn: Paul V. Possinger | Three First National Plaza | 70 West Madison, Suite 3800 | Chicago | IL | 60211 | | 312-962-3550 | 312-962-3351 | ppossinger@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | | 310-284-4515; 310-557-2193 | 310-557-2193 | sweise@proskauer.com; LRappaport@proskauer.com; mfirestein@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Prosol-Diter | Attn: President or General Counsel | PO Box 839 | | San Juan | PR | 00907 | | 787-725-8180 | | prosol@uiter.org |
| Prosol-Utier | Prosol-Utier | | 100 Calle 165, Torre I, Oficina 404 | | San Juan | PR | 00968 | | | | prosol@uiter.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paul A. Rodriguez Velez | Centro Internacional de Mercadeo | | Guaynabo | PR | 00968 | | 787-299-5118 | 787-622-6999 | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | PO Box 902-0192 | | San Juan | PR | 00902-0192 | | 787-721-2948 | 787-723-9188 | penagaricanobrownusdoj@gmail.com |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office of The General Counsel | PO Box 364267 | | San Juan | PR | 00936-4267 | | | | |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq. | World Plaza Building, Roberto Sánchez Vilella (Minillas) Government Center | 268 Muñoz Rivera Ave. | San Juan | PR | 00918 | | 787-522-8262 | | nepr@energia.pr.gov |
| Omar Marrero-Díaz as Executive Director of the Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Omar Marrero-Díaz as Executive Director | Roberto Sánchez Vilella (Minillas) Government Center Roberto Sánchez Vilella (Minillas) | De Diego Ave. Stop 22 | San Juan | PR | 00907 | | 787-722-2525 | 787-721-1443 | Rocio.Valentin@aafaf.pr.gov |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 | | | Carolina | PR | 00986-0158 | | | | |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | | PO Box 362350 | | San Juan | PR | 00936-2350 | | 787-758-4747 | 787-754-7131 | |
| Fermín Fontanés-Gómez, as Executive Director of the Puerto Rico Public Private Partnership Authority | Puerto Rico Public Private Partnership Authority | Fermín Fontanés-Gómez, as Executive Director | Government Center Roberto Sánchez Vilella (Minillas) | De Diego Ave. Stop 22 | San Juan | PR | 00907 | | | | |
| Counsel to Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 | | 787-793-8441 | 787-793-1060 | fsilva@claropr.com |
| Counsel to Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Cameron Kelly | 711 Louisiana Street | Suite 500 | Houston | TX | 77002 | | 713-221-7000 | 713-221-7100 | cameronkelly@quinnemanuel.com |
| Counsel to TRAFIGURA A.G., TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: K. John Shaffer | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | | 213-443-3000; 213-443-3100 | 213-443-3100 | johnshaffer@quinnemanuel.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No.: 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition, Syncora Guarantee, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn.: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer, Deborah O'Gorman | 51 Madison Avenue | 22nd Floor | New York | NY | 10010-1603 | | 212-849-7000 | 212-849-7100 | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; danielsalinas@quinnemanuel.com; erickay@quinnemanuel.com; katescherling@quinnemanuel.com; zacharyrussell@quinnemanuel.com; matthewscheck@quinnemanuel.com; johnshaffer@quinnemanuel.com; deborahogorman@quinnemanuel.com |
| | Quinones Arbona & Candelario PSC | Attn.: Victor D. Candelario Vega | Cobo Reduction 33 | Box 429 | San Juan | PR | 00926 | | 787-620-6776 | | vcandelario@qaclaw.com |
| | Quinones Vargas Law Offices | Attn.: Damaris Quiñones Vargas, Esq. | Carr 784 km 0.5 Bo Arenas | | Cidra | PR | 00739 | | 787 851 1866 | 787 851 1717 | damarisq@gmail.com |
| | Quinteros Construction S.E | Attn.: President or General Counsel | | | | | | | 787 739 6040 | | |
| PBA Top 20 Creditor | | | | | | | | | | | |
| Counsel to R3 and the Maria Pascual Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Carrasquia | Ramon Torres Rodriguez, Esq. | | PO Box 361163 | | San Juan | PR | 00936-1163 | | 787-767-5410 | 787-767-5410 | rtorres@torresrodlaw.com |
| Counsel to Saybolt, L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn.: José O. Ramos-González | PO Box 193317 | | San Juan | PR | 00919-3317 | | 787-765-2731 | 787-641-1845 | jgitolaw@gmail.com |
| | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn.: José O. Ramos-González; Yolanda V. Toyos Olascoaga | PO Box 193317 | | San Juan | PR | 00919-3317 | | 78-765-2731 | 787-641-1845 | ytoyos@gmail.com; erlafrodriguezlaw@live.com |
| Counsel for Defendant Saybolt, L.P. | RB Law Offices | Attn.: Enid S. Rodriguez Binet | 1645 Adams St. | | San Juan | PR | 00920 | | 787-793-4745 | | enidrodriguezbinet@live.com |
| Counsel for Carmen Rodriguez Colon | Reed Smith, LLP | Attn.: Claudia Springer | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | | 215-851-8100 | 215-851-1420 | |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn.: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 | | 302-778-7500 | 302-778-7575 | kgwynne@reedsmith.com; luzerno@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn.: Luke A. Sizemore, and Jared S. Roach | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | | 412-288-4202 | 412-288-3063 | lsizemore@reedsmith.com; jroach@reedsmith.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn.: Alana M. Vizcarrondo-Santana | PO Box 364148 | | San Juan | PR | 00936-4148 | | 777.8812 | 787-765-4225 | vizcarrondo@reichardescalera.com; escalera@reichardescalera.com |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Susa Diary Corp., Centro de Recaudacion de Ingresos Municipales, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates, Syncora Guarantee, Inc. | Reichard & Escalera, LLC | Attn.: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Jose R. Feliciano Bauza | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | | 787.777.8888, 787.777.8812 | 787.765.4225 | escalera@reichardescalera.com; arizmendi@reichardescalera.com; fvander@reichardescalera.com; rivera@reichardescalera.com; cdavila@reichardescalera.com; jrodriguez@reichardescalera.com; feliciano@reichardescalera.com |
| Defendant in Adversary Proceeding 19-00296 | Renaldo Vincenty Perez | | 917 Calle Isaura Arnau | | San Juan | PR | 00924 | | | | |
| Ratable Equipment Corporation | Ratable Equipment Corporation | Attn.: Maria Del Valle, General Manager, Ratable Equipment Corporation | PO Box 2316 | | Toa Baja | PR | 00951-2316 | | 787-360-9329 | | |
| ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn.: Maria I Baso Alfaro | PO Box 13332 | | San Juan | PR | 00908-3332 | | 787-360-9329 | 787-724-7844, 787-395-7878 | maria.baso@msn.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn.: Maria J. Pico | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | | 787-723-8520 | 787-395-7878 | pico@frpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn.: Paul R. Cortes-Rexach | 1719 San Eduardo | Urb. San Ignacio | San Juan | PR | 00927 | | 787-758-1754 | | pcr@frpico.net |
| Counsel to Clara (Tarragona Gomez, MD) and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | Attn.: Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 | | San Juan | PR | 00739 | | 787-399-7332 | | filqpctl_q@hotmail.com |
| Counsel to Milagros Melendez Ayala and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Attn.: Ricardo L. Castillo Filippetti, Esq. | Piseta Las Colonias | Ste. 1705 | Ponce | PR | 00717 | | 787-457-6957 | 787-840-7532 | castillocastil977@gmail.com; castillocastillofilippetti@gmail.com |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colon, Esq. | Attn.: Ricardo L. Ortiz-Colon, Esq. | PO Box 195236 | | San Juan | PR | 00919-5236 | | 787-379-8900 | | rortiz@ocnmicrosoft.com; omnicrb@aol.com |
| Counsel to White Box Advisors, LLC | Richards Kibbe & Orbe LLP | Attn.: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin | 200 Liberty Street | 29th Floor | New York | NY | 10281 | | 212-530-1800 | 212-530-1801 | Dzinman@rkollaw.com |
| Counsel to Electric Company of Puerto Rico | Rickenbach Opeda Attorneys at Law PSC | Attn.: Nanette Rickenbach | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | | 787-723-8083 | 787-723-8085 | nrickenbach@rickenbachpr.com; kdm@rrlaw.com |
| Counsel to South Front of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Motorola Caribbean Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn.: Victor M. Rivera Rios, Victor M. Rivera-Torres | 14220 Fernández Juncos Ave. | | San Juan | PR | 00909 | | 787-764-8896 | | victorrmriverarios@criblaw.com; victorriverar@gmail.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn.: Eric A. Tulla, Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | | 787-753-0438 | 787-765-0986 | etulla@riveratulla.com; mrivera@riveratulla.com |
| Counsel to Rene Pinto Lugo, et al., Plaintiff in Adversary Proceeding 19-00041, and Manuali Natal Albizu Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn.: Roberto D. Maldonado-Nieves | 344 Street #7 NE | | San Juan | PR | 00920 | | 787-282-3211 | 787-273-2750 | rcmn1960@gmail.com |
| Interested Party | Roberto Quiles | | PO Box 1337 | | San Sebastian | PR | 00685-1337 | | 787-648-7902 | | eticublzagartienz2@gmail.com |
| Counsel to the Hon Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn.: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | Dallas | TX | 75201 | | 214-953-0182 | 214-953-0185 | kdm@rmcllaw.com |
| Counsel to Federacion Central de Trabajadores, ULF C.W., Local 481, Plaintiff in Adversary Proceeding 14-00134, et al. | Rodriguez Banchs, CSP | Attn.: Rosa M. Segui Cordero | PO Box 368006 | | San Juan | PR | 00936-8006 | | 787-764-8896 | 787-721-6975 | rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn.: Miguel J. Rodriguez Marxuach | PO Box 16636 | | San Juan | PR | 00908-6636 | | 787-754-9898 | | mrm@miawp.com |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Ser. de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc. - Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn.: Miguel J. Rodriguez Marxuach | 268 Ponce de León Ave. | Suite 1425 | San Juan | PR | 00918 | | 787-754-9898 | 787-754-9897 | mrm@miawp.com |
| Counsel to KnightHead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn.: Douglas H. Hallward-Driemeier | 2099 Pennsylvania Avenue, NW | | Washington | DC | 20006-6807 | | 202-508-4600 | 202-508-4650 | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to KnightHead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn.: Gregg Galardi, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | Daniel.Egan@ropesgray.com; gregg.galardi@ropesgray.com |
| Counsel to Fideicomiso Hernandez Cartagena | RPP Law, PSC | Attn.: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 | | 787-522-6010 | 787-521-3972 | rprats@rppslaw.com |
| Counsel to Gila, LLC | Saldaña & Saldaña Egozcue, PSC | Attn.: Héctor Saldaña Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | Popular Center - Suite 1420 | 208 Ponce de León Avenue | San Juan | PR | 00918-1050 | | 787-756-7565 | 787-767-6011 | carlos.lugo@ssdlawpr.com; hector.saldana@ssdlawpr.com; isaldana@cxrlaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn.: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat | 166 Ave. de la Constitución | | San Juan | PR | 00901 | | 787-289-9250 | 787-289-9253 | lsaldana@scvrlaw.com; arotger@scvrlaw.com |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | | | | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 | | 787-289-9250 | 787-289-9253 | jsanchez@sucrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs | PO Box 195553 | | San Juan | PR | 00919-5553 | | 787-449-6000 | | and@splawpr.com; and@splaw.com; juandre@splaw.com; jdavila@splaw.com; jreyes@archaictv.com |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Davila Acevedo, Jaime L. Sanabria Montaner | Corporate Center – Ste. 202 | 33 Calle Resolución | San Juan | PR | 00920-2744 | | 787-300-3200; 787-300-3201 | 787-300-3208 | |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | | 787-522-6776 | 787-522-6777 | jreyes@sanchezlrv.com |
| Counsel to Flinger Energy Partners, Inc., Attorney for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & US Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund II, Inc., Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and counsel for UBS IRA Select Growth & Income Puerto Rico Fund in Adversary Proceeding 19-00367 | | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | | 787-522-6776 | 787-522-6777 | gviviani@sanjpr.com; jreyes@sanjpr.com; jsanchez@sanjpr.com; alavergne@sanjpr.com |
| Defendant in Adversary Proceeding 19-00396 | Santander Asset Management, LLC | | GAM Tower, 2nd Floor, 2 Tabonuco Street | | Guaynabo | PR | 00968 | | | | |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 | | 787-735-0063 | | santilawoffice@yahoo.com |
| Counsel to GG Alternative Energy Corp. and the Cooperativa de Ahorro y Credito Oriental | Santos Berrios Law Offices LLC | Attn: A Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | 787-285-1001; 787-765-2986; 787-764-6391; 787-397-0096 | 787-285-8358 | santosberriosb@gmail.com |
| Counsel to Medinet Center, Inc. and Concilio de Salud Integral de Loiza, Inc.; Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano | Banco Popular Center, Suite 1022 | | San Juan | PR | 00918-1009 | | 202-729-7470 | 787-765-2875 | sramirez@sarlaw.com |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | 901 15th St., Suite 800 | | Washington | DC | 20005 | | 202-729-7470 | | douglas.mintz@srz.com; peter.amend@srz.com |
| Counsel to Duff & Phelps LLC, and Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Matz | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2150; 212-756-2000; 212-593-5955 | | michael.cook@srz.com; eric.prather@srz.com; thomas.matz@srz.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | | Scotiabank Plaza | 290 Jesus T. Piñero Avenue, 8th Floor | San Juan | PR | 00918 | | 787-474-5264; 787-666-6224 | 787-522-8721 | ikg@mcvpr.com |
| Hon. Pedro R. Pierluisi-Urrutia through the Secretary of Justice, Hon. Domingo Emmanuelli Hernandez | Secretary of Justice, Hon. Domingo Emmanuelli Hernandez | Hon. Pedro R. Pierluisi-Urrutia | Calle Olimpo, Esq. Axtmayer | Pda. 11, Miramar | San Juan | PR | 00907 | | | | |
| Securities and Exchange Commission – Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | | 202-942-8088 | | secbankruptcy@sec.gov; NYRObankruptcy@sec.gov |
| Securities and Exchange Commission – Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | | 212-336-1100 | | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | epo@amgprlaw.com |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, TRAFIGURA Argentina S.A., and Ahrona Foundation | Sepulvado Maldonado & Couret | Attn: Aurivette Deliz Delgado, Albéric Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | | 787-765-5656 | 787-294-0073 | acouret@smclawpr.com; adeliz@smclawpr.com |
| Counsel to Sistema de Retiro AEE | Sepulvado Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de Leon Ave. | Ste 990 | San Juan | PR | 00918 | | 787-765-5656 | 787-294-0073 | acouret@smclawpr.com |
| Counsel to EcoElectrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick | 599 Lexington Avenue | | New York | NY | 10022 | | 212-848-4000 | 646-848-8571 | fsosnick@shearman.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes, Ad Hoc Committee of National Claim Assignees | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt, Benjamin O. Gilbert | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-896-0627 | | llarose@sheppardmullin.com; Nbhatt@sheppardmullin.com; bgilbert@sheppardmullin.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie | 5015 Grand Ridge Drive, Suite 100 | | West Des Moines | IA | 50265-5749 | | 515-223-4567 | 515-223-8887 | goplerud@sagwlaw.com; howie@sagwlaw.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Attn: José Menéndez | 1014 Avenida Ponce de León | | Rio Piedras | PR | 00925 | | 939-414-8600 | | jmenendez666@gmail.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker | 425 Lexington Avenue | | New York | NY | 10017-3954 | | 212-455-2000 | 212-455-2502 | bfriedman@stblaw.com; nbaker@stblaw.com |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | jyoungwood@stblaw.com; david.elbaum@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica and The Puerto Rico Electric Power Authority Board of Trustees | Sistema de Retiro AEE | | PO Box 13978 | | San Juan | PR | 00908-3978 | | 787-521-4747; 877-454-4747 | 787-521-4747; 877-454-4747 | MARHAL.HERNANDEZ@prepa.com; carmen.herena@prepa.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica | Sistema de Retiro AEE | | PO Box 13978 | | San Juan | PR | 00908-3978 | | 454-4747 | | MARHAL.HERNANDEZ@prepa.com; carmen.herena@prepa.com |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | 920 N. King St. | Wilmington | DE | 19801 | | 302-651-3000 | 302-651-3001 | Paul.lockwood@skadden.com |
| | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Shana A. Elberg | One Manhattan West | | New York | NY | 10001 | | 212-735-3000 | 212-735-2000 | shana.elberg@skadden.com |
| Counsel to Vitol Inc. and Vitol S.A. | SkyHigh Elevators Corp | | Urb. Santa Maria | 34 Calle Orquidea | San Juan | PR | 00926 | | 787-366-9954 | | skyhighelevators@gmail.com |
| PRA Top 20 Creditor | Small Business Administration (SBA) | Attn: President or General Counsel | 409 3rd St., SW | | Washington | DC | 20416 | | | | |
| Federal Agency | SOMOS, Inc. | | 1603 Ponce de Leon Avenue | Suite 300, San Martin Bldg. | San Juan | PR | 00909 | | | | |
| | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | cmechling@stroock.com; smillman@stroock.com |

In re: **The Commonwealth of Puerto Rico, et al.**
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC Insured Notes and a Member of Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry J. Millman, Kristopher M. Hansen, Jonathan D. Canfield | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | cmechling@stroock.com smillman@stroock.com |
| Defendant in Adversary Proceeding 19-00296 | Sucesion Francisco Xavier Gonzalez Goenaga | | PO Box 364643 | | San Juan | PR | 00936 | | | | akaplan@surnanorffrey.com mkelso@surnanorffrey.com mmarrer@surnanorffrey.com kcuriga@surnanorffrey.com |
| Counsel to Vitol S.A. and Vitol Inc. | Surnan Godfrey LLP | | 1000 Louisiana Street | Suite 5100 | Houston | TX | 77002 | | 713-651-9366 | 713-654-6666 | |
| Counsel to Torres, Inc. | Torres, Inc. | Attn: Eng. Claudio Torres Serrano | PO Box 455 | | Mayaguez | PR | 00681 | | 787-805-4120 | | jtoper@contratorestsantiago.com |
| Counsel to the Asociacion Puertorriqueña de Profesores Universitarios, Angel Rodriguez Rivera, Javier Cordova Iturregui, Heriberto Marin Centeno, Yohana De Jesus Berrios, Annabel C. Segarra, Nydia E. Chevere Rodriguez, Frances Bothwell del Toro, Lida Orta Anés, and Ivette Bonet Rivera, Plaintiffs in Adversary Proceeding 19-00034 | Tarana Padilla Rodriguez | | Ponce de León Ave. 1225 | VIG Tower Suite 1500 | San Juan | PR | 00907 | | 787-620-0527 | | tananapadilla@yahoo.com |
| PBA Co. 2D Lender | Tatum Engineering LLC | | PO Box 363078 | | San Juan | PR | 00936 | | 787-727-4316 | | |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias | Ave. Miramar, Bldg. 5, Suite 801 | | San Juan | PR | 00907 | | 939-969-4834 | | saultoledo2@yahoo.com |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 | | | | anders@aaffaw.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista | 40 King St. W. | | Toronto | ON | M5H1H1 | Canada | 416-933-0569 | | edgardo@themnera.group |
| Cantor Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor | 235 West 71st Street, Unit 3 | | New York | NY | 10023 | | | | Mcantor@lma.com |
| Cantor Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz | 1891 Vallejo Street | | San Francisco | CA | 94123 | | | | rich.katz@tonquestellc.com |
| Debtors | The Commonwealth of Puerto Rico | Office of the Governor | La Fortaleza | 63 Calle Fortaleza | San Juan | PR | 00901 | | | | |
| Counsel to BEC Co., Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferrera e Cintron, Esq. | PMB 274 | 405 Esmeralda Avenue Suite 2 | Guaynabo | PR | 00969 | | 787-635-0172 | 787-287-3928 | rfc@thefinancialattorneys.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00211 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez | 902 Fernandez Juncos Ave | | San Juan | PR | 00907 | | 787-294-9508 | | andres@awllaw.com |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera | Galeria San Patricio Ste 205 | | Guaynabo | PR | 00968 | | 787-281-0707 | 787-281-0708 | edgardo@themnera.group |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera | PO Box 360764 | | San Juan | PR | 00936-0764 | | 787-281-0707 | 787-281-0708 | edgardo@themnera.group |
| Counsel to FFA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nayda Perez-Roman | P.O. Box 195383 | | San Juan | PR | 00919-5383 | | 787-751-8999 | 787-763-7760 | mfb@tcmrslaw.com lfigueroa@tcmrslaw.com nperez@tcmrslaw.com |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco and certain funds and accounts managed or advised by it, and Oppenheimer Funds, LLC and Trademinds Energy, LLC, Tradewinds Energy Barceloneta, LLC, and Trademinds Energy Vega Baja, LLC | Toro, Colón, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nayda Perez-Roman, Jane Patricia Van Kirk | PO Box 195383 | | San Juan | PR | 00919-5383 | | 787-751-8999 | 787-763-7760 | nperez@tcmrslaw.com |
| Counsel to BEC Co., Inc. d/b/a Empacadora Hill Brothers | Tradewinds | Attn: Roberto A. Lequerica | Ponce de Leon Suite 1050 | | Coral Gables | FL | 33134 | | | | |
| Tradewinds Energy, LLC, Tradewinds Energy Barceloneta, LLC, and Tradewinds Energy Vega Baja, LLC | Tradewinds | Attn: Roberto M. Cacho | 1760 Calle Loíza | Suite 303 | San Juan | PR | 00911 | | | | |
| Tradewinds Energy, LLC, Tradewinds Energy Barceloneta, LLC, and Tradewinds Energy Vega Baja, LLC | Tradewinds Energy Barceloneta, LLC | Attn: President or General Counsel | 251 Little Falls Drive | | Wilmington | DE | 19808 | | | | |
| Tradewinds Energy Vega Baja, LLC | Tradewinds Energy Vega Baja, LLC | Attn: President or General Counsel | 251 Little Falls Drive | | Wilmington | DE | 19808 | | | | |
| Tradewinds Energy, LLC | Tradewinds Energy, LLC | Attn: President or General Counsel | 900 Fouík Road | Suite 201 | Wilmington | DE | 19803 | | | | |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel | 15 W. Scenic Pointe Drive, Suite 1200 | | Nashville | TN | 37219 | | 615-988-8962 | | Paula.Flowers@TransCore.com |
| Counsel to U.S. Bank N.A. Global Corporate Trust, Indenture Trustee | U.S. Bank N.A. Global Corporate Trust | Attn: Beverly A. Freeney, Vice President | 100 Wall Street | Suite 6000 c/o NY Wall | New York | NY | 10005 | | | | Beverly.freeney@usbank.com |
| Counsel to the United States of America | U.S. Department of Justice | Attn: Laura Hunt, Rebecca M. Curti-Kohart | Federal Programs Branch | | Washington | DC | 20530 | | 202-305-8150, 202 305-8850 | 202-616-8460, 514-5160 | |
| Counsel to the United States of America | U.S. Department of Justice, Civil Division | Attn: Rebecca Curti-Kohart | 1100 L Street NW | | Washington | DC | 20005 | | 202-514-0265 | 202-616-8460 | rebecca.curti-kohart@usdoj.gov |
| Counsel to the United States of America | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | | 202-514-7819 | 202-514-8071 | |
| Counsel for U.S. Department of Justice | U.S. Department of Justice, Civil Division | Attn: David W. Roman | Torre Chardón, Suite 1201 | Rm 3131 | San Juan | PR | 00918-1767 | | | | |
| Union de Empleados de la Corporación del Fondo del Seguro del Estado | Union de Empleados de la Corporacion del Fondo del Seguro del Estado | | Calle Encina 1550 | Caparra Heights | San Juan | PR | 00920 | | | | |
| Union de Médicos de la Corporación del Fondo del Seguro del Estado | Union de Médicos de la Corporacion del Fondo del Seguro del Estado | | Calle Pomarrosa G10, Valle Arriba Heights, | | Carolina | PR | 00983 | | 787-380-3725 | | |
| Members of Creditor's Committee | Unirich Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 | | | | |
| Counsel for the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly | 86 Chambers Street | | New York | NY | 10007 | | 212-637-2761 | 212-637-2786 | christopher.connolly@usdoj.gov |
| Counsel to the United States of America | United States Department of Justice | Attn: Bradley Humphreys | Civil Division, Federal Programs Branch | 1100 L Street, NW | Washington | DC | 20005 | | 202-305-0878 | 202-616-8470 | Bradley.humphreys@usdoj.gov |
| Counsel to the United States of America | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | Office of Regional Counsel, U.S. EPA Region 2 | City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | Guaynabo | PR | 00968-8069 | | 787-977-5850 | | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Environmental Protection Agency | Attn: Mark A. Gallagher | PO Box 7611 | Environment and Natural Resources Division, Environmental Enforcement Section | Washington | DC | 20044-7611 | | 202-514-5405 | 202-514-2427 | mark.gallagher@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi | 1100 L Street, N.W. | Room 7522 | Washington | DC | 20530 | | 202-514-9038, 202 305-8576, 202-353 305-8576, 202-353 | 202-514-9038, 202 305-8576, 202-353 305-8576, 202-353 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michaele J. Quinn | 1100 L Street, N.W. | | Washington | DC | 20044-0875 | | 0438 | 202 616-8470, 202-353 305-8576, 202-353 305-8576, 202-353 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov |
| Magistrate Judge | United States District Court, District of Massachusetts | Attn: Magistrate Judge Judith G. Dein | John Joseph Moakley U.S. Courthouse | 1 Courthouse Way | Boston | MA | 02210 | | | | deindeposregs@mad.uscourts.gov |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales | P.O. Box 11155 | | San Juan | PR | 00922-1155 | | 787-781-2550 | 787-620-4220 | rtoro@universalpr.com |
| Federal Agency | USArmy Corps of Engineers | Attn: Scott A. Spellmon | 441 G St., NW | | Washington | DC | 20548 | | | | |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez Velez, U.S. Attorney | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 | | 787-766-5656 | 787-771-4043 | |

Page 18 of 20

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack | 1400 Independence Ave. SW | | Washington | DC | 20250 | | | | |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo | 1401 Constitution Ave., NW | | Washington | DC | 20230 | | | | |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona | 400 Maryland Ave., SW | | Washington | DC | 20202 | | | | |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | Post Office Box 227 | Ben Franklin Station | Washington | D.C. | 20044 | | 202-514-9642 | | ward.w.w.benson@usdoj.gov |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | | | | |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh | 200 Constitution Ave NW | | Washington | DC | 20210 | | | | |
| US Trustee for the District of Puerto Rico | Veronica Ferraiuol Hornedo | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Idalia M. Rosado | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | | 787-729-7444 | 787-729-7449 | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Multiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | 8461 Lake Worth Rd. | Suite 420 | Lake Worth | FL | 33467 | | 561-340-1410 | | hvaldes@vo-law.com |
| Counsel to creditor Carlos Perez Molina, Ana Figueroa Colon and their Legal Partnership of Aquisitions | Valenzuela-Alvarado, LLC | Attn: Jose Enrico Valenzuela-Alvarado | MCS Plaza, 255 Ponce de León Avenue | Suite 825, Hato Rey | San Juan | PR | 00917-1942 | | 365-9401 | 787-705-7415 | jose.enrico.valenzuela1@gmail.com |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernandez Rodriguez | Attn: Vanessa Hernandez Rodriguez | MCS Plaza, Suite 1 | | Ponce | PR | 00717-1203 | | 787-840-0804 | 787-840-0804 | hernandezrodriguez.v@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Vicente & Cuebas | Attn: Harold D. Vicente | PO Box 195384 | | San Juan | PR | 00919-5384 | | 787-296-4733 | 787-296-4430 | vero@ferraiuoli.pr |
| Counsel to National Public Finance Guarantee Corporation and MBIA Insurance Corporation | Victor Calderon Centeno | | P.O. Box 11609 | | San Juan | PR | 00910-1609 | | 787-751-8000 | 787-756-5250 | hvicente@vcwpr.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderon Centeno | | 137 Calle O Ramoy | | Aguadilla | PR | 00603 | | 787-602-2465 | | victor.calderon-law.com |
| Counsel to the Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño | 1559 Ponce de León Ave. | First Federal Building Suite 513 | San Juan | PR | 00909 | | 787-565-9894 | | jvilarino@vilarinolaw.com |
| Counsel to Jesús Dorado Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., and E. Cardona & Associates, Inc. c/o, Dish Santiago, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado | PO Box 9022515 | | San Juan | PR | 00902-2515 | | 787-565-9894 | | jvilarino@vilarinolaw.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Villas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | | 787-724-4363 | 787-724-4316 | ramonvinas@viñaslaw.com |
| Counsel to MCS Life Insurance Company | Villas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 623 Ave. Ponce de León | Suite 1202B | San Juan | PR | 00917-4831 | | 787-724-4363 | 787-724-4316 | ramonvinas@viñaslaw.com |
| Counsel to Scotiabank De Puerto Rico & CortlandCapital Market Services LLC | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | 212-403-1000 | 212-403-2000 | RGmason@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Corey R. Brady | 1395 Brickell Avenue, Suite 1200 | | Miami | FL | 33131 | | 305-577-3100 | 305-374-7159 | Corey.brady@weil.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LP | Attn: Gabriel A. Morgan | 700 Louisiana Street | Suite 1700 | Houston | TX | 77002 | | 713-546-5000 | 713-224-9511 | gabriel.morgan@weil.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Jonny Oblaco, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, & Matthew S. Barr | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8214; 212-310-8007; 310-8007 | 212-310-8207 | matt.barr@weil.com |
| Counsel to Elias Sánchez Sifonte, Attorney for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega Villalba | 154 Rafael Cordero Street, Plaza de Armas | Gonzalez-Padin Building - Penthouse | Old San Juan | PR | 00901 | | 787-977-2550 | 787-977-2559 | javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al., Golden Tree Asset Management LP | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq., Thomas E. Lauria, Thomas E. MacKnight | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | 212-819-8200 | 212-354-8113 | gkurtz@whitecase.com |
| Counsel to UBS Family of funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl T. Sobeck Squire, & Jesse Green, Keith H. Wofford, Michael C. Shepherd | 200 South Biscayne Blvd Ste 4900 | | Miami | FL | 33131-2352 | | 305-995-5252, 305-371-2700 | 305-358-5744 | jcunningham@whitecase.com |
| Counsel to Whitebox Advisors, LLC | Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | | | | |
| Defendants in Adversary Proceeding 19-00296; Whitebox Advisors LLC, Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc., Whitebox Caja Blanca Fund, LP as Transferee of Syncora Guarantee Inc., Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc., Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc., and Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | Wilbert Lopez Moreno & Associates | Attn: Wilbert Lopez Moreno | 1272 Ave. Jesus T. Pinero | | San Juan | PR | 00921 | | 787-782-5364 | 787-793-5790 | wilbert_lopez@yahoo.com |
| Counsel to Suffolk, Inc. and Insight Management Group, Inc. | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. | MCS Plaza, Ponce de León Avenue | Suite 801 | San Juan | PR | 00917 | | 787-764-6867 | 787-399-6415 | william.m.vidal@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | | P.O. Box 1801 | | Sabana Seca | PR | 00952-1801 | | 786-622-3939 | | wsbankruptcy@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. | USDCPR 201106 | P.O.box 1801 | Sabana Seca | PR | 00952-1801 | | 787-448-7012 | 787-622-3941 | wsbankruptcy@gmail.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil | 1875 K Street, N.W. | | Washington | DC | 20006-1238 | | 202-303-1133 | 202-303-2133 | mstancil@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | | 212-294-6700 | 212-294-4700 | chardman@winston.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto | 35 W. Wacker Drive | | Chicago | IL | 60601 | | 312-558-5600 | 312-558-5700 | jmotto@winston.com |
| Counsel to Autonomous Municipality of San Juan, Intervenor in Adversart Proceeding 19-00393 | Winston & Strawn LLP | Attn: Leo F. Delgado | 101 California Street | 35th Floor | San Francisco | CA | 94111-5840 | | 415-591-1000 | 415-591-1400 | ldelgado@winston.com |
| Counsel to RDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 200 Madison Ave | | Morristown | NJ | 07960 | | 212-382-3300 | 973-741-2398 | jLawlor@wmd-law.com |
| | | | | | | | | | | | jpatton@ycst.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | 302-571-6600 | 302-571-1253 | rbrady@ycst.com |
| | | | | | | | | | | | mneiburg@ycst.com |