CM/ECF - U.S. Bankruptcy Court:prb                                     https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 1 of 22

CLOSED, CONFIRMED, PlnDue, DsclsDue

## U.S. Bankruptcy Court
### District of Puerto Rico (Old San Juan)
### Bankruptcy Petition #: 12-10113-ESL11

Date filed: 12/21/2012
Date terminated: 11/29/2017
Plan confirmed: 03/16/2016
341 meeting: 03/11/2013

Assigned to: Bankruptcy Judge ENRIQUE S. LAMOUTTE INCLAN
Chapter 11
Voluntary
Asset

*Debtor disposition:* Discharge Not Applicable

| | |
|---|---|
| **Debtor**<br>**EMPRESAS OMAJEDE INC**<br>LA ELECTRONICA BUILDING<br>SUITE 218 BORI ST 1608<br>SAN JUAN, PR 00927<br>SAN JUAN-PR<br>Tax ID / EIN: 66-0369044 | represented by **GERARDO A. CARLO ALTIERI**<br>G.A. CARLO-ALTIERI LAW OFFICES,<br>LLC<br>254 SAN JOSE ST<br>THIRD FLOOR<br>SAN JUAN, PR 00901<br>787-247-6680<br>Fax : 787-919-0527<br>Email: gacarlo@carlo-altierilaw.com<br><br>**CHARLES ALFRED CUPRILL**<br>CHARLES A CURPILL, PSC LAW OFFICE<br>356 CALLE FORTALEZA<br>SECOND FLOOR<br>SAN JUAN, PR 00901<br>787 977-0515<br>Email: cacuprill@cuprill.com<br>*TERMINATED: 10/28/2013*<br><br>**KENDRA LOOMIS**<br>P.O. Box 9022001<br>San Juan, PR 00902-2001<br>(787) 370-0255<br>Email: loomislegal@gmail.com<br><br>**PATRICIA I VARELA HARRISON**<br>MARTINEZ & TORRES LAW OFFICES<br>PSC<br>PO BOX 192938<br>SAN JUAN, PR 00919<br>787-767-8244<br>Fax : 787-751-4186<br>Email: pvarela@martineztorreslaw.com<br>*TERMINATED: 10/28/2013* |

*U.S. Trustee*
**MONSITA LECAROZ ARRIBAS**
OFFICE OF THE US TRUSTEE (UST)
OCHOA BUILDING
500 TANCA STREET SUITE 301
SAN JUAN, PR 00901

*U.S. Trustee*
**US TRUSTEE**
US TRUSTEE
EDIFICIO OCHOA
500 TANCA STREET SUITE 301
SAN JUAN, PR 00901-1922

| Filing Date | # | Docket Text |
|---|---|---|
| 12/21/2012 | 1<br>(24 pgs) | Voluntary petition under chapter 11 With Schedules, With List of creditors. List of Creditors Holding 20 Largest Unsecured Claims. Attorney Statement of Compensation $15000 Fee Amount $1213. Filed by PATRICIA I VARELA |

CM/ECF - U.S. Bankruptcy Court:prb      https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 2 of 22

| | | on behalf of Empresas Omajede Inc Empresas Omajede Inc (VARELA, PATRICIA) (Entered: 12/21/2012) |
|---|---|---|
| 12/21/2012 | 2 | Receipt of Voluntary Petition Chapter 11 (Attorney)(12-10113-11) [misc,volp11a] (1213.00) filing fee. Receipt number 7126415, amount $1213.00. (U.S. Treasury) (Entered: 12/21/2012) |
| 12/26/2012 | 3 (1 pg) | NOTICE OF DEFICIENT FILING AND NOTICE OF POSSIBLE DISMISSAL FOR FAILURE TO SUBMIT THE FOLLOWING DOCUMENT(S): Creditor Mailing Matrix not uploaded into CM/ECF System (RE: related document(s)1) (ALVAREZ, LOURDES) (Entered: 12/26/2012) |
| 12/28/2012 | 4 | Master Address List UpLoaded (RE: related document(s)3) (ALVAREZ, LOURDES) (Entered: 12/28/2012) |
| 12/28/2012 | 5 (2 pgs) | Notice to creditors: 341(a) meeting to be held on 1/28/2013 at 10:00 AM at 341 MEETING ROOM, OCHOA BUILDING, 500 TANCA STREET, FIRST FLOOR, SAN JUAN. Proof of Claims due by 4/29/2013. Government Proof of Claim due by 6/26/2013. (ALVAREZ, LOURDES) (Entered: 12/28/2012) |
| 12/28/2012 | 6 (4 pgs) | Application to employ Charles A. Cuprill, PSC, Law Offices as Counsel for Debtor *(14 + 3 day objection language)* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC [VARELA, PATRICIA] (Entered: 12/28/2012) |
| 12/28/2012 | 7 (3 pgs) | Certificate of service (RE: related document(s)3) Notice Date 12/28/2012. (Admin.) (Entered: 12/29/2012) |
| 12/30/2012 | 8 (5 pgs) | Certificate of service (RE: related document(s)5) Notice Date 12/30/2012. (Admin.) (Entered: 12/31/2012) |
| 01/03/2013 | 9 (11 pgs) | Amended Application to employ Charles A. Cuprill, PSC, Law Offices as Counsel for Debtor *(14 + 3 day objection language)* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC [VARELA, PATRICIA] (Entered: 01/03/2013) |
| 01/03/2013 | 10 (2 pgs) | Notice of appearance and request for notice. filed by LUIS C. MARINI BIAGGI on behalf of BANCO POPULAR DE PUERTO RICO (MARINI BIAGGI, LUIS) (Entered: 01/03/2013) |
| 01/04/2013 | 11 (1 pg) | ORDER SETTING CH. 11 STATUS CONFERENCE: Hearing scheduled 2/19/2013 at 10:00 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. Seven (7) days prior to the status conference, counsel for Debtor(s) shall file a report. (RE: related document(s)1). Signed on 1/4/2013.(MENDEZ GOMEZ, EVANGELINA) (Entered: 01/04/2013) |
| 01/06/2013 | 12 (3 pgs) | Certificate of service (RE: related document(s)11) Notice Date 01/06/2013. (Admin.) (Entered: 01/07/2013) |
| 01/25/2013 | 13 (2 pgs) | Motion requesting continuance of 341 meeting filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC [VARELA, PATRICIA] (Entered: 01/25/2013) |
| 01/28/2013 | 14 (3 pgs) | Minutes of 341 meeting continued: *Meeting NOT held on 1/28/13, but continued as follows:* 341(a) meeting to be held on 2/22/2013 at 02:00 PM at 341 MEETING ROOM, OCHOA BUILDING, 500 TANCA STREET, FIRST FLOOR, SAN JUAN. filed by US TRUSTEE (PUJALS, NANCY) (Entered: 01/28/2013) |
| 01/30/2013 | 15 (15 pgs) | Application to employ NELSON E. GALARZA VEGA, CPA as Financial Consultant for Debtor *(14+3 day objection language)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC [CUPRILL, CHARLES] (Entered: 01/30/2013) |
| 02/05/2013 | 16 (2 pgs) | Notice of appearance and request for notice. filed by JOSE R CINTRON on behalf of PREPA (CINTRON, JOSE) (Entered: 02/05/2013) |
| 02/06/2013 | 17 (2 pgs) | Motion in Compliance *with order of January 4, 2013* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (VARELA, PATRICIA) (Entered: 02/06/2013) |
| 02/11/2013 | 18 (10 pgs) | Motion submitting document(s):*Statement of Financial Affairs* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (VARELA, PATRICIA) (Entered: 02/11/2013) |
| 02/12/2013 | 19 (2 pgs) | Motion to withdraw *Motion Submitting Documents (Docket No. 18)* (related document(s): 18) filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC [CUPRILL, CHARLES] (Entered: 02/12/2013) |
| 02/13/2013 | 20 (1 pg) | ORDER GRANTING WITHDRAWAL (RE: related document(s)18, 19). Signed on 2/13/2013.(IRIZARRY, MILAGROS) (Entered: 02/13/2013) |
| 02/14/2013 | 21 (1 pg) | ENTERED IN ERROR. Certificate of service filed by JUAN MANUEL SUAREZ COBO on behalf of TODTLY GROUP, INC. (SUAREZ COBO, JUAN) Modified on 2/15/2013 (IRIZARRY, MILAGROS). (Entered: 02/14/2013) |
| 02/15/2013 | 22 | Notice of Corrective Entry: Docket entry #21 is ENTERED IN ERROR because the case name and number do not match. The filing party must refile. (RE: related document(s)21) (IRIZARRY, MILAGROS) (Entered: 02/15/2013) |
| 02/15/2013 | 23 (3 pgs) | Certificate of service (RE: related document(s)20) Notice Date 02/15/2013. (Admin.) (Entered: 02/16/2013) |
| 02/19/2013 | 24 (13 pgs; 2 docs) | Motion for Adequate Protection (Attachments: # 1 Exhibit invoices) filed by JOSE R CINTRON on behalf of PREPA [CINTRON, JOSE] (Entered: 02/19/2013) |

CM/ECF - U.S. Bankruptcy Court:prb      https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 3 of 22

| Date | Doc | Description |
|---|---|---|
| 02/19/2013 | 25 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2013 10:11:25 AM ]. File Size [ 2424 KB ]. Run Time [ 00:10:06 ]. (admin). (Entered: 02/20/2013) |
| 02/19/2013 | 26 (1 pg) | Minutes of Proceeding/Contested Matters: ORDER Time table to file Disclosure Statement and the Plan by 3/26/2013. Monthly Operating Reports to be filed within 21 days. Order due by 3/12/2013. (Re: related document(s)17). (IRIZARRY, MILAGROS) (Entered: 02/20/2013) |
| 02/21/2013 | 27 (1 pg) | ORDER: The motion filed by PREPA requesting adequate protection is hereby granted. Payment shall be made within 14 days (RE: related document(s)24, 25, 26). Signed on 2/21/2013.(IRIZARRY, MILAGROS) (Entered: 02/21/2013) |
| 02/22/2013 | 28 (3 pgs) | Minutes of 341 meeting continued: *Meeting NOT held on 2/22/13, but continued as follows:* 341(a) meeting to be held on 3/11/2013 at 09:00 AM at 341 MEETING ROOM, OCHOA BUILDING, 500 TANCA STREET, FIRST FLOOR, SAN JUAN. filed by US TRUSTEE (PUJALS, NANCY) (Entered: 02/22/2013) |
| 02/22/2013 | 29 (3 pgs) | Certificate of service (RE: related document(s)26) Notice Date 02/22/2013. (Admin.) (Entered: 02/23/2013) |
| 02/23/2013 | 30 (3 pgs) | Certificate of service (RE: related document(s)27) Notice Date 02/23/2013. (Admin.) (Entered: 02/24/2013) |
| 02/25/2013 | 31 (1 pg) | ORDER APPROVING EMPLOYMENT OF PROFESSIONAL (RE: related document(s)15). Signed on 2/25/2013. (IRIZARRY, MILAGROS) (Entered: 02/25/2013) |
| 02/25/2013 | 32 (6 pgs) | Motion for Reconsideration *of Order Entered on February 21, 2013 (Docket No. 27)* (related document(s):24, 26, 27) filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (VARELA, PATRICIA) (Entered: 02/25/2013) |
| 02/27/2013 | 33 (3 pgs) | Certificate of service (RE: related document(s)31) Notice Date 02/27/2013. (Admin.) (Entered: 02/28/2013) |
| 03/01/2013 | 34 (51 pgs) | Motion submitting document(s):*AMENDED*, Summary of Schedules and Schedules , Schedule A , Schedule B , Amended: Schedule D Total: $3,848,982.20 Schedule E Total: $165,285.85 Schedule F Total: $921,615.75 ( Filing fee: $ 30, ), Schedule G , Schedule H , *AMENDED List of Creditors Holding 20 Largest Unsecured Claims*, Statement of financial affairs filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 03/01/2013) |
| 03/01/2013 | 35 | Receipt of Amended Schedules (D, E, or F) - Fees(12-10113-ESL11) [misc,amdschsf] ( 30.00) filing fee. Receipt number 7506208, amount $ 30.00. (U.S. Treasury) (Entered: 03/01/2013) |
| 03/06/2013 | 36 (1 pg) | ORDER AND NOTICE TO CONSIDER: Debtor's Motion for reconsideration of order entered on 2/21/13 (dkt #32)(re: dkt #27). Hearing scheduled 4/2/2013 at 10:30 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)24, 27, 32). Signed on 3/6/2013.(MENDEZ GOMEZ, EVANGELINA) (Entered: 03/06/2013) |
| 03/06/2013 | 37 (2 pgs) | Motion requesting entry of order *Directing the Department of the Treasury of Puerto Rico to Deposit Rent Payments in Debtor-in-Possession Account* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC [CUPRILL, CHARLES] (Entered: 03/06/2013) |
| 03/08/2013 | 38 (1 pg) | Certificate of service filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (VARELA, PATRICIA) (Entered: 03/08/2013) |
| 03/08/2013 | 39 (4 pgs) | Certificate of service (RE: related document(s)36) Notice Date 03/08/2013. (Admin.) (Entered: 03/09/2013) |
| 03/11/2013 | 40 (5 pgs) | Motion submitting document(s):, Amended: Schedule D Total: $3,848,982.20 ( Filing fee: $ 30, ), Statement of financial affairs filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 03/11/2013) |
| 03/11/2013 | 41 (1 pg) | ORDER: The motion filed by Debtor requesting entry of order Directing the Department of the Treasury of Puerto Rico to Deposit Rent Payments in Debtor- in- Possession Account (docket #37) is hereby granted. (RE: related document(s)37). Signed on 3/11/2013.(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 03/11/2013) |
| 03/12/2013 | 42 (61 pgs) | Operating Report for the period of December 1-31, 2012 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 03/12/2013) |
| 03/13/2013 | 43 (3 pgs) | Motion to Compel *Filing of Monthly Operating Report (and Certificate of Service)* filed by US TRUSTEE [PUJALS, NANCY] (Entered: 03/13/2013) |
| 03/13/2013 | 44 (89 pgs; 3 docs) | Operating Report for the period of January 1-31, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (Attachments: # 1 Exhibit A- Bank Statements & Receipts # 2 Exhibit B- Rent Roll Banco) (CUPRILL, CHARLES) (Entered: 03/13/2013) |
| 03/13/2013 | 45 (3 pgs) | Certificate of service (RE: related document(s)41) Notice Date 03/13/2013. (Admin.) (Entered: 03/14/2013) |
| 03/13/2013 | 46 (3 pgs) | Certificate of service (RE: related document(s)41) Notice Date 03/13/2013. (Admin.) (Entered: 03/14/2013) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 4 of 22

| | | |
|---|---|---|
| 03/14/2013 | 47 | Receipt of Amended Schedules (D, E, or F) - Fees(12-10113-ESL11) [misc,amdschsf] ( 30.00) filing fee. Receipt number 7566399, amount $ 30.00. (U.S. Treasury) (Entered: 03/14/2013) |
| 03/15/2013 | 48 (6 pgs) | Certificate of service filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 03/15/2013) |
| 03/25/2013 | 49 (61 pgs) | Operating Report for the period of February 1-28, 2013 (*BUSINESS*) filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 03/25/2013) |
| 04/02/2013 | 50 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/2/2013 10:35:13 AM ]. File Size [ 2332 KB ]. Run Time [ 00:09:43 ]. (admin). (Entered: 04/03/2013) |
| 04/02/2013 | 51 (1 pg) | Minutes of Proceeding: Order: The parties are granted 21 days to file settlement agreement. Motion to compel (Dkt#43) is granted. However, the court notes that the MOR's for Dec., 2012, Jan., 2013, and Feb., 2013, have been filed. Order due by 4/26/2013. (Re: related document(s)27, 32).(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 04/05/2013) |
| 04/07/2013 | 52 (3 pgs) | Certificate of service (RE: related document(s)51) Notice Date 04/07/2013. (Admin.) (Entered: 04/08/2013) |
| 04/09/2013 | 53 (3 pgs) | Minutes of 341 meeting closed. filed by US TRUSTEE (PUJALS, NANCY) (Entered: 04/09/2013) |
| 04/10/2013 | 54 (11 pgs) | Application for Compensation (*20 day objection language*) for NELSON E GALARZA , Accountant, Period: to , Fee: $6,181.25, Expenses: $. filed by NELSON E GALARZA [ZAYAS BUJOUVEN, DARHMA] (Entered: 04/15/2013) |
| 04/10/2013 | 55 (1 pg) | NOTICE and Certificate of service to creditors and parties in interest filed by NELSON E GALARZA (RE: related document(s)54).(ZAYAS BUJOUVEN, DARHMA) (Entered: 04/15/2013) |
| 04/11/2013 | 56 (4 pgs) | NOTICE and Certificate of service (Master address list attached) filed by NELSON E GALARZA (RE: related document(s)55).(ZAYAS BUJOUVEN, DARHMA) (Entered: 04/15/2013) |
| 04/16/2013 | 57 (1 pg) | Notice of change of address as to Creditor WILLIAM GROUP INC filed by PATRICIA I VARELA (ARROYO PLANAS, VIANCA) (Entered: 04/16/2013) |
| 04/24/2013 | 58 (1 pg) | ORDER APPROVING EMPLOYMENT OF PROFESSIONAL CHARLES A CUPRILL PSC LAW OFFICES as counsel for the Debtor (RE: related document(s)9). Signed on 4/24/2013.(IRIZARRY, MILAGROS) (Entered: 04/24/2013) |
| 04/24/2013 | 59 (15 pgs) | Application for Compensation (*FIRST*)(20+3 day objection language) for CHARLES ALFRED CUPRILL, Debtor's Attorney, Period: 12/6/2012 to 4/24/2013, Fee: $19,481.25, Expenses: $285.58. filed by CHARLES ALFRED CUPRILL [CUPRILL, CHARLES] (Entered: 04/24/2013) |
| 04/24/2013 | 60 (3 pgs) | Certificate of service filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (RE: related document(s)59).(CUPRILL, CHARLES) (Entered: 04/24/2013) |
| 04/24/2013 | 61 (3 pgs) | Motion in Compliance *with Order and for Entry of an Order Approving Debtor's Adequate Assurance Of Payment for Power Services Offer to PR Power Electric Authority* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (RE: related document(s)24, 27, 32, 51).(CUPRILL, CHARLES) (Entered: 04/24/2013) |
| 04/25/2013 | 62 (1 pg) | ORDER TO SHOW CAUSE: Debtor shall show cause within twenty-one (21) days from notice of this order why case should not be dismissed for failure to file the Disclosure Statement and Plan. Order due by 5/16/2013 (RE: related document(s)26). Signed on 4/25/2013.(IRIZARRY, MILAGROS) (Entered: 04/25/2013) |
| 04/26/2013 | 63 (4 pgs) | Certificate of service (RE: related document(s)58) Notice Date 04/26/2013. (Admin.) (Entered: 04/27/2013) |
| 04/27/2013 | 64 (3 pgs) | Certificate of service (RE: related document(s)62) Notice Date 04/27/2013. (Admin.) (Entered: 04/28/2013) |
| 05/08/2013 | 65 (99 pgs; 2 docs) | Operating Report for the period of March 1-31, 2013 (*BUSINESS*) filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (Attachments: # 1 Exhibit A- Cont. MOR March 2013) (CUPRILL, CHARLES) (Entered: 05/08/2013) |
| 05/10/2013 | 66 (2 pgs) | Motion in Compliance *with Order Showing Cause and Requesting an Extension of Time* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (RE: related document(s)62).(VARELA, PATRICIA) (Entered: 05/10/2013) |
| 05/16/2013 | 67 (1 pg) | ORDER GRANTING MOTION IN COMPLIANCE WITH ORDER AND REQUESTING EXTENSION OF TIME TO FILE DISCLOSURE STATEMENT AND PLAN. Order due by 6/10/2013 (RE: related document(s)62, 66). Signed on 5/16/2013.(IRIZARRY, MILAGROS) (Entered: 05/16/2013) |
| 05/18/2013 | 68 (4 pgs) | Certificate of service (RE: related document(s)67) Notice Date 05/18/2013. (Admin.) (Entered: 05/19/2013) |
| 05/20/2013 | 69 (100 pgs; 2 docs) | Operating Report for the period of April 1-30, 2013 (*BUSINESS*) filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (Attachments: # 1 Exhibit Cont. MOR April 1-30, 2013) (CUPRILL, CHARLES) (Entered: 05/20/2013) |

CM/ECF - U.S. Bankruptcy Court:prb        https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 5 of 22

| | | |
|---|---|---|
| 05/21/2013 | 70<br>(1 pg) | ORDER GRANTING MOTION IN COMPLIANCE WITH ORDER AND FOR ENTRY OF AN ORDER (RE: related document(s)61). Signed on 5/21/2013.(IRIZARRY, MILAGROS) (Entered: 05/21/2013) |
| 05/21/2013 | 71<br>(1 pg) | ORDER Granting Application for Compensation for CHARLES ALFRED CUPRILL, fees awarded: $19,481.25, expenses awarded: $285.58 (Related Doc # 59) (IRIZARRY, MILAGROS) (Entered: 05/21/2013) |
| 05/21/2013 | 72<br>(1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $6,181.25 (Related Doc # 54) (IRIZARRY, MILAGROS) (Entered: 05/21/2013) |
| 05/23/2013 | 73<br>(3 pgs) | Certificate of service (RE: related document(s)70) Notice Date 05/23/2013. (Admin.) (Entered: 05/24/2013) |
| 05/23/2013 | 74<br>(3 pgs) | Certificate of service (RE: related document(s)71) Notice Date 05/23/2013. (Admin.) (Entered: 05/24/2013) |
| 05/23/2013 | 75<br>(3 pgs) | Certificate of service (RE: related document(s)72) Notice Date 05/23/2013. (Admin.) (Entered: 05/24/2013) |
| 06/06/2013 | 77<br>(13 pgs) | Application for Compensation *(20 day objection language)* for NELSON E GALARZA , Accountant, Period: 4/11/2013 to 6/4/2013, Fee: $11,650.00. filed by NELSON E GALARZA [RODRIGUEZ RODRIGUEZ, DENNIS] (Entered: 06/11/2013) |
| 06/06/2013 | 78<br>(1 pg) | Certificate of service filed by NELSON E GALARZA (RE: related document(s)77).(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 06/11/2013) |
| 06/10/2013 | 76<br>(2 pgs) | Motion requesting extension of time( 30 days) to file Debtor's Plan of Reorganziation and Disclosure Statement. (related document(s):67) filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC [VARELA, PATRICIA] (Entered: 06/10/2013) |
| 06/13/2013 | 79<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME TO FILE DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION Order due by 7/10/2013. (RE: related document(s)76). Signed on 6/13/2013.(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 06/13/2013) |
| 06/15/2013 | 80<br>(3 pgs) | Certificate of service (RE: related document(s)79) Notice Date 06/15/2013. (Admin.) (Entered: 06/16/2013) |
| 06/21/2013 | 81<br>(111 pgs) | Operating Report for the period of May 1-31, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 06/21/2013) |
| 07/03/2013 | 83<br>(13 pgs) | Second Application for Compensation for NELSON E GALARZA , Accountant, Period: 4/11/2013 to 6/4/2013, Fee: $11629.20, Expenses: $0.00. filed by NELSON E GALARZA [IRIZARRY, MILAGROS] (Entered: 07/10/2013) |
| 07/03/2013 | 84<br>(1 pg) | Amended Certificate of service filed by NELSON E GALARZA (RE: related document(s)83).(IRIZARRY, MILAGROS) (Entered: 07/10/2013) |
| 07/08/2013 | 82<br>(1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $11,650.00 (Related Doc # 77) (IRIZARRY, MILAGROS) (Entered: 07/08/2013) |
| 07/10/2013 | 85<br>(2 pgs) | Motion requesting extension of time( 90 days) TO FILE PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT. (related document(s):79) filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC [VARELA, PATRICIA] (Entered: 07/10/2013) |
| 07/10/2013 | 86<br>(3 pgs) | Certificate of service (RE: related document(s)82) Notice Date 07/10/2013. (Admin.) (Entered: 07/11/2013) |
| 07/12/2013 | 87<br>(1 pg) | Motion pursuant to Bankruptcy Rule 3017(a) requesting copy of debtor's disclosure statement and plan filed by ALEJANDRO A SUAREZ CABRERA on behalf of STATE INSURANCE FUND [SUAREZ CABRERA, ALEJANDRO] (Entered: 07/12/2013) |
| 07/15/2013 | 88<br>(1 pg) | ORDER Granting Movant's Motion Requesting Copy of Debtor's Disclosure Statement and Plan (RE: related document(s)87). Signed on 7/15/2013.(IRIZARRY, MILAGROS) (Entered: 07/15/2013) |
| 07/17/2013 | 89<br>(3 pgs) | Certificate of service (RE: related document(s)88) Notice Date 07/17/2013. (Admin.) (Entered: 07/18/2013) |
| 07/23/2013 | 90<br>(1 pg) | Motion to inform *Absence from Puerto Rico* filed by PATRICIA I VARELA on behalf of EMPRESAS OMAJEDE INC (VARELA, PATRICIA) (Entered: 07/23/2013) |
| 07/24/2013 | 91<br>(104 pgs) | Operating Report for the period of June 1-30, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 07/24/2013) |
| 07/29/2013 | 92<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME Order due by 10/8/2013 (RE: related document(s)85). Signed on 7/29/2013.(IRIZARRY, MILAGROS) (Entered: 07/29/2013) |
| 07/31/2013 | 93<br>(1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $11,629.20 (Related Doc # 83) (IRIZARRY, MILAGROS) (Entered: 07/31/2013) |

CM/ECF - U.S. Bankruptcy Court:prb                                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 6 of 22

| 07/31/2013 | 94 (4 pgs) | Certificate of service (RE: related document(s)92) Notice Date 07/31/2013. (Admin.) (Entered: 08/01/2013) |
|---|---|---|
| 08/02/2013 | 95 (3 pgs) | Certificate of service (RE: related document(s)93) Notice Date 08/02/2013. (Admin.) (Entered: 08/03/2013) |
| 08/06/2013 | 96 (12 pgs) | Application for Compensation for CHARLES ALFRED CUPRILL, Debtor's Attorney, Period: 4/25/2013 to 8/5/2013, Fee: $10,112.50, Expenses: $85.89. filed by CHARLES ALFRED CUPRILL [CUPRILL, CHARLES] (Entered: 08/06/2013) |
| 08/06/2013 | 97 (3 pgs) | Certificate of service filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (RE: related document(s)96).(CUPRILL, CHARLES) (Entered: 08/06/2013) |
| 08/27/2013 | 98 (114 pgs) | Operating Report for the period of July 1-31, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 08/27/2013) |
| 09/13/2013 | 99 (1 pg) | ORDER Granting Application for Compensation for CHARLES ALFRED CUPRILL, fees awarded: $10,112.50, expenses awarded: $85.89 (Related Doc # 96) (IRIZARRY, MILAGROS) (Entered: 09/13/2013) |
| 09/15/2013 | 100 (2 pgs) | Certificate of service (RE: related document(s)99) Notice Date 09/15/2013. (Admin.) (Entered: 09/16/2013) |
| 09/20/2013 | 101 (86 pgs) | Operating Report for the period of August 1-31, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 09/20/2013) |
| 10/10/2013 | 102 (2 pgs) | Motion requesting extension of time( 8 days) to File Debtor's Plan and Disclosure Statement. (related document(s):85) filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC [CUPRILL, CHARLES] (Entered: 10/10/2013) |
| 10/17/2013 | 103 (1 pg) | ORDER GRANTING EXTENSION OF TIME TO FILE THE DISCLOSURE STATEMENT AND PLAN Order due by 10/18/2013 (RE: related document(s)102). Signed on 10/17/2013.(IRIZARRY, MILAGROS) (Entered: 10/17/2013) |
| 10/18/2013 | 104 (2 pgs) | Motion resigning legal representation filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC [CUPRILL, CHARLES] (Entered: 10/18/2013) |
| 10/19/2013 | 105 (3 pgs) | Certificate of service (RE: related document(s)103) Notice Date 10/19/2013. (Admin.) (Entered: 10/20/2013) |
| 10/21/2013 | 106 (108 pgs) | Operating Report for the period of September 1-30, 2013 *(BUSINESS)* filed by CHARLES ALFRED CUPRILL on behalf of EMPRESAS OMAJEDE INC (CUPRILL, CHARLES) (Entered: 10/21/2013) |
| 10/28/2013 | 107 (1 pg) | ORDER GRANTING MOTION RESIGNING LEGAL REPRESENTATION, FOR EXTENSION OF TIME TO FILE DISCLOSURE STATEMENT AND PLAN, AND TO RETAIN SUBSTITUTE ATTORNEY. Order due by 11/18/2013 (RE: related document(s)103, 104). Signed on 10/28/2013.(IRIZARRY, MILAGROS) (Entered: 10/28/2013) |
| 10/30/2013 | 108 (3 pgs) | Certificate of service (RE: related document(s)107) Notice Date 10/30/2013. (Admin.) (Entered: 10/31/2013) |
| 11/06/2013 | 109 (15 pgs) | Application for Compensation *(21 Day(s) Objection language due by 11/27/2013)* for NELSON E GALARZA , Accountant, Period: 7/29/2013 to 7/30/2013, Fee: $8,504.53 filed by NELSON E GALARZA [QUINONES, JULIO] (Entered: 11/06/2013) |
| 11/06/2013 | 110 (3 pgs) | Certificate of service (RE: related document(s)109). filed by NELSON E GALARZA (QUINONES, JULIO) (Entered: 11/06/2013) |
| 11/12/2013 | 111 (13 pgs; 3 docs) | Application to employ Attorney, Gerardo A. Carlo-Altieri *(14 day objection language)* (Attachments: # 1 Exhibit A Certificate of Proposed Attorney # 2 Exhibit B Curriculum Vitae) filed by GERARDO A CARLO ALTIERI on behalf of EMPRESAS OMAJEDE INC [CARLO ALTIERI, GERARDO] (Entered: 11/12/2013) |
| 11/12/2013 | 112 (1 pg) | Notice of appearance and request for notice filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC. (LOOMIS, KENDRA) (Entered: 11/12/2013) |
| 11/12/2013 | 113 (3 pgs) | Motion requesting extension of time( 30 days) to File Disclosure Statement and Plan of Reorganization. (related document(s):107) filed by GERARDO A CARLO ALTIERI, KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 11/12/2013) |
| 11/14/2013 | 114 (1 pg) | ORDER APPROVING EMPLOYMENT OF PROFESSIONAL GERARDO A CARLO ALTIERI. Signed on 11/14/2013. (RE: related document(s)111).(IRIZARRY, MILAGROS) (Entered: 11/14/2013) |
| 11/14/2013 | 115 (1 pg) | ORDER GRANTING EXTENSION OF TIME TO FILE THE DISCLOSURE STATEMENT AND PLAN. Order due by 12/12/2013. Signed on 11/14/2013 (RE: related document(s)113).(IRIZARRY, MILAGROS) (Entered: 11/14/2013) |
| 11/16/2013 | 116 (2 pgs) | Certificate of service (RE: related document(s)114) Notice Date 11/16/2013. (Admin.) (Entered: 11/17/2013) |
| 11/16/2013 | 117 (2 pgs) | Certificate of service (RE: related document(s)115) Notice Date 11/16/2013. (Admin.) (Entered: 11/17/2013) |

CM/ECF - U.S. Bankruptcy Court:prb                                        https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 7 of 22

| | | |
|---|---|---|
| 11/21/2013 | 118 (77 pgs) | ENTERED IN ERROR. Operating Report for the period of October 1-31, 2013 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) Modified on 11/25/2013 (FEIJOO GONZALEZ, MARITZA). (Entered: 11/21/2013) |
| 11/25/2013 | 119 | Notice of Corrective Entry DOCKET ENTRY #119 ENTERED IN ERROR. PDF UPSIDE DOWN. FILING PARTY TO REFILE AGAIN. (RE: related document(s)118) (FEIJOO GONZALEZ, MARITZA) (Entered: 11/25/2013) |
| 11/27/2013 | 120 (77 pgs) | Operating Report for the period of October 1-31 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/27/2013) |
| 12/06/2013 | 121 (1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $8504.53, expenses awarded: $0.00 (Related Doc # 109) (FEIJOO GONZALEZ, MARITZA) (Entered: 12/06/2013) |
| 12/08/2013 | 122 (2 pgs) | Certificate of service (RE: related document(s)121) Notice Date 12/08/2013. (Admin.) (Entered: 12/09/2013) |
| 12/09/2013 | 123 (146 pgs; 11 docs) | Disclosure Statement . (Attachments: # 1 Exhibit A - Summary of Claims and Plan Payments # 2 Exhibit B - Ballots # 3 Exhibit C - Proposed Order Approving Disclosure Statement # 4 Exhibit D - Revised Financial Statements # 5 Exhibit E - Proforma Balance Sheet # 6 Exhibit F - Monthly Operating Report for October 2013 # 7 Exhibit G - Liquidation Analysis # 8 Exhibit H - Cash Flow Projections # 9 Exhibit I - Summary of Monthly Operating Reports # 10 Exhibit J - Schedule of Executory Contracts and Leases)Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 12/09/2013) |
| 12/09/2013 | 124 (29 pgs) | Chapter 11 Plan of Reorganization . Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 12/09/2013) |
| 12/19/2013 | 125 (86 pgs) | Operating Report for the period of November 1-30. filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 12/19/2013) |
| 12/27/2013 | 126 (1 pg) | ORDER AND NOTICE ON DISCLOSURE STATEMENT: Hearing scheduled 3/25/2014 at 10:00 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. The debtor shall give notice of this order to all creditors and parties in interest and file a certificate of service within seven (7) days from notice of this order. Signed on 12/27/2013. (RE: related document(s)123).(MENDEZ GOMEZ, EVANGELINA) (Entered: 12/27/2013) |
| 12/29/2013 | 127 (2 pgs) | Certificate of service (RE: related document(s)126) Notice Date 12/29/2013. (Admin.) (Entered: 12/30/2013) |
| 01/03/2014 | 128 (4 pgs; 3 docs) | Certificate of service (RE: related document(s)126). (Attachments: # 1 Exhibit A Order and Notice # 2 Exhibit B Mailing Matrix) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 01/03/2014) |
| 01/16/2014 | 129 (4 pgs) | Motion to inform of Motion Requesting Authorization to Commence Payments to Insider in Class 4 Pursuant to 11 U.S.C. Section 105 (14 day objection language) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) Modified on 1/17/2014 (LOPEZ QUINONES, MARISOL). (Entered: 01/16/2014) |
| 01/21/2014 | 130 (11 pgs) | Application for Compensation (21 Day(s) Objection language due by 02/11/2014) for NELSON E GALARZA , Financial Advisor, Period: 10/1/2013 to 12/31/2014, Fee: $3,722.88 filed by [QUINONES, JULIO] (Entered: 01/21/2014) |
| 01/21/2014 | 131 (3 pgs) | Notice to Creditors: filed by NELSON E GALARZA (RE: related document(s)130). (QUINONES, JULIO) (Entered: 01/21/2014) |
| 01/21/2014 | 132 (97 pgs) | Operating Report for the period of December 2013 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 01/21/2014) |
| 02/03/2014 | 133 (4 pgs) | Opposition to TO MOTION FOR AUTHORIZATION TO COMMENCE PAYMENTS TO INSIDER IN CLASS 4 PURSUANT TO 11 U.S.C. § 105 Filed By BANCO POPULAR DE PUERTO RICO (RE: related document(s)129). (FERNANDEZ BARRERA, UBALDO) (Entered: 02/03/2014) |
| 02/07/2014 | 134 (1 pg) | ORDERAND NOTICE: The "Motion requesting authorization to commence payments to insider in class 4" and "Opposition by Banco Popular de PR" (docket #129 and #133) will be considered at the hearing scheduled for 03/25/2014 at 10:00 A.M. at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR STREET, COURTROOM 2 SECOND FLOOR, SAN JUAN, PR. Signed on 2/7/2014. (RE: related document(s)129, 133).(FEIJOO GONZALEZ, MARITZA) (Entered: 02/07/2014) |
| 02/09/2014 | 135 (3 pgs) | Certificate of service (RE: related document(s)134) Notice Date 02/09/2014. (Admin.) (Entered: 02/10/2014) |
| 02/18/2014 | 136 (1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $3722.88, expenses awarded: $0.00 (Related Doc # 130) (FEIJOO GONZALEZ, MARITZA) (Entered: 02/18/2014) |
| 02/19/2014 | 137 (132 pgs; 4 docs) | Operating Report for the period of January 2014 . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 02/19/2014) |
| 02/20/2014 | 138 (2 pgs) | Certificate of service (RE: related document(s)136) Notice Date 02/20/2014. (Admin.) (Entered: 02/21/2014) |

CM/ECF - U.S. Bankruptcy Court:prb         https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 8 of 22

| | | |
|---|---|---|
| 03/04/2014 | [139](#)<br>(11 pgs) | *SIF'S* Motion for Allowance of Administrative Payment *20 days objection language)* filed by WALLY DE LA ROSA VIDAL on behalf of STATE INSURANCE FUND [DE LA ROSA VIDAL, WALLY] (Entered: 03/04/2014) |
| 03/11/2014 | [140](#)<br>(2 pgs) | Motion requesting extension of time( 5 days) to File Objection to Approval of Disclosure Statement. (related document(s):[126](#)) filed by UBALDO M FERNANDEZ BARRERA on behalf of BANCO POPULAR DE PUERTO RICO [FERNANDEZ BARRERA, UBALDO] (Entered: 03/11/2014) |
| 03/12/2014 | [141](#)<br>(1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting an extension of time of five days until March 17, 2014 to file an objection to Debtor's Disclosure Statement (docket #40) is hereby granted. Signed on 3/12/2014. Order due by 3/17/2014. (RE: related document(s)[140](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 03/12/2014) |
| 03/14/2014 | [142](#)<br>(2 pgs) | Certificate of service (RE: related document(s)[141](#)) Notice Date 03/14/2014. (Admin.) (Entered: 03/15/2014) |
| 03/15/2014 | [143](#)<br>(104 pgs; 3 docs) | Operating Report for the period of February 2014 . (Attachments: # [1](#) Business Auto Policy # [2](#) Rent Roll as of Feb. 28) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/15/2014) |
| 03/15/2014 | [144](#)<br>(3 pgs; 2 docs) | Response to *SIF's Request for Payment of Administrative Expense* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)[139](#)). (Attachments: # [1](#) Evidence of SIF's Receipt of Payment)(LOOMIS, KENDRA) (Entered: 03/15/2014) |
| 03/16/2014 | [145](#)<br>(3 pgs) | Objection to Claim Number 6 *(30 Day(s) Objection Language)* by Claimant State Insurance Fund . Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/16/2014) |
| 03/17/2014 | [146](#)<br>(9 pgs) | Opposition to *the Approval of the Disclosure Statement* Filed by BANCO POPULAR DE PUERTO RICO (RE: related document(s)[123](#), [124](#), [140](#), [141](#)). (FERNANDEZ BARRERA, UBALDO) (Entered: 03/17/2014) |
| 03/18/2014 | [147](#)<br>(3 pgs) | Motion requesting extension of time( 30 days) TO MAKE ELECTION UNDER SECTION 1111(b) OF THE BANKRUPTCY CODE AND TO SHORTEN TIME TO RESPOND.. (related document(s):[123](#), [124](#)) filed by UBALDO M FERNANDEZ BARRERA on behalf of BANCO POPULAR DE PUERTO RICO [FERNANDEZ BARRERA, UBALDO] (Entered: 03/18/2014) |
| 03/21/2014 | [148](#)<br>(23 pgs; 5 docs) | Response to *BPPR's Objection to Approval of Disclosure Statement* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)[146](#)). (Attachments: # [1](#) Exhibit 1 (Rent Roll) # [2](#) Exhibit 2 (BPPR's Appraisal Report of Carraizo properties) # [3](#) Exhibit 3 (Evidence of Pons & Lamadrid Appraisal) # [4](#) Exhibit 4 (evidence of BPPR's second appraisal of Carraizo Properties))(LOOMIS, KENDRA) (Entered: 03/21/2014) |
| 03/25/2014 | [149](#)<br>(10 pgs; 2 docs) | Motion to inform *Supplement to Disclosure Statement* (RE: related document(s)[123](#)). (Attachments: # [1](#) Exhibit 1 (Rent Roll)) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/25/2014) |
| 03/25/2014 | [150](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/25/2014 10:06:30 AM ]. File Size [ 4056 KB ]. Run Time [ 00:16:54 ]. (admin). (Entered: 03/26/2014) |
| 03/25/2014 | [151](#)<br>(1 pg) | Minutes of Proceeding/Contested Matters: RE: HEARING ON THER APPROVAL OF THE DISCLOSURE STATEMENT DATED 12.09.2014 (#123); MOTION REQUESTING AUTHORIZATION TO COMMENCE PAYMENTS TO INSIDER IN CLASS 4 AND OPPOSITION BY BANCO POPULAR PR (DOCKETS #129 AND #133); OBJECTION TO THE APPROVAL OF THE DISCLOSURE STATEMENT FILED BY BANCO POPULAR DE PR (#146); DEBTOR'S RESPONSE TO THE OBJECTION TO THE APPROVAL OF THE DISCLOSURE STATEMENT BY BANCO POPULAR PR (#148). PARTIES: KENDRA LOOMIS-DEBTOR, GERARDO CARLO ALTIERI-DEBTOR, LUIS C MARINI-BANCO POPULAR DE PR (BPPR). PROCEEDINGS: ORDER: 1-Debtor shall supplement disclosure statement to include rent roll within fourteen (14) days. If no opposition is filed within fourteen (14) days, the disclosure statement as supplemented will be approved and a hearing on confirmation will be scheduled. Seven (7) days prior to the hearing BPPR shall file the 1111(b) election, if so is determined by BPPR. The supplement shall also identify the valuation of Carraizo properties. 2- Motion to make payments to insider (docket #129) is denied for reasons state in open court and upon BPPR's opposition (docket #133). Order due by 3/12/2014. (Re: related document(s)[126](#), [129](#), [133](#), [134](#), [141](#), [146](#), [147](#), [148](#), [149](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 03/26/2014) |
| 03/28/2014 | [152](#)<br>(2 pgs) | Certificate of service (RE: related document(s)[151](#)) Notice Date 03/28/2014. (Admin.) (Entered: 03/29/2014) |
| 04/03/2014 | [153](#)<br>(120 pgs; 10 docs) | Objection to Claim Number 5 *(30 Day(s) Objection Language)* by Claimant Banco Popular de Puerto Rico . (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I)Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 04/03/2014) |
| 04/08/2014 | [154](#)<br>(1 pg) | ORDER: The motion filed by STATE INSURANCE FUND for allowance of administrative payment (docket #139) is hereby granted. However, the amounts claimed have been paid. See docket entry #144. Signed on 4/8/2014. (RE: related document(s)[139](#), [144](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 04/08/2014) |
| 04/09/2014 | [155](#)<br>(2 pgs) | ORDER APPROVING DISCLOSURE STATEMENT. Confirmation Signed on 4/9/2014. Hearing scheduled 5/27/2014 at 02:00 PM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)[123](#), [149](#), [151](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 04/09/2014) |
| 04/10/2014 | [156](#)<br>(2 pgs) | Certificate of service (RE: related document(s)[154](#)) Notice Date 04/10/2014. (Admin.) (Entered: 04/11/2014) |

CM/ECF - U.S. Bankruptcy Court:prb             https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 9 of 22

| | | |
|---|---|---|
| 04/11/2014 | 157<br>(4 pgs) | Certificate of service (RE: related document(s)155) Notice Date 04/11/2014. (Admin.) (Entered: 04/12/2014) |
| 04/15/2014 | 158<br>(12 pgs; 2 docs) | Application for Compensation (*21 Day(s) Objection language due by 05/6/2014*) for GERARDO A CARLO ALTIERI, Debtor's Attorney, Period: 11/5/2013 to 4/3/2014, Fee: $7290, Expenses: $87.48, for KENDRA LOOMIS, Debtor's Attorney, Period: 11/5/2013 to 4/3/2014, Fee: $17360, Expenses: $. (Attachments: # 1 Exhibit A) filed by GERARDO A CARLO ALTIERI, KENDRA LOOMIS [LOOMIS, KENDRA] (Entered: 04/15/2014) |
| 04/15/2014 | 159<br>(89 pgs) | Operating Report for the period of March 2014 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 04/15/2014) |
| 04/16/2014 | 160<br>(4 pgs; 2 docs) | Notice to Creditors: filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (RE: related document(s)155). (Attachments: # 1 Exhibit A) (LOOMIS, KENDRA) (Entered: 04/16/2014) |
| 05/05/2014 | 161<br>(2 pgs) | Motion requesting extension of time( 7 days) TO FILE RESPONSE. (related document(s):153) filed by LUIS C. MARINI BIAGGI on behalf of BANCO POPULAR DE PUERTO RICO [MARINI BIAGGI, LUIS] (Entered: 05/05/2014) |
| 05/06/2014 | 162<br>(1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting an extension of time of seven (7) days or until Monday, May 12, 2014 to file its response to debtor's objection to claim #5 (docket #161) is hereby granted. Signed on 5/6/2014. Order due by 5/12/2014. (RE: related document(s)161).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/06/2014) |
| 05/06/2014 | 163<br>(2 pgs) | Motion requesting extension of time( 7 days) TO FILE POSITION AS TO DEBTORS CHAPTER 11 PLAN OF REORGANIZATION AND SUBMIT BALLOTS. (related document(s):124, 155, 161, 162) filed by LUIS C. MARINI BIAGGI on behalf of BANCO POPULAR DE PUERTO RICO [MARINI BIAGGI, LUIS] (Entered: 05/06/2014) |
| 05/08/2014 | 164<br>(1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting extension of seven (7) days to file position as to Debtor's Chapter 11 Plan of Reorganization as well as to submit its ballots accepting or rejecting the Plan (docket #163) is hereby granted. Signed on 5/8/2014. Order due by 5/14/2014. (RE: related document(s)163).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/08/2014) |
| 05/08/2014 | 165<br>(2 pgs) | Certificate of service (RE: related document(s)162) Notice Date 05/08/2014. (Admin.) (Entered: 05/09/2014) |
| 05/10/2014 | 166<br>(2 pgs) | Certificate of service (RE: related document(s)164) Notice Date 05/10/2014. (Admin.) (Entered: 05/11/2014) |
| 05/12/2014 | 167<br>(2 pgs) | Motion requesting extension of time( 4 days) TO FILE RESPONSE. (related document(s):153, 161, 162) filed by LUIS C. MARINI BIAGGI on behalf of BANCO POPULAR DE PUERTO RICO [MARINI BIAGGI, LUIS] (Entered: 05/12/2014) |
| 05/13/2014 | 168<br>(1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting an extension of time of four (4) days or until Friday, May 16, 2014 to file its response to debtor's objection to claim no. 5 (docket #167) is hereby granted. Signed on 5/13/2014. Order due by 5/16/2014. (RE: related document(s)167).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/13/2014) |
| 05/13/2014 | 169<br>(1 pg) | ORDER Granting Application for Compensation for GERARDO A CARLO ALTIERI, fees awarded: $7290.00, expenses awarded: $87.48 (Related Doc # 158) (FEIJOO GONZALEZ, MARITZA) (Entered: 05/13/2014) |
| 05/14/2014 | 170<br>(1 pg) | AMENDED ORDER: Granting Application for Compensation for GERARDO A CARLO ALTIERI, total fees awarded: $14,737.48.00 Signed on 5/14/2014. (RE: related document(s)169).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/14/2014) |
| 05/14/2014 | 171<br>(3 pgs) | Motion requesting extension of time( 2 days) to File Position to Plan and Submit Ballots. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 05/14/2014) |
| 05/15/2014 | 172<br>(1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting until May 16, 2014 to file objection to Chapter 11 plan of Reorganization and submit ballots (docket #171) is hereby granted. Signed on 5/15/2014. Order due by 5/16/2014. (RE: related document(s)171).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/15/2014) |
| 05/15/2014 | 173<br>(2 pgs) | Certificate of service (RE: related document(s)168) Notice Date 05/15/2014. (Admin.) (Entered: 05/16/2014) |
| 05/15/2014 | 174<br>(2 pgs) | Certificate of service (RE: related document(s)169) Notice Date 05/15/2014. (Admin.) (Entered: 05/16/2014) |
| 05/16/2014 | 175<br>(1 pg) | Notice of appearance and request for notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO. (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 05/16/2014) |
| 05/16/2014 | 176<br>(182 pgs; 7 docs) | Objection to Confirmation of Plan . (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit C # 5 Exhibit D-1 # 6 Exhibit D-2)Filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 05/16/2014) |
| 05/16/2014 | 177<br>(1 pg) | Ballots *(CLASS 2) REJECTING PLAN OF REORGANIZATION* (RE: related document(s)124) . Filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 05/16/2014) |

CM/ECF - U.S. Bankruptcy Court:prb                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 10 of 22

| | | |
|---|---|---|
| 05/16/2014 | 178 (1 pg) | Ballots *(CLASS 4) REJECTING PLAN OF REORGANIZATION* (RE: related document(s)124). Filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 05/16/2014) |
| 05/16/2014 | 179 (3 pgs) | Motion requesting extension of time( 1 days) to file response. (related document(s):153, 161, 162, 167, 168) filed by LUIS C. MARINI BIAGGI on behalf of BANCO POPULAR DE PUERTO RICO [MARINI BIAGGI, LUIS] (Entered: 05/16/2014) |
| 05/16/2014 | 180 (2 pgs) | Certificate of service (RE: related document(s)170) Notice Date 05/16/2014. (Admin.) (Entered: 05/17/2014) |
| 05/17/2014 | 181 (2 pgs) | Certificate of service (RE: related document(s)172) Notice Date 05/17/2014. (Admin.) (Entered: 05/18/2014) |
| 05/18/2014 | 182 (81 pgs) | Operating Report for the period of April 2014 , filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/18/2014) |
| 05/19/2014 | 183 (1 pg) | ORDER: The motion filed by BANCO POPULAR DE PUERTO RICO requesting until Monday, May 19, 2014 to reply to debtor's objection to claim #5 (docket #179) is hereby granted. Signed on 5/19/2014. (RE: related document(s)179).(FEIJOO GONZALEZ, MARITZA) (Entered: 05/19/2014) |
| 05/19/2014 | 184 (8 pgs; 2 docs) | Response to *objection to claim #5* Filed by BANCO POPULAR DE PUERTO RICO (RE: related document(s)153). (Attachments: # 1 Exhibit A)(MARINI BIAGGI, LUIS) (Entered: 05/19/2014) |
| 05/21/2014 | 185 (7 pgs) | Statement of *Compliance with the Requirements of Section 1129.* filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/21/2014) |
| 05/21/2014 | 186 (2 pgs) | Certificate of service (RE: related document(s)183) Notice Date 05/21/2014. (Admin.) (Entered: 05/22/2014) |
| 05/25/2014 | 187 (12 pgs) | Response to *Objection to Confirmation of Plan.* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)176). (LOOMIS, KENDRA) (Entered: 05/25/2014) |
| 05/26/2014 | 188 (28 pgs; 10 docs) | Summary of Ballots , *Ballots and List of Outstanding Expenses of Administration, Prepetition Tax Claims and Cash Payments Due Upon Confirmation*. (RE: related document(s)185). (Attachments: # 1 EDB.Class 1 Ballot # 2 Consolidated Waste.Class 3 Ballot # 3 Electric Service.Class 3 Ballot # 4 CP & S.Class 3 Ballot # 5 Aritran.Class 3 Ballot # 6 Aireko.Class 3 Ballot # 7 PREPA.Class 4 Ballot # 8 Alfombras Paonessa.Class 4 Ballot # 9 Building Fast.Class 3 Ballot)Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/26/2014) |
| 05/27/2014 | 189 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/27/2014 2:13:54 PM ]. File Size [ 49760 KB ]. Run Time [ 03:27:20 ]. (admin). (Entered: 05/28/2014) |
| 05/27/2014 | 195 (3 pgs) | Minutes of Proceeding/Contested Matters: Matters: Objection to Confirmation of Plan (Docket No. 176) filed by Banco Popular de Puerto Rico ("BPPR"). The Debtor's Response to Objection to Confirmation of Plan (Docket No. 187) The Debtor's Objection to Proof of Claim Number 5 filed by Banco Popular de Puerto Rico (the "Objection to POC #5", Docket No. 153) BPPR's Response to Objection to Claim No. 5 (Docket No. 184)Appearances: Gerardo A. Carlo, Esq., and Kendra Loomis, Esq., Debtor Luis C. Marini Biaggi, Esq. and Nayuan Zouairabani, Esq., BPPR Mr. Antonio Betancourt, Esq. (president of Empresa Omajede, Inc.) Mr. Nelson Galarza, CPA (Expert Witness for the Debtor) Mr. Eduardo Soria (Expert Witness for BPPR)Final Arguments and Orders: The Debtor proffered that in order to follow the United States Supreme Court's decision in Till v. SCS Credit, 541 U.S. 465 (2004), the court needed to determine if there was a market for these types of loans and after finding none, then apply the "prime plus" approach. Regarding feasibility, the Debtor proffered that the rent rolls and account receivables would demonstrate the Debtor's ability to make payments. The Debtor would also offer a summary of the Monthly Operating Reports to show that it has been performing at a gain. The Debtor would also present financial statements to show that it has been performing at a gain during the bankruptcy proceedings. All these documents would be presented along with witness testimony. BPPR proffered that it would only cross exam the Debtor's witnesses. BPPR also proffered that there is no supporting documentation for the Debtor's proposed payment plan to substantiate the projections and payment schemes. BPPR lastly proffered that with the evidence presented during the hearing, the court could make a determination that the rates provided in the plan are not market rates and that the proper rates are those offered by BPPR, which would make the plan unfeasible. Due to time constraints, the court continued the confirmation hearing without a date, along with the issue of Objection to POC #5. A date would be coordinated with the attorneys in the next days. The continuation for the confirmation hearing was subsequently coordinated for June 30, 2014 at 9:30 a.m. When asked if the court could issue a ruling on the issue of interest and repayment terms in order to better guide the parties, the court understood that it would not make a decision on the merits at this juncture. FOR OTHER MATTERS AND TESTIMONIES PLEASE REFER TO MINUTE Order due by 6/16/2014. (Re: related document(s)155).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/12/2014) |
| 06/03/2014 | 190 (2 pgs) | ORDER SETTING PRETRIAL CONFERENCE RE: The Debtor's Objection to Claim Number 5 by claimant Banco Popular de PR (docket #153) and Response by Banco Popular PR (docket #184) Signed on 6/3/2014. Hearing scheduled 6/30/2014 at 09:30 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)153, 184).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/03/2014) |
| 06/05/2014 | 191 (4 pgs) | Certificate of service (RE: related document(s)190) Notice Date 06/05/2014. (Admin.) (Entered: 06/06/2014) |
| 06/09/2014 | 192 (2 pgs) | Motion requesting entry of order *granting Objection to SIF's Proof of Claim No. 6* (related document(s): 145) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 06/09/2014) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 11 of 22

| | | |
|---|---|---|
| 06/10/2014 | 193<br>(22 pgs) | RESPONSE TO OBJECTION TO PROOF OF CLAIM 6 OF STATE INSURANCE CORPORATION WITH PERMISSION TO FILE AMENDED PROOF OF CLAIM *NUMBER 6.1* filed by WALLY DE LA ROSA VIDAL on behalf of STATE INSURANCE FUND [DE LA ROSA VIDAL, WALLY] Modified on 6/11/2014 (FEIJOO GONZALEZ, MARITZA). (Entered: 06/10/2014) |
| 06/11/2014 | 194<br>(3 pgs) | Opposition to *the State Insurance Fund's Response to the Objection to Proof of Claim #6 and its Request to File an Amended Proof of Claim* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)193). (LOOMIS, KENDRA) (Entered: 06/11/2014) |
| 06/12/2014 | 196<br>(1 pg) | ORDER: Considering that the continuation of the confirmation hearing is scheduled for June 30, 2014 (Docket No. 195, Minute Entry), the court hereby grants SIF 14 days to inform the court of the status of the two cases before the Industrial Commission. Failure to do so will result in the court granting the Debtors Objection (Docket No. 145) and Motion Requesting Order (Docket No. 192). Signed on 6/12/2014. Order due by 6/27/2014. (RE: related document(s)145,192,195).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/12/2014) |
| 06/13/2014 | 197<br>(5 pgs) | Motion requesting entry of order *ON APPROPRIATE REPAYMENT TERMS AND INTEREST RATE FOR BPPRS SECURED CLAIM UNDER DEBTORS PLAN* (related document(s): 176, 189, 195) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 06/13/2014) |
| 06/13/2014 | 198<br>(21 pgs) | Motion to inform *The State Insurance Fund Corporation as to under of june 12, 2014, Docket 196.* filed by WALLY DE LA ROSA VIDAL on behalf of STATE INSURANCE FUND (DE LA ROSA VIDAL, WALLY) (Entered: 06/13/2014) |
| 06/13/2014 | 199<br>(4 pgs) | Motion requesting entry of order *Clarifying Orders of the Court and Determining the Matters to be Heard on June 30, 2014* (related document(s): 190) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 06/13/2014) |
| 06/14/2014 | 200<br>(4 pgs) | Certificate of service (RE: related document(s)195) Notice Date 06/14/2014. (Admin.) (Entered: 06/15/2014) |
| 06/14/2014 | 201<br>(2 pgs) | Certificate of service (RE: related document(s)196) Notice Date 06/14/2014. (Admin.) (Entered: 06/15/2014) |
| 06/19/2014 | 202<br>(87 pgs) | Operating Report for the period of May 2014 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA). (Entered: 06/19/2014) |
| 06/23/2014 | 203<br>(2 pgs) | Motion requesting extension of time( 2 days) to file Pretrial Report. filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA]. (Entered: 06/23/2014) |
| 06/24/2014 | 204<br>(1 pg) | ORDER AND NOTICE TO CONSIDER:The hearing on confirmation scheduled for 06/30/2014 is hereby rescheduled to 07/28/2014 at 09:30 A.M. at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR STREET, COURTROOM 2 SECOND FLOOR, SAN JUAN, P. R. to consider:1- Confirmation of Plan (#124);2- Pretrial on the objection to claim #5 filed by Banco Popular de P. R.(#153);3- All contested matters. Signed on 6/24/2014. (RE: related document(s)124, 153, 176, 184, 187, 190, 195).(MENDEZ GOMEZ, EVANGELINA) (Entered: 06/24/2014) |
| 06/26/2014 | 205<br>(3 pgs) | Certificate of service (RE: related document(s)204) Notice Date 06/26/2014. (Admin.) (Entered: 06/27/2014) |
| 06/27/2014 | 206<br>(2 pgs) | Motion requesting continuance of hearing *scheduled for July 28, 2014 to August 4, 2014* (related document(s):204) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 06/27/2014) |
| 06/27/2014 | 207<br>(1 pg) | ORDER AND NOTICE:The Motion filed by Debtor requesting continuance of hearing scheduled for July 28, 2014 (Docket No. 206) is hereby granted. Signed on 6/27/2014. The Hearing is rescheduled for 8/4/2014 at 09:30 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)204, 206).(MONTALVO, MARIBEL) (Entered: 06/27/2014) |
| 06/29/2014 | 208<br>(3 pgs) | Certificate of service (RE: related document(s)207) Notice Date 06/29/2014. (Admin.) (Entered: 06/30/2014) |
| 06/30/2014 | 209<br>(1 pg) | Order Granting Motion Signed on 6/30/2014. (RE: related document(s)203).(MONTALVO, MARIBEL) (Entered: 06/30/2014) |
| 07/02/2014 | 210<br>(2 pgs) | Certificate of service (RE: related document(s)209) Notice Date 07/02/2014. (Admin.) (Entered: 07/03/2014) |
| 07/19/2014 | 211<br>(68 pgs) | Operating Report for the period of June 2014 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA). (Entered: 07/19/2014) |
| 07/21/2014 | 212<br>(17 pgs) | Pretrial Report *(Joint) on Debtor's Objection to BPPR's Claim*. filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA). (Entered: 07/21/2014) |
| 07/28/2014 | 213<br>(3 pgs) | Urgent motion *REQUESTING CONTINUANCE OF THE AUGUST 4, 2014 HEARING* (related document(s):207) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 07/28/2014) |
| 07/29/2014 | 214<br>(3 pgs) | Response to *Urgent Motion Requesting Continuance of the August 4, 2014 Hearing* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)213). (LOOMIS, KENDRA) (Entered: 07/29/2014) |

CM/ECF - U.S. Bankruptcy Court:prb        https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 12 of 22

| | | |
|---|---|---|
| 07/31/2014 | 215 (1 pg) | ORDER: Upon Banco Popular de Puerto Rico's urgent motion requesting continuance of the August 4, 2014 hearing (dkt #213) and the response thereto by the debtor (dkt #214), the court orders as follows: 1- The hearing on confirmation is continued without a date. 2- The court will hold on August 4, 2014 at 9:30 a.m. a status conference re Debtor's objection to the claim filed by the State Insurance Fund (#145) and the motions related thereto. 3- The court will also hold August 4, 2014 at 9:30 a.m. a pretrial on Debtor's objection to Banco Popular de Puerto Rico's claim (dkt #153) and the motions related thereto.Signed on 7/31/2014. (RE: related document(s)213, 214).(MENDEZ GOMEZ, EVANGELINA) (Entered: 07/31/2014) |
| 08/02/2014 | 216 (3 pgs) | Certificate of service (RE: related document(s)215) Notice Date 08/02/2014. (Admin.) (Entered: 08/03/2014) |
| 08/04/2014 | 217 (5 pgs) | Objection to Confirmation of Plan *OBJECTION TO PLAN*. Filed by WALLY DE LA ROSA VIDAL on behalf of STATE INSURANCE FUND (DE LA ROSA VIDAL, WALLY) (Entered: 08/04/2014) |
| 08/04/2014 | 218 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/4/2014 9:35:55 AM ]. File Size [ 8468 KB ]. Run Time [ 00:35:17 ]. (admin) (Entered: 08/05/2014) |
| 08/04/2014 | 219 (3 pgs) | Minutes of Proceeding/Contested Matters: The court ordered the following: (i) as to the SIF claim, the parties have 45 days to either file a settlement agreement or move the court detailing the pending contested issue; (ii) the Debtor has 14 days to file a motion regarding the turnover and valuation of the Carraizo properties and BPPR has 7 days to reply; (iii) the parties have 45 days to file cross motions for summary judgment on the three (3) loans (loan #s 9002, 9003 and 9004) regarding the payment terms in particular the late fees and the default rate; and (iv) both parties have fourteen (14) days to file memoranda as to applicable interest rate under the cramdown provisions under 1129(b) in the case that there is a cramdown. (Please read full minutes for further details). Order due by 9/22/2014. (Re: related document(s)215).(ZAYAS BUJOUVEN, DARHMA) (Entered: 08/11/2014) |
| 08/13/2014 | 220 (5 pgs) | Certificate of service (RE: related document(s)219) Notice Date 08/13/2014. (Admin.) (Entered: 08/14/2014) |
| 08/18/2014 | 221 (339 pgs; 4 docs) | Motion requesting hearing *on valuation of Carraizo Property* (related document(s): 219) (Attachments: # 1 Exhibit A - Gaztambide Appraisal of 10/21/11 # 2 Exhibit B - CityWise Appraisal of March 31, 2014 # 3 Exhibit C - Gaztambide Appraisal Carraizo June 16, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 08/18/2014) |
| 08/18/2014 | 222 (119 pgs; 5 docs) | Motion in Compliance *with Court's Order Related to Applicable Interest Rates* (RE: related document(s)219). (Attachments: # 1 Exhibit A-1 - Spanish Loan 9003 # 2 Exhibit A-2.Loan 9003 English.Exhibit A-2 # 3 Exhibit B-1 - Loan 9004 Spanish # 4 Exhibit B-2 - Loan 9004 English) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 08/18/2014) |
| 08/18/2014 | 223 (10 pgs) | Motion in Compliance *with Order Submitting Post-Hearing Memorandum Brief* (RE: related document(s)219). filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 08/18/2014) |
| 08/19/2014 | 224 (97 pgs; 4 docs) | Urgent motion *FOR ENTRY OF ORDER PROHIBITING THE USE OF BPPRS CASH COLLATERAL AND FOR ADEQUATE PROTECTION* (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2) filed by LUIS C. MARINI BIAGGI, Carolina Velaz-Rivero on behalf of BANCO POPULAR DE PUERTO RICO [Velaz-Rivero, Carolina] (Entered: 08/19/2014) |
| 08/20/2014 | 225 (2 pgs) | Motion to withdraw *DOCKET NO. 224* (related document(s): 224) filed by LUIS C. MARINI BIAGGI, Carolina Velaz-Rivero on behalf of BANCO POPULAR DE PUERTO RICO [Velaz-Rivero, Carolina] (Entered: 08/20/2014) |
| 08/20/2014 | 226 (1 pg) | ORDER: Banco Popular de Puerto Ricos motion withdrawing the Urgent Motion for Entry of Order Prohibiting the Use of BPP'R's Cash Collateral and Adequate Protection (docket entry #224)is hereby granted.Signed on 8/20/2014. (RE: related document(s)224, 225).(MACHARGO PEREIRA, AIDA) (Entered: 08/20/2014) |
| 08/20/2014 | 227 (85 pgs; 2 docs) | Operating Report for the period of July 2014 . (Attachments: # 1 Rent Roll as of July 31, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 08/20/2014) |
| 08/22/2014 | 228 (2 pgs) | Certificate of service (RE: related document(s)226) Notice Date 08/22/2014. (Admin.) (Entered: 08/23/2014) |
| 08/25/2014 | 229 (2 pgs) | Motion to inform *INFORMATIVE MOTION*. filed by WALLY DE LA ROSA VIDAL on behalf of STATE INSURANCE FUND (DE LA ROSA VIDAL, WALLY) (Entered: 08/25/2014) |
| 08/25/2014 | 230 (56 pgs; 2 docs) | Opposition to *MOTION FOR VALUATION OF CARRAIZO PROPERTIES* Filed by BANCO POPULAR DE PUERTO RICO (RE: related document(s)221). (Attachments: # 1 Exhibit A)(ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 08/25/2014) |
| 08/29/2014 | 231 (15 pgs) | Application for Compensation *(21 Day(s) Objection language due by 09/19/2014)* for KENDRA LOOMIS, Debtor's Attorney, Period: 4/4/2014 to 8/13/2014, Fee: $39,770.00, Expenses: $117.20. filed by GERARDO A CARLO ALTIERI, KENDRA LOOMIS [LOOMIS, KENDRA] (Entered: 08/29/2014) |
| 09/18/2014 | 232 (4 pgs) | Stipulation *(Joint Motion for Approval of Settlement Agreement) (21 Day(s) Objection language due by 10/9/2014)* (related document(s):219) filed by WALLY DE LA ROSA VIDAL, KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 09/18/2014) |
| 09/18/2014 | 233 (2 pgs) | Motion requesting extension of time( 7 days) TO FILE MOTIONS FOR SUMMARY JUDGMENT. (related document(s):219) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 09/18/2014) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 13 of 22

| | | |
|---|---|---|
| 09/22/2014 | [234](#)<br>(90 pgs; 2 docs) | Operating Report for the period of August 2014 . (Attachments: # 1 Rent Roll as of August 18, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 09/22/2014) |
| 09/22/2014 | [235](#)<br>(1 pg) | Order Granting Motion Signed on 9/22/2014. (RE: related document(s)233).(FEIJOO GONZALEZ, MARITZA) (Entered: 09/22/2014) |
| 09/22/2014 | [236](#)<br>(1 pg) | ORDER Granting Application for Compensation for KENDRA LOOMIS, fees awarded: $39770.00, expenses awarded: $117.20 (Related Doc # 231) (FEIJOO GONZALEZ, MARITZA) (Entered: 09/22/2014) |
| 09/24/2014 | [237](#)<br>(2 pgs) | Certificate of service (RE: related document(s)235) Notice Date 09/24/2014. (Admin.) (Entered: 09/25/2014) |
| 09/24/2014 | [238](#)<br>(2 pgs) | Certificate of service (RE: related document(s)236) Notice Date 09/24/2014. (Admin.) (Entered: 09/25/2014) |
| 09/29/2014 | [239](#)<br>(2 pgs) | Motion requesting extension of time( 2 days) (Final) to File Motion for Summary Judgment. (related document(s):219, 233, 235) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 09/29/2014) |
| 09/29/2014 | [240](#)<br>(2 pgs) | Motion to inform *regarding the filing of the Debtor's simultaneous cross-motion for summary judgment* (RE: related document(s)239). filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 09/29/2014) |
| 10/01/2014 | [241](#)<br>(1 pg) | Order Granting Motion by Banco Popular PR requesting extension of two (2) days to file motion for summary judgment Signed on 10/1/2014. (RE: related document(s)239).(FEIJOO GONZALEZ, MARITZA) (Entered: 10/01/2014) |
| 10/01/2014 | [242](#)<br>(1 pg) | Order Granting the informative Motion by debtor re cross motion. Signed on 10/1/2014. (RE: related document(s)240). (FEIJOO GONZALEZ, MARITZA) (Entered: 10/01/2014) |
| 10/01/2014 | [243](#)<br>(14 pgs) | Motion for summary judgment *(Partial) and Memorandum of Law in Support of Summary Judgment* (related document(s): 219, 233, 235, 239, 241) Filed by Creditor BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 10/01/2014) |
| 10/01/2014 | [244](#)<br>(196 pgs; 9 docs) | Motion for Leave to File *Statement of Uncontested Facts in Support of Motion for Partial Summary Judgment* Filed by Creditor BANCO POPULAR DE PUERTO RICO (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 10/01/2014) |
| 10/01/2014 | [245](#)<br>(129 pgs; 5 docs) | Motion for summary judgment *on the Debtor's Objection to Proof of Claim No. 5, Filed by Banco Popular de Puerto Rico* (related document(s): 153) (Attachments: # 1 Exhibit A-1 (English) # 2 Exhibit A-2 (Spanish) # 3 Exhibit B-1 (English) # 4 Exhibit B-2 (Spanish)) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 10/01/2014) |
| 10/03/2014 | [246](#)<br>(2 pgs) | Certificate of service (RE: related document(s)241) Notice Date 10/03/2014. (Admin.) (Entered: 10/04/2014) |
| 10/03/2014 | [247](#)<br>(2 pgs) | Certificate of service (RE: related document(s)242) Notice Date 10/03/2014. (Admin.) (Entered: 10/04/2014) |
| 10/03/2014 | [248](#)<br>(12 pgs) | Application for Compensation *(21 Day(s) Objection language due by 10/24/2014)* for CPA NELSON E GALARZA , Accountant, Period: to , Fee: $7548.64, Expenses: $0.00. filed by NELSON E GALARZA [FEIJOO GONZALEZ, MARITZA] (Entered: 10/06/2014) |
| 10/03/2014 | [249](#)<br>(2 pgs) | Certificate of service (RE: related document(s)248). filed by NELSON E GALARZA (FEIJOO GONZALEZ, MARITZA) (Entered: 10/06/2014) |
| 10/14/2014 | [250](#)<br>(1 pg) | ORDER APPROVING STIPULATION Signed on 10/14/2014. (RE: related document(s)232).(FEIJOO GONZALEZ, MARITZA) (Entered: 10/14/2014) |
| 10/16/2014 | [251](#)<br>(2 pgs) | Certificate of service (RE: related document(s)250) Notice Date 10/16/2014. (Admin.) (Entered: 10/17/2014) |
| 10/21/2014 | [252](#)<br>(90 pgs) | Operating Report for the period of September 2014 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 10/21/2014) |
| 10/29/2014 | [253](#)<br>(3 pgs) | Objection to Claim Number 5 *(30 Day(s) Objection Language)* by Claimant Banco Popular de Puerto Rico *(Claim 5-1)*. Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 10/29/2014) |
| 11/18/2014 | [254](#)<br>(103 pgs; 2 docs) | Operating Report for the period of October 2014 . (Attachments: # 1 Rent Roll as of October 31, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/18/2014) |
| 12/01/2014 | [255](#)<br>(5 pgs) | Answer to Objection to Claim 5 (RE: related document(s)253). Filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 12/01/2014) |
| 12/01/2014 | [256](#)<br>(1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $7548.64, expenses awarded: $0.00 (Related Doc # 248) (FEIJOO GONZALEZ, MARITZA) (Entered: 12/01/2014) |

CM/ECF - U.S. Bankruptcy Court:prb                                                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 14 of 22

| | | |
|---|---|---|
| 12/03/2014 | 257 (2 pgs) | Certificate of service (RE: related document(s)256) Notice Date 12/03/2014. (Admin.) (Entered: 12/04/2014) |
| 12/21/2014 | 258 (83 pgs; 2 docs) | Operating Report for the period of November 2014 . (Attachments: # 1 Rent Roll as of November 30, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 12/21/2014) |
| 01/21/2015 | 259 (101 pgs; 2 docs) | Operating Report for the period of December 2014 . (Attachments: # 1 Rent Roll as of December 31, 2014) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 01/21/2015) |
| 02/13/2015 | 260 (13 pgs; 9 docs) | Application for Compensation *(21 Day(s) Objection language due by 03/06/2015)* for GERARDO A CARLO ALTIERI, Debtor's Attorney, Period: 8/14/2014 to 2/6/2015, Fee: $9326.00, Expenses: $260.00. (Attachments: # 1 Appendix Valuation Matter # 2 Appendix Summary Judgment Matter # 3 Appendix invoice Settlement matter # 4 Appendix invoice objection to POC # 5 Appendix invoice Monthly Operating Report matter # 6 Appendix invoice Interest Rate # 7 Appendix invoice General Matters # 8 Appendix invoice Expenses) filed by GERARDO A CARLO ALTIERI [CARLO ALTIERI, GERARDO] (Entered: 02/13/2015) |
| 02/18/2015 | 261 (82 pgs) | Operating Report for the period of January 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 02/18/2015) |
| 02/19/2015 | 262 (11 pgs) | Sixth Application for Compensation *(21 Day(s) Objection language due by 03/12/2015)* for NELSON E GALARZA , Accountant, Period: 9/1/2014 to 1/31/2015, Fee: $7,341.00, Expenses: $0.00. filed by NELSON E GALARZA [FEIJOO GONZALEZ, MARITZA] (Entered: 02/20/2015) |
| 02/20/2015 | 263 (1 pg) | Notice and Certificate of service/mailing (RE: related document(s)262) filed by NELSON E GALARZA (FEIJOO GONZALEZ, MARITZA) (Entered: 02/20/2015) |
| 02/20/2015 | 264 (18 pgs; 2 docs) | Application for Compensation *(21 Day(s) Objection language due by 03/13/2015)* for KENDRA LOOMIS, Debtor's Attorney, Period: 8/13/2014 to 2/6/2015, Fee: $9326, Expenses: $260. (Attachments: # 1 Exhibit A) filed by KENDRA LOOMIS [LOOMIS, KENDRA] (Entered: 02/20/2015) |
| 03/10/2015 | 265 (1 pg) | ORDER Granting Application for Compensation for GERARDO A CARLO ALTIERI, fees awarded: $9326.00, expenses awarded: $260.00 (Related Doc # 260) (FEIJOO GONZALEZ, MARITZA) (Entered: 03/10/2015) |
| 03/12/2015 | 266 (2 pgs) | Certificate of service (RE: related document(s)265) Notice Date 03/12/2015. (Admin.) (Entered: 03/13/2015) |
| 03/13/2015 | 268 (14 pgs) | Amended Sixth Application for Compensation *(21 Day(s) Objection language due by 04/6/2015)* for NELSON E GALARZA , Accountant, Fee: $7,341.00, Expenses: $. filed by [FEIJOO GONZALEZ, MARITZA] (Entered: 03/16/2015) |
| 03/16/2015 | 267 (1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $7341, expenses awarded: $0.00 (Related Doc # 262) (FEIJOO GONZALEZ, MARITZA) (Entered: 03/16/2015) |
| 03/16/2015 | 269 (2 pgs) | Notice and Certificate of service/mailing (RE: related document(s)268) filed by NELSON E GALARZA (FEIJOO GONZALEZ, MARITZA) (Entered: 03/16/2015) |
| 03/17/2015 | 270 (1 pg) | ORDER Granting Application for Compensation for KENDRA LOOMIS, fees awarded: $9326.00, expenses awarded: $260.00 (Related Doc # 264) (FEIJOO GONZALEZ, MARITZA) (Entered: 03/17/2015) |
| 03/18/2015 | 271 (94 pgs) | Operating Report for the period of February 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/18/2015) |
| 03/18/2015 | 272 (2 pgs) | Certificate of service (RE: related document(s)267) Notice Date 03/18/2015. (Admin.) (Entered: 03/19/2015) |
| 03/19/2015 | 273 (2 pgs) | Certificate of service (RE: related document(s)270) Notice Date 03/19/2015. (Admin.) (Entered: 03/20/2015) |
| 04/10/2015 | 274 (1 pg) | ORDER Granting AMENDED Application for Compensation for NELSON E GALARZA,CPA, fees awarded: $7341.00. (Related Doc # 268) signed on 4/10/2015 .(MACHARGO PEREIRA, AIDA) (Entered: 04/10/2015) |
| 04/12/2015 | 275 (2 pgs) | Certificate of service (RE: related document(s)274) Notice Date 04/12/2015. (Admin.) (Entered: 04/13/2015) |
| 04/17/2015 | 276 (92 pgs) | Operating Report for the period of March 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 04/17/2015) |
| 05/14/2015 | 277 (4 pgs) | Motion requesting entry of order *resolving motions pending before the Court and scheduling a hearing on valuation* (related document(s): 219, 221, 222, 223, 230, 243, 244, 245, 253) filed by GERARDO A CARLO ALTIERI, KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 05/14/2015) |
| 05/15/2015 | 278 (99 pgs; 2 docs) | Operating Report for the period of April 2015 . (Attachments: # 1 Rent Roll as April 30, 2015) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/15/2015) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 15 of 22

| | | |
|---|---|---|
| 06/08/2015 | 279<br>(61 pgs) | OPINION AND ORDER: Debtors Motion for Partial Summary Judgment on the Debtors Objection to Proof of Claim No. 5, Filed By Banco Popular de Puerto Rico is hereby granted and BPPRs Motion Requesting Partial Summary Judgment and Memorandum of Law in Support of Summary Judgment is hereby denied. BPPR shall file an amended proof of claim within fourteen (14) days detailing the amounts owed pursuant to this courts Opinion and Order. Signed on 6/8/2015. Order due by 6/23/2015. (SEE ORDER FOR DETAILS). (RE: related document(s)153, 184, 243, 244, 253).(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 06/09/2015) |
| 06/08/2015 | 280<br>(4 pgs) | ORDER: The court hereby Orders the Debtor to file a motion within twenty-one (21) days indicating whether it will amend its Plan of Reorganization to leave BPPRs claim under Loans 9003 and 9004 in conformity the existing repayment terms under the loan contracts. Signed on 6/8/2015. Order due by 6/30/2015. (SEE ORDER FOR DETAILS) (RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 06/09/2015) |
| 06/08/2015 | 281<br>(2 pgs) | ORDER AND NOTICE TO CONSIDER: The court grants Debtors request to schedule a valuation hearing on the value of the Carraizo Properties (Docket No. 221) and denies BPPRs Opposition for Motion for Valuation of Carraizo Properties (Docket No. 230). A valuation hearing is hereby scheduled for 10/7/2015 at 02:00 PM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. The parties shall file proposed findings of fact and conclusions of law seven (7) days prior to the hearing. (RE: related document(s)221, 230).(RODRIGUEZ RODRIGUEZ, DENNIS) (Entered: 06/09/2015) |
| 06/11/2015 | 282<br>(62 pgs) | Certificate of service (RE: related document(s)279) Notice Date 06/11/2015. (Admin.) (Entered: 06/12/2015) |
| 06/11/2015 | 283<br>(5 pgs) | Certificate of service (RE: related document(s)280) Notice Date 06/11/2015. (Admin.) (Entered: 06/12/2015) |
| 06/11/2015 | 284<br>(3 pgs) | Certificate of service (RE: related document(s)281) Notice Date 06/11/2015. (Admin.) (Entered: 06/12/2015) |
| 06/22/2015 | 285<br>(92 pgs; 2 docs) | Operating Report for the period of May 2015 . (Attachments: # 1 Rent Roll as of May 31, 2015) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 06/22/2015) |
| 06/22/2015 | 286<br>(2 pgs) | Motion requesting extension of time( 21 days) to Comply with Order. (related document(s):279) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 06/22/2015) |
| 06/24/2015 | 287<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME Signed on 6/24/2015. Order due by 7/13/2015. (RE: related document(s)286).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/24/2015) |
| 06/26/2015 | 288<br>(2 pgs) | Motion to inform *in compliance with Court's Order* (RE: related document(s)280). filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 06/26/2015) |
| 06/26/2015 | 289<br>(2 pgs) | Certificate of service (RE: related document(s)287) Notice Date 06/26/2015. (Admin.) (Entered: 06/27/2015) |
| 07/13/2015 | 290<br>(2 pgs) | Motion requesting extension of time( 14 days) to Comply with Order. (related document(s):279, 286, 287) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 07/13/2015) |
| 07/14/2015 | 291<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME Signed on 7/14/2015. Order due by 7/27/2015. (RE: related document(s)290).(FEIJOO GONZALEZ, MARITZA) (Entered: 07/14/2015) |
| 07/16/2015 | 292<br>(2 pgs) | Certificate of service (RE: related document(s)291) Notice Date 07/16/2015. (Admin.) (Entered: 07/17/2015) |
| 07/20/2015 | 293<br>(105 pgs) | Operating Report for the period of June 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 07/20/2015) |
| 07/27/2015 | 294<br>(2 pgs) | Motion requesting extension of time( 15 days) (FINAL) TO COMPLY WITH ORDER. (related document(s):279) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 07/27/2015) |
| 07/28/2015 | 295<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME to comply with the Courts requirements as stated in the Opinion and Order (Docket No. 279) Signed on 7/28/2015. Order due by 8/11/2015. (RE: related document(s)294).(FEIJOO GONZALEZ, MARITZA) (Entered: 07/28/2015) |
| 07/30/2015 | 296<br>(2 pgs) | Certificate of service (RE: related document(s)295) Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 08/20/2015 | 297<br>(116 pgs; 4 docs) | Operating Report for the period of July 2015 . (Attachments: # 1 Rent Roll as of July 31, 2015 # 2 Rent Roll (Sheet One) # 3 Rent Roll (Sheet Two)) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 08/20/2015) |
| 08/24/2015 | 298<br>(1 pg) | ORDER AND NOTICE TO CONSIDER: STATUS CONFERENCE. Signed on 8/24/2015. Hearing scheduled 10/20/2015 at 10:00 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)279, 294).(MACHARGO PEREIRA, AIDA) (Entered: 08/24/2015) |
| 08/24/2015 | 299<br>(1 pg) | ORDER AND NOTICE RESCHEDULING STATUS CONFERENCE: Hearing RESCHEDULED FOR 10/7/2015 at 02:00 PM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. Signed on 8/24/2015. (RE: related document(s)279, 294, 298).(MACHARGO PEREIRA, AIDA) (Entered: 08/24/2015) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 16 of 22

| | | |
|---|---|---|
| 08/26/2015 | 300 (3 pgs) | Certificate of service (RE: related document(s)298) Notice Date 08/26/2015. (Admin.) (Entered: 08/27/2015) |
| 08/26/2015 | 301 (3 pgs) | Certificate of service (RE: related document(s)299) Notice Date 08/26/2015. (Admin.) (Entered: 08/27/2015) |
| 09/09/2015 | 302 (13 pgs; 3 docs) | Motion to Reject Lease or Executory Contract *with Ari Tran Elevator Corporation* (Attachments: # 1 Cancellation Letter # 2 Contract with Caribbean Elevator Sales and Service) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 09/09/2015) |
| 09/21/2015 | 303 (82 pgs) | Operating Report for the period of August 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 09/21/2015) |
| 09/29/2015 | 304 (1 pg) | ORDER: The motion to reject lease or executory contract with Art Tran Elevator Corporation (docket #302) is hereby granted as due process was given and no opposition has been filed. Signed on 9/29/2015. (RE: related document(s)302). (FEIJOO GONZALEZ, MARITZA) (Entered: 09/29/2015) |
| 09/29/2015 | 305 (1 pg) | AMENDED ORDER: The motion to reject lease or executory contract with Ari TranElevator Corporation (docket #302) is hereby granted as due process wasgiven and no opposition has been filed. Signed on 9/29/2015. (RE: related document(s)302, 304).(FEIJOO GONZALEZ, MARITZA) (Entered: 09/29/2015) |
| 09/30/2015 | 306 (2 pgs) | Motion requesting extension of time( 2 days) to file Proposed Findings and Conclusions. (related document(s):281) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 09/30/2015) |
| 09/30/2015 | 307 (1 pg) | ORDER: The motion filed by debtor requesting extension of two (2) days to file proposed findings and conclusions (docket #306) is hereby granted. Signed on 9/30/2015. (RE: related document(s)306).(ZAYAS BUJOUVEN, DARHMA) (Entered: 09/30/2015) |
| 10/01/2015 | 308 (2 pgs) | Certificate of service (RE: related document(s)304) Notice Date 10/01/2015. (Admin.) (Entered: 10/02/2015) |
| 10/01/2015 | 309 (2 pgs) | Certificate of service (RE: related document(s)305) Notice Date 10/01/2015. (Admin.) (Entered: 10/02/2015) |
| 10/02/2015 | 310 (58 pgs; 2 docs) | Motion submitting document(s):*BANCO POPULAR DE PUERTO RICOS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON VALUATION OF THE CARRAIZO PROPERTIES (DOCKETS NO. 221 AND 230)* (RE: related document(s)281). (Attachments: # 1 Exhibit A) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO (ZOUAIRABANI TRINIDAD, NAYUAN) (Entered: 10/02/2015) |
| 10/02/2015 | 311 (150 pgs; 3 docs) | Urgent motion *REQUESTING CONTINUANCE OF VALUATION HEARING* (related document(s):281) (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2) filed by LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/02/2015) |
| 10/02/2015 | 312 (506 pgs; 6 docs) | Motion in Compliance *Submitting Proposed Findings of Fact and Conclusions of Law with Respect to the Valuation of the Carraizo Properties* (RE: related document(s)281, 307). (Attachments: # 1 Exhibit A, 2005 Gatzambide # 2 Exhibit B, 2011 Gatzambide # 3 Exhibit C, 2014 CityWise # 4 Exhibit E, 2015 CityWise # 5 Exhibit F, 2015 Gatzambide) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 10/02/2015) |
| 10/02/2015 | 313 (2 pgs) | Certificate of service (RE: related document(s)307) Notice Date 10/02/2015. (Admin.) (Entered: 10/03/2015) |
| 10/04/2015 | 314 (4 pgs) | Opposition to *Urgent Motion Requesting Continuance of the Valuation Hearing Scheduled for October 2, 2015* Filed by EMPRESAS OMAJEDE INC (RE: related document(s)311). (LOOMIS, KENDRA) (Entered: 10/04/2015) |
| 10/05/2015 | 315 (1 pg) | ORDER: The urgent motion filed by Banco Popular Puerto Rico requesting continuance of valuation hearing (docket #311) is hereby denied. See Docket #314. Signed on 10/5/2015. (RE: related document(s)311, 314).(ZAYAS BUJOUVEN, DARHMA) (Entered: 10/05/2015) |
| 10/07/2015 | 316 (2 pgs) | Joint motion*INFORMING SETTLEMENT AND REQUEST TO VACATE VALUATION HEARING* filed by KENDRA LOOMIS, LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO, EMPRESAS OMAJEDE INC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/07/2015) |
| 10/07/2015 | 317 (1 pg) | ORDER: The joint motion filed between Banco Popular de Puerto Rico and debtor requesting that the valuation hearing scheduled for today October 7, 2015 be vacated and set aside (docket #316) is hereby granted. The parties are granted fourteen (14) days to file a Settlement Agreement and the Debtor fourteen (14) days thereafter to file its Amended Plan of Reorganization. Signed on 10/7/2015. (RE: related document(s)316).(ZAYAS BUJOUVEN, DARHMA) (Entered: 10/07/2015) |
| 10/07/2015 | 318 (2 pgs) | Certificate of service (RE: related document(s)315) Notice Date 10/07/2015. (Admin.) (Entered: 10/08/2015) |
| 10/09/2015 | 319 (2 pgs) | Certificate of service (RE: related document(s)317) Notice Date 10/09/2015. (Admin.) (Entered: 10/10/2015) |
| 10/20/2015 | 320 (87 pgs; 2 docs) | Operating Report for the period of September 2015 . (Attachments: # 1 Rent Roll as of September 30, 2015) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 10/20/2015) |

CM/ECF - U.S. Bankruptcy Court:prb                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 17 of 22

| | | |
|---|---|---|
| 10/21/2015 | **321**<br>(3 pgs) | Joint motion*Requesting Extension of Time to File Settlement Agreement* filed by KENDRA LOOMIS, LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO, EMPRESAS OMAJEDE INC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/21/2015) |
| 10/22/2015 | **322**<br>(1 pg) | ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME to file settlement agreement Signed on 10/22/2015. Order due by 10/23/2015. (RE: related document(s)321).(FEIJOO GONZALEZ, MARITZA) (Entered: 10/22/2015) |
| 10/23/2015 | **323**<br>(6 pgs) | Joint motion *FOR APPROVAL OF SETTLEMENT AGREEMENT* filed by KENDRA LOOMIS, LUIS C. MARINI BIAGGI, NAYUAN ZOUAIRABANI TRINIDAD on behalf of BANCO POPULAR DE PUERTO RICO, EMPRESAS OMAJEDE INC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/23/2015) |
| 10/24/2015 | **324**<br>(2 pgs) | Certificate of service (RE: related document(s)322) Notice Date 10/24/2015. (Admin.) (Entered: 10/25/2015) |
| 11/06/2015 | **325**<br>(2 pgs) | Motion requesting extension of time( 14 days) to File Amended Plan of Reorganization. (Related Doc # 124 filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] Modified on 11/9/2015 (FEIJOO GONZALEZ, MARITZA). (Entered: 11/06/2015) |
| 11/09/2015 | **326**<br>(1 pg) | ORDER GRANTING EXTENSION OF TIME to file amended plan of reorganization Signed on 11/9/2015. Order due by 11/20/2015. (RE: related document(s)325).(FEIJOO GONZALEZ, MARITZA) (Entered: 11/09/2015) |
| 11/11/2015 | **327**<br>(2 pgs) | Certificate of service (RE: related document(s)326) Notice Date 11/11/2015. (Admin.) (Entered: 11/12/2015) |
| 11/17/2015 | **328**<br>(1 pg) | ORDER APPROVING STIPULATION WITH BANCO POPULAR DE PUERTO RICO Signed on 11/17/2015. (RE: related document(s)323).(FEIJOO GONZALEZ, MARITZA) (Entered: 11/17/2015) |
| 11/19/2015 | **329**<br>(101 pgs; 2 docs) | Operating Report for the period of October 2015 . (Attachments: # 1 Rent Roll as of October 31, 2015) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/19/2015) |
| 11/19/2015 | **330**<br>(2 pgs) | Certificate of service (RE: related document(s)328) Notice Date 11/19/2015. (Admin.) (Entered: 11/20/2015) |
| 11/20/2015 | **331**<br>(31 pgs; 3 docs) | Amended Chapter 11 Plan (*First Amended*). (Attachments: # 1 Exhibit A - Summary of Claims and Plan Payments # 2 Exhibit B - Cash Flow Projections)Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/20/2015) |
| 11/23/2015 | **332**<br>(1 pg) | ORDER AND NOTICE TO CONSIDER: Confirmation Hearing of First Amended Chapter 11 Plan of Reorganization dated 11.20.2015. Signed on 11/23/2015. Hearing scheduled 2/9/2016 at 10:30 AM at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR, 2ND FLOOR COURTROOM 2. (RE: related document(s)331).(FEIJOO GONZALEZ, MARITZA) (Entered: 11/23/2015) |
| 11/25/2015 | **333**<br>(3 pgs) | Certificate of service (RE: related document(s)332) Notice Date 11/25/2015. (Admin.) (Entered: 11/26/2015) |
| 12/10/2015 | **334**<br>(3 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Banco Popular de Puerto RicoPurchaser WB Assets (Claim No. 5, To Triangle Cayman Asset Company 2 Fee Amount $25. Filed by LUIS C. MARINI BIAGGI on behalf of Triangle Cayman Asset Company 2 (MARINI BIAGGI, LUIS) (Entered: 12/10/2015) |
| 12/10/2015 | 335 | Receipt of Transfer of Claim(12-10113-ESL11) [claims,trclm] ( 25.00) filing fee. Receipt number 10846080, amount $ 25.00. (U.S. Treasury) (Entered: 12/10/2015) |
| 12/15/2015 | **336**<br>(13 pgs; 2 docs) | Application for Compensation (*21 Day(s) Objection language due by 01/5/2016*) for GERARDO A. CARLO ALTIERI, Debtor's Attorney, Period: 2/9/2015 to 11/30/2015, Fee: $17302, Expenses: $0. (Attachments: # 1 Exhibit A- Invoice) filed by GERARDO A. CARLO ALTIERI [CARLO ALTIERI, GERARDO] (Entered: 12/15/2015) |
| 12/21/2015 | **337**<br>(86 pgs) | Operating Report for the period of November 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 12/21/2015) |
| 12/24/2015 | **338**<br>(2 pgs) | Certificate of service (RE: related document(s)334) Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 01/11/2016 | **339**<br>(1 pg) | ORDER Granting Application for Compensation for GERARDO A. CARLO ALTIERI, fees awarded: $17302.00, expenses awarded: $0.00 (Related Doc # 336) (FEIJOO GONZALEZ, MARITZA) (Entered: 01/11/2016) |
| 01/13/2016 | **340**<br>(3 pgs) | Certificate of service (RE: related document(s)339) Notice Date 01/13/2016. (Admin.) (Entered: 01/14/2016) |
| 01/22/2016 | **341**<br>(88 pgs) | Operating Report for the period of December 2015 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 01/22/2016) |
| 01/25/2016 | **342**<br>(7 pgs) | Urgent motion *requesting Order requiring the Puerto Rico Department of Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico to Show Cause as to why they have failed to make the rent and utility payments owed to Debtor* filed by GERARDO A. CARLO ALTIERI, KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 01/25/2016) |
| 01/26/2016 | **343**<br>(1 pg) | ORDER AND NOTICE TO CONSIDER: A hearing is hereby scheduled for 2/9/2016 at 10:30 A.M. at JOSE V TOLEDO FED BLDG & US COURTHOUSE, 300 RECINTO SUR STREET, COURTROOM 2 SECOND FLOOR, SAN JUAN, PR; to consider the following: Urgent Motion filed by Debtor requesting order requiring Puerto Rico |

CM/ECF - U.S. Bankruptcy Court:prb                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 18 of 22

|  |  | Department of Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico to show cause why they have failed to make rent and utility payments owed to the debtor (Docket #342).(RE: related document(s)342).(ZAYAS BUJOUVEN, DARHMA) (Entered: 01/26/2016) |
|---|---|---|
| 01/28/2016 | 344<br>(3 pgs) | Certificate of service (RE: related document(s)343) Notice Date 01/28/2016. (Admin.) (Entered: 01/29/2016) |
| 02/04/2016 | 345<br>(3 pgs) | Motion requesting continuance of hearing *(conversion of hearing on confirmation to a status conference)* (related document(s):332) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 02/04/2016) |
| 02/08/2016 | 346<br>(1 pg) | ORDER: The motion filed by Empresas Omajede Inc. requesting to convert hearing on confirmation to a status conference (docket #345) is hereby granted. Signed on 2/8/2016. (RE: related document(s)345).(ZAYAS BUJOUVEN, DARHMA) (Entered: 02/08/2016) |
| 02/09/2016 | 347<br>(1 pg) | ((•)) PDF with attached Audio File. Court Date & Time [ 2/9/2016 10:56:05 AM ]. File Size [ 5548 KB ]. Run Time [ 00:23:07 ]. (admin). (Entered: 02/10/2016) |
| 02/09/2016 | 348<br>(4 pgs) | Minutes of Proceeding/Contested Matters: 1-The debtor has provided the PR Dept. of Justice, as representative of P.R. Government agencies involved, copies of invoices of amount owed. See Exhibit 1. As well as detail of accounts payable. Exhibit 2. 2- Treasury shall inform the Court within 11 days on how it intends to pay. The Court expresses that the amounts owed are not in controversy, but how and when will be paid. 3- Debtor shall move the Court 14 days thereafter on any pending matter, which will be heard on March 16, 2016 at 9:30 a.m., together with confirmation hearing. Order due by 2/22/2016. (Re: related document(s)343).(ZAYAS BUJOUVEN, DARHMA) (Entered: 02/10/2016) |
| 02/10/2016 | 349<br>(3 pgs) | Certificate of service (RE: related document(s)346) Notice Date 02/10/2016. (Admin.) (Entered: 02/11/2016) |
| 02/12/2016 | 350<br>(6 pgs) | Certificate of service (RE: related document(s)348) Notice Date 02/12/2016. (Admin.) (Entered: 02/13/2016) |
| 02/21/2016 | 351<br>(66 pgs) | Operating Report for the period of January 2016 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 02/21/2016) |
| 02/22/2016 | 352<br>(2 pgs) | Motion requesting extension of time( 2 days) to file an Informative Motion. (related document(s):348) filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO [RODRIGUEZ COLLAZO, MIGDA] (Entered: 02/22/2016) |
| 02/23/2016 | 353<br>(1 pg) | ORDER GRANTING PR TREASURY DEPARTMENT AN EXTENSION OF TIME of two days to file an Informative Motion Signed on 2/23/2016. Order due by 2/25/2016. (RE: related document(s)352).(FEIJOO GONZALEZ, MARITZA) (Entered: 02/23/2016) |
| 02/25/2016 | 354<br>(3 pgs) | Motion to inform and requesting five (5) working days to inform status of pending payments (RE: related document(s)348). filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO (RODRIGUEZ COLLAZO, MIGDA) Modified on 2/26/2016 (FEIJOO GONZALEZ, MARITZA). (Entered: 02/25/2016) |
| 02/25/2016 | 355<br>(2 pgs) | Certificate of service (RE: related document(s)353) Notice Date 02/25/2016. (Admin.) (Entered: 02/26/2016) |
| 02/26/2016 | 356<br>(1 pg) | ORDER GRANTING THE TREASURY DEPARTMENT OF PR AN EXTENSION OF TIME to inform status of pending payments Signed on 2/26/2016. Order due by 3/3/2016. (RE: related document(s)354).(FEIJOO GONZALEZ, MARITZA) (Entered: 02/26/2016) |
| 02/28/2016 | 357<br>(2 pgs) | Certificate of service (RE: related document(s)356) Notice Date 02/28/2016. (Admin.) (Entered: 02/29/2016) |
| 03/03/2016 | 358<br>(2 pgs) | Motion requesting extension of time( 2 days) (related document(s):356) filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO [RODRIGUEZ COLLAZO, MIGDA] (Entered: 03/03/2016) |
| 03/04/2016 | 359<br>(1 pg) | ORDER GRANTING TREASURY DEPARTMENT AN ADDITIONAL EXTENSION OF TIME of two working days Signed on 3/4/2016. Order due by 3/9/2016. (RE: related document(s)358).(FEIJOO GONZALEZ, MARITZA) (Entered: 03/04/2016) |
| 03/06/2016 | 360<br>(2 pgs) | Certificate of service (RE: related document(s)359) Notice Date 03/06/2016. (Admin.) (Entered: 03/07/2016) |
| 03/09/2016 | 361<br>(2 pgs) | Motion to inform (RE: related document(s)359). filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO (RODRIGUEZ COLLAZO, MIGDA) (Entered: 03/09/2016) |
| 03/10/2016 | 362<br>(1 pg) | ORDER GRANTING PR TREASURY DEPARTMENT AN EXTENSION OF TIME to inform the status of the pending payments. Signed on 3/10/2016. Order due by 3/16/2016. (RE: related document(s)361).(FEIJOO GONZALEZ, MARITZA) (Entered: 03/10/2016) |
| 03/12/2016 | 363<br>(2 pgs) | Certificate of service (RE: related document(s)362) Notice Date 03/12/2016. (Admin.) (Entered: 03/13/2016) |

CM/ECF - U.S. Bankruptcy Court:prb                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 19 of 22

| 03/14/2016 | 364 (7 pgs) | Statement under 1129. Filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/14/2016) |
| 03/16/2016 | 365 (1 pg) | Minutes of Proceeding/Contested Matters: Debtor informs that substantial payments have been made by the Treasury Department and Public Service Commission. Debtor prays the Court to retain jurisdiction due to uncertainties on P.R.'s economic. Triangle Cayman (successor to BPPR) agrees with plan terms re payment of its claim, and has no opposition to confirmation. Court states that confirmation order is binding. Plan is confirmed. Separate order to be entered, as requested, court retains jurisdiction. For the reasons stated in open court, the court finds that the plan meets the requirements of 11 USC §1129. (Re: related document(s)348, , 364).(ZAYAS BUJOUVEN, DARHMA) (Entered: 03/16/2016) |
| 03/16/2016 | 366 (1 pg) | ORDER CONFIRMING PLAN Signed on 3/16/2016. Due date: 07/14/2016. (RE: related document(s)331).(ZAYAS BUJOUVEN, DARHMA) (Entered: 03/16/2016) |
| 03/16/2016 | 367 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/16/2016 9:42:52 AM ]. File Size [ 3088 KB ]. Run Time [ 00:12:52 ]. (admin). (Entered: 03/17/2016) |
| 03/18/2016 | 368 (3 pgs) | Certificate of service (RE: related document(s)365) Notice Date 03/18/2016. (Admin.) (Entered: 03/19/2016) |
| 03/18/2016 | 369 (3 pgs) | Certificate of service (RE: related document(s)366) Notice Date 03/18/2016. (Admin.) (Entered: 03/19/2016) |
| 03/19/2016 | 370 (99 pgs; 2 docs) | Operating Report for the period of February 2016 . (Attachments: # 1 Exhibit A - Rent Roll as of March 1, 2016) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/19/2016) |
| 03/23/2016 | 371 (16 pgs) | Application for Compensation (21 Day(s) Objection language due by 04/13/2016) for NELSON E GALARZA , Financial Advisor, Period: 2/1/2015 to 1/31/2016, Fee: $9381.21, Expenses: $. filed by NELSON E GALARZA [FEIJOO GONZALEZ, MARITZA] (Entered: 03/28/2016) |
| 03/23/2016 | 372 (1 pg) | Notice and Certificate of mailing (RE: related document(s)371. filed by NELSON E GALARZA (FEIJOO GONZALEZ, MARITZA) (Entered: 03/28/2016) |
| 04/18/2016 | 373 (1 pg) | ORDER Granting Application for Compensation for NELSON E GALARZA, fees awarded: $9381.21, expenses awarded: $0.00 (Related Doc # 371) (FEIJOO GONZALEZ, MARITZA) (Entered: 04/18/2016) |
| 04/20/2016 | 374 (3 pgs) | Certificate of service (RE: related document(s)373) Notice Date 04/20/2016. (Admin.) (Entered: 04/21/2016) |
| 05/06/2016 | 375 (91 pgs) | Operating Report for the period of March 2016 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/06/2016) |
| 05/16/2016 | 376 (2 pgs) | Motion to inform of intent to close DIP bank accounts. filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 05/16/2016) |
| 05/31/2016 | 377 (3 pgs) | Motion requesting extension of time( 28 days) to File United States Trustee's Position as to Debtor's Motion to Inform Intent to Close DIP Bank Accounts. (related document(s):376) filed by US TRUSTEE [PUJALS, NANCY] (Entered: 05/31/2016) |
| 06/01/2016 | 378 (3 pgs) | Motion to withdraw United States Trustee's Motion for Extension of Time to File Position as to Debtor's Motion to Inform[ of Intent to Close DIP Bank Account (related document(s): 377) filed by US TRUSTEE [PUJALS, NANCY] (Entered: 06/01/2016) |
| 06/01/2016 | 379 (1 pg) | Order Granting the U.S. Trustee's withdrawal of the Motion for Extension of Time to File Position as to Debtor's Motion to Inform of Intent to Close DIP Bank Account. Signed on 6/1/2016. (RE: related document(s)377, 378).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/01/2016) |
| 06/03/2016 | 380 (3 pgs) | Certificate of service (RE: related document(s)379) Notice Date 06/03/2016. (Admin.) (Entered: 06/04/2016) |
| 07/21/2016 | 381 (78 pgs) | Operating Report for the period of April - June 2016 (Quarterly Report - Post-Confirmation). filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 07/21/2016) |
| 10/24/2016 | 382 (11 pgs; 4 docs) | Urgent motion (second) requesting order requiring the Puerto Rico Department of Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico to show cause as to why they have failed to make the rent and utility payments owed to Debtor (related document(s):342) (Attachments: # 1 Exhibit A - Corrections' Customer Ledger # 2 Exhibit B - PSC Customer Ledger # 3 Exhibit C - Letter of Oct. 14 to PSC) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 10/24/2016) |
| 10/24/2016 | 383 (1 pg) | ORDER:The urgent motion filed by Debtor (docket #382) is hereby granted. The Puerto Rico Department of the Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico shall reply and show cause within fourteen (14) days why they have failed to make the rent and utility payments to the debtor, Empresas Omajede, Inc. Signed on 10/24/2016. (RE: related document(s)382).(ZAYAS BUJOUVEN, DARHMA) (Entered: 10/24/2016) |
| 10/26/2016 | 384 (2 pgs) | Certificate of service (RE: related document(s)383) Notice Date 10/26/2016. (Admin.) (Entered: 10/27/2016) |

CM/ECF - U.S. Bankruptcy Court:prb     https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 20 of 22

| | | |
|---|---|---|
| 11/14/2016 | [385](#)<br>(2 pgs) | Motion to inform and request for extension of time (RE: related document(s)383). filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO (RODRIGUEZ COLLAZO, MIGDA) (Entered: 11/14/2016) |
| 11/18/2016 | [386](#)<br>(1 pg) | ORDER GRANTING THE TREASURY DEPARTMENT OF PR AN EXTENSION OF TIME to inform the status of pending payments. Signed on 11/18/2016. Order due by 11/28/2016. (RE: related document(s)385).(FEIJOO GONZALEZ, MARITZA) (Entered: 11/18/2016) |
| 11/20/2016 | [387](#)<br>(2 pgs) | Certificate of service (RE: related document(s)386) Notice Date 11/20/2016. (Admin.) (Entered: 11/21/2016) |
| 12/11/2016 | [388](#)<br>(3 pgs) | Motion requesting entry of order *requiring the Puerto Rico Department of Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico to make the rent and utility payments owed to Debtor* (related document(s): 382, 383, 385, 386) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 12/11/2016) |
| 12/16/2016 | [389](#)<br>(2 pgs) | Motion resigning legal representation filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Triangle Cayman Asset Company 2 [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 12/16/2016) |
| 12/20/2016 | [390](#)<br>(1 pg) | Order Granting Debtor's Motion requesting that the Puerto Rico Department of Treasury, the Puerto Rico Department of Corrections and the Public Service Commission of Puerto Rico make the rent and utility payments owed to Debtor. Signed on 12/20/2016. (RE: related document(s)388).(FEIJOO GONZALEZ, MARITZA) (Entered: 12/20/2016) |
| 12/22/2016 | [391](#)<br>(3 pgs) | Certificate of service (RE: related document(s)390) Notice Date 12/22/2016. (Admin.) (Entered: 12/23/2016) |
| 01/20/2017 | [392](#)<br>(83 pgs; 2 docs) | Operating Report for the period of October 2016-December 2016 . (Attachments: # 1 Exhibit A - Rent Roll as of December 31, 2016) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 01/20/2017) |
| 03/14/2017 | [393](#)<br>(65 pgs) | Operating Report for the period of July-September 2016 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/14/2017) |
| 03/30/2017 | [394](#)<br>(6 pgs) | Operating Report for the period of July 1, 2016 through September 30, 2016 (Amended) . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 03/30/2017) |
| 04/03/2017 | [395](#)<br>(24 pgs; 4 docs) | Emergency Motion For Contempt *against the Public Service Commission of Puerto Rico and its Designated President, Lcdo. Luis D. Garcia Fraga*. (Attachments: # 1 Exhibit A - contract # 2 Exhibit B - Injunction # 3 Exhibit C - complaint) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 04/03/2017) |
| 04/06/2017 | [396](#)<br>(1 pg) | ORDER: The Court orders the Public Service Commission of Puerto Rico and its designated President, attorney Luis D. Garcia Fraga to state their position within twenty-One (21) days regarding the Urgent Motion for Contempt. A hearing to consider this matter is hereby scheduled for August 22, 2017 at 10:30 a.m. Signed on 4/6/2017. Order due by 4/27/2017. (RE: related document(s)395).(FEIJOO GONZALEZ, MARITZA) (Entered: 04/06/2017) |
| 04/08/2017 | [397](#)<br>(3 pgs) | Certificate of service (RE: related document(s)396) Notice Date 04/08/2017. (Admin.) (Entered: 04/09/2017) |
| 04/20/2017 | [398](#)<br>(87 pgs; 2 docs) | Operating Report for the period of January through March, 2017 . (Attachments: # 1 Exhibit A - Rent Roll as of March 31, 2017) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 04/20/2017) |
| 04/27/2017 | [399](#)<br>(26 pgs; 2 docs) | Motion in Compliance *with Order* (RE: related document(s)396). (Attachments: # 1 Exhibit) filed by MIGDA L RODRIGUEZ COLLAZO on behalf of Public Service Commission of Puerto Rico (RODRIGUEZ COLLAZO, MIGDA) (Entered: 04/27/2017) |
| 04/27/2017 | [400](#)<br>(2 pgs) | Motion for Leave to File *Exhibit in the Spanish Language and Extesion of Time to File a Certified Translation* filed by MIGDA L RODRIGUEZ COLLAZO on behalf of Public Service Commission of Puerto Rico [RODRIGUEZ COLLAZO, MIGDA] (Entered: 04/27/2017) |
| 04/27/2017 | [401](#)<br>(9 pgs) | Motion requesting entry of order *for INTERJURISDICTIONAL CERTIFICATION TO THE PUERTO RICO SUPREME COURT* filed by MIGDA L RODRIGUEZ COLLAZO on behalf of Public Service Commission of Puerto Rico [RODRIGUEZ COLLAZO, MIGDA] (Entered: 04/27/2017) |
| 05/08/2017 | [402](#)<br>(1 pg) | Order Granting Motion for leave to file exhibits in the Spanish language and extension of time to file certified translations. Signed on 5/8/2017. (Due by 6/7/2017). (RE: related document(s)400).(MACHARGO PEREIRA, AIDA) (Entered: 05/08/2017) |
| 05/08/2017 | [403](#)<br>(1 pg) | ORDER: The debtor is granted thirty (30) days to state position as to the Motion Requesting for Interjurisdictional Certification to the Puerto Rico Supreme Court filed by the Public Service Commission of Puerto Rico (docket #401). Signed on 5/8/2017. Order due by 6/7/2017. (RE: related document(s)401).(MACHARGO PEREIRA, AIDA) (Entered: 05/08/2017) |
| 05/10/2017 | [404](#)<br>(3 pgs) | Certificate of service (RE: related document(s)402) Notice Date 05/10/2017. (Admin.) (Entered: 05/11/2017) |
| 05/10/2017 | [405](#)<br>(3 pgs) | Certificate of service (RE: related document(s)403) Notice Date 05/10/2017. (Admin.) (Entered: 05/11/2017) |

CM/ECF - U.S. Bankruptcy Court:prb     https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

**Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 21 of 22**

| | | |
|---|---|---|
| 06/01/2017 | [406](#)<br>(2 pgs) | Motion requesting extension of time( 7 days) to Oppose CSP's Request for Interjurisdictional Certification to the Puerto Rico Supreme Court. (related document(s):[395](#), [396](#), [399](#), [400](#), [401](#), [402](#), [403](#)) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 06/01/2017) |
| 06/02/2017 | [407](#)<br>(1 pg) | ORDER: Debtors motion for extension of time to oppose CSPs request for interjurisdictional certification to the Puerto Rico Supreme Court (docket #406) is hereby granted. The period is extended to 21 days, as the court now orders the parties to state their position as to whether or not the debtors request is stayed due to the filing by the Commonwealth of Puerto Rico of a petition under article III of PROMESA, 48 U.S.C. §§2164 and 2161(a). Signed on 6/2/2017. Order due by 6/23/2017. (RE: related document(s)[406](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/02/2017) |
| 06/04/2017 | [408](#)<br>(3 pgs) | Certificate of service (RE: related document(s)[407](#)) Notice Date 06/04/2017. (Admin.) (Entered: 06/05/2017) |
| 06/07/2017 | [409](#)<br>(38 pgs; 3 docs) | Motion submitting document(s): *Certified translation* (RE: related document(s)[402](#)). (Attachments: # [1](#) Exhibit # [2](#) Exhibit) filed by MIGDA L RODRIGUEZ COLLAZO on behalf of TREASURY DEPARTMENT OF THE COMMONWEALTH OF PUERTO RICO (RODRIGUEZ COLLAZO, MIGDA) (Entered: 06/07/2017) |
| 06/12/2017 | [410](#)<br>(1 pg) | ORDER: The motion filed by Public Service Commission of Puerto Rico submitting the certified translation (docket #409) is hereby noted and granted. Signed on 6/12/2017. (RE: related document(s)[409](#)).(FEIJOO GONZALEZ, MARITZA) (Entered: 06/12/2017) |
| 06/14/2017 | [411](#)<br>(3 pgs) | Certificate of service (RE: related document(s)[410](#)) Notice Date 06/14/2017. (Admin.) (Entered: 06/15/2017) |
| 06/20/2017 | [412](#)<br>(4 pgs) | Motion in Compliance *wih Order* (RE: related document(s)[407](#)). filed by MIGDA L RODRIGUEZ COLLAZO on behalf of Public Service Commission of Puerto Rico (RODRIGUEZ COLLAZO, MIGDA) (Entered: 06/20/2017) |
| 06/22/2017 | [413](#)<br>(2 pgs) | Motion in Compliance *with Court's Order* (RE: related document(s)[407](#), [412](#)). filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 06/22/2017) |
| 07/20/2017 | [414](#)<br>(84 pgs; 2 docs) | Operating Report for the period of April 2017 - June 2017 . (Attachments: # [1](#) Exhibit A - Rent Roll) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 07/20/2017) |
| 08/22/2017 | [415](#)<br>(1 pg) | Minutes of Proceeding/Contested Matters: ORDER: In light of the Debtor's position, as stated in its motion of June 22, 2017 (Dkt. #413), there is no issue before this court as any rents owed by the Puerto Rico Treasury Department are stayed due to the filing by the Commonwealth of Puerto Rico of a petition under article III of Promesa, 48 U.S.C. §§2164 and 2161(a). Thus, any collection will be channeled through Promesa's debt adjustment process. Debtor informs it will soon move for the entry of a final decree. (Re: related document(s)[395](#), [396](#), [399](#), [401](#), , [403](#), [406](#), [407](#), [409](#), [412](#), [413](#)).(ZAYAS BUJOUVEN, DARHMA) (Entered: 08/22/2017) |
| 08/22/2017 | [416](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/22/2017 10:42:08 AM ]. File Size [ 1392 KB ]. Run Time [ 00:05:48 ]. (admin). (Entered: 08/23/2017) |
| 08/24/2017 | [417](#)<br>(3 pgs) | Certificate of service (RE: related document(s)[415](#)) Notice Date 08/24/2017. (Admin.) (Entered: 08/25/2017) |
| 10/20/2017 | [418](#)<br>(5 pgs; 2 docs) | Application for final decree *(21 day objection language)* (Attachments: # [1](#) Exhibit A - Distributions) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC [LOOMIS, KENDRA] (Entered: 10/20/2017) |
| 11/01/2017 | [419](#)<br>(77 pgs; 2 docs) | Operating Report for the period of July - September 2017 . (Attachments: # [1](#) Rent Roll - Exhibit 1) filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/01/2017) |
| 11/17/2017 | [420](#)<br>(1 pg) | Operating Report for the period of July-September 2017 *(Amended Schedule of Receipts and Disbursements)*. filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/17/2017) |
| 11/17/2017 | [421](#)<br>(21 pgs) | Operating Report for the period of October 2017 . filed by KENDRA LOOMIS on behalf of EMPRESAS OMAJEDE INC (LOOMIS, KENDRA) (Entered: 11/17/2017) |
| 11/29/2017 | [422](#)<br>(1 pg) | FINAL DECREE (RE: related document(s)[418](#)). Signed on 11/29/2017.(FEIJOO GONZALEZ, MARITZA) (Entered: 11/29/2017) |
| 12/01/2017 | [423](#)<br>(3 pgs) | Certificate of service (RE: related document(s)[422](#)) Notice Date 12/01/2017. (Admin.) (Entered: 12/02/2017) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/06/2023 22:55:31 | | |
| **PACER Login:** | mjmdiazm | **Client Code:** | ESJ - Inc |
| **Description:** | Docket Report | **Search Criteria:** | 12-10113-ESL11 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for |

CM/ECF - U.S. Bankruptcy Court:prb                                    https://ecf.prb.uscourts.gov/cgi-bin/DktRpt.pl?167296137281069-L_1_0-1

Case:17-03283-LTS   Doc#:24819-17   Filed:07/31/23   Entered:07/31/23 15:46:48   Desc:
Exhibit 17 - Docket report of 12-10113   Page 22 of 22

| | | | documents: included |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 3.00 |