**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                Debtors.[1]

PROMESA
Title III

Case No. 17-BK-3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

## CERTIFICATE OF SERVICE

I, Asir Ashraf, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the Alternative Dispute Resolution Notice Parties Service List attached hereto as **Exhibit A**:

- Thirty-Third Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 24792, Pages 1-4], a copy of which is attached hereto as **Exhibit B**

- Thirty-Third Notice of Transfer of Claims to Alternative Dispute Resolution, customized per claim, a blank copy of which is attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Alternative Dispute Resolution Procedures, a copy of which is attached hereto as **Exhibit D**

Dated: August 3, 2023

/s/ *Asir Ashraf*
Asir Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 3, 2023, by Asir Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 71529

**<u>Exhibit A</u>**

# Exhibit A

Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5165016 | 313, LLC | Tester & Alcala, LLC | Attn: Brian K. Tester, Esq. | Citi Towers, 20th Floor | 252 Ponce de Leon Ave. Suite 2000 | San Juan | PR | 00918 |
| 1671790 | A.H. Beck Foundation Caribe, Inc. | 9014 Green Road , | | | | Converse | Tx | 78109 |
| 3019669 | ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 2975006 | ACEVEDO ACEVEDO, OSVALDO | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 4116844 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 |
| 2994597 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2988282 | Acevedo Echevarria, Jan Luis | Hc-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2974304 | Acevedo Gonzalez, Carlos L. | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2969688 | Acevedo Guzman, Coralys | Hc-57 Box 8959 | | | | Aguada | PR | 00602 |
| 2979616 | Acevedo Guzman, Janielis | Carr 402 Km 38 Barrio Caracol | | | | Anasco | PR | 00610 |
| 3336468 | Acevedo Noriega, Luis Vidal | #23 Calle Cambija | | | | Rincon | PR | 00677 |
| 3595089 | Acevedo Noriega, Luis Vidal | Estudio Laboral LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 317811 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 |
| 4008049 | Aerometalica Corp. | 119 El Tuque Industrial Park | | | | Ponce | PR | 00728 |
| 3019574 | AIG Insurance Company | Oliveras & Ortiz Law Offices PSC | 171 Chardon Ave, Suite 406 | | | San Juan | PR | 00918-1722 |
| 3076445 | AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 | | | | SAN JUAN | PR | 00918 |
| 2994822 | AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC | 171 CHARDON AVE., SUITE 406 | | | SAN JUAN | PR | 00918-1722 |
| 3060799 | Albandoz Betanacourt, Federico E | c/o Winston Vidal, Esq. | PO Box 193673 | | | San Juan | PR | 00919-3673 |
| 3060816 | Albandoz Betanacourt, Federico E | Calle Carmen Hernandez #927 Urb. El Comandante | | | | San Juan | PR | 00924 |
| 3002853 | Alberto Luna Santiago, Luis | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 3035012 | Alberto Luna Santiago, Luis | P.O.Box 1051 | | | | Coamo | PR | 00769 |
| 2977320 | Aldarondo Perez, Rafael | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 5519 | ALEJANDRO JORGE, EVELYN | BO. CAIMITO BAJO SECTOR COREA | 485 CALLE JOSE FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926 |
| 5163277 | Alejandro Ortega, Orlando | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchil, Ste. 1 | | San Juan | PR | 00926-6023 |
| 5166329 | Aleman Gonzalez, Iris | Gaspar Martinez Mangual | P.O. Box 192222 | | | San Juan | PR | 00919 |
| 5166859 | Alexie Rivera Cordero, his wife Zelideh Ferra and their Conjugal Partnership between them | Victor M. Rivera-Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 |
| 3019691 | Alicea Ortiz, Nestor A | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 2972946 | Alicea Ortiz, Nestor A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3886050 | Alvarado Casiano, Elba L. | Villa Grillasca | Ave. Virgilio Biaggi 727 | | | Ponce | PR | 00717 |
| 324840 | ALVAREZ DEL VALLE, ALEXIS | C/4 D-14 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 |
| 2965648 | ALVAREZ DEL VALLE, ALEXIS | P.O. BOX 681 | SAINT JUST STATION | | | SAINT JUST | PR | 00978-0681 |
| 426091 | ALVAREZ PEREZ, ISRAEL | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 |
| 1981784 | AMARO RAMOS, FRANCISCA | HC 64 BOX 8356 | | | | PATILLAS | PR | 00723-9725 |
| 2972346 | Amezquita Rivera, Edgardo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3020580 | Amezquita Rivera, Edgardo | PO Box 1272 | | | | Bayamon | PR | 00960 |
| 3845081 | ANDUJAR MORALES, ANGEL | URB CUPEY GDNS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 |
| 2978035 | Aponte Godreau, Julio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020507 | Aponte Godreau, Julio | JOSE E. TORRES VALENTIN | Abogado-apealacion | #78 CALLE GEORGETTI | | San Juan | PR | 00925 |
| 2971534 | Aponte Lopez, Jose Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021753 | Aponte Lopez, Jose Luis | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164237 | Aponte Ortiz, Carlos Miguel | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 |
| 4113246 | Aponte Ortiz, Pedro | PO Box 1146 | | | | Sabana Seca | PR | 00952 |
| 3751026 | APONTE RIVERA, NORMA I. | C/ 51 SE # 858, PEPLO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 3025781 | AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 2973628 | AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 |
| 2968901 | Arizmendi Rivera, Felix A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020219 | Arizmendi Rivera, Felix A | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5165440 | ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | LCDO. WENDEL H. MERCADO PEREZ | PO BOX 59 | | | MAYAGUEZ | PR | 00681 |
| 331992 | AROCHO VERA, AUREA | VILLA PRADES | 834 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 |
| 3043672 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 |
| 3125086 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 |
| 4311695 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | | San Juan | PR | 00919 |
| 3114315 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | P.O. Box 11457 | | | SAN JUAN | PR | 00910 |
| 4311976 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 |
| 3113980 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 |
| 3583617 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 |
| 334768 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 |
| 18636 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 |
| 19017 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 |
| 3131516 | Baez Rosario, Prisnelly | 805 Trevi | | | | Vega Baja | PR | 00693 |
| 2977390 | Barbosa Valdes, Daniel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 3004706 | Barreras Inc | Edgardo L. Rivera | Po Box 360764 | | | San Juan | PR | 00936 |
| 2969754 | Barreto Rohena, Jesus | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3020474 | Barreto Rohena, Jesus | Calle Granada #201 | Buena Vista | | | Carolina | PR | 00985 |
| 2967684 | Becerril Sepulveda, Joaquin A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017751 | Becerril Sepulveda, Joaquin A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2971805 | Beniquez Ramos, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021495 | Beniquez Ramos, Angel L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2714817 | Benitez, William Rohena | HC 1 Box 5902 | | | | Juncos | PR | 00777 |
| 3932062 | Benitez-Munoz, Roberto | Pico del Este Street, C-16 | | | | Carolina | PR | 00981 |
| 3851346 | Benjamin Torres Merced & Gladys Ortiz Rosario | 1277 Ave Jesus T. Pinero | | | | San Juan | PR | 00927 |
| 4131944 | Benjamin Torres Merced & Gladys Ortiz Rosario | 576 Ave Arterial | The Coliseum Tower Residences Apt. 2102 | | | San Juan | PR | 00918 |
| 2983093 | Bermudez Paduani, Anibal | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 3034003 | Bermudez Paduani, Anibal | Urb. La Arboleda 343 | Calle 15 | | | Salinas | PR | 00751 |
| 2920369 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 |
| 5164946 | Betancourt Colon, Faustino Xavier | Condominio Midtown 421 Ave Munoz Rivera #205 | | | | San Juan | PR | 00918-3115 |
| 4120571 | Blasini Galarza, Enid D | Urb Santa Elena 2 | A15 Calle Orquidea | | | Guayanilla | PR | 00656-1449 |
| 3491092 | Bones Lebron, Amelia | Calle Palmera #711 | Urb. Brisas Del Mar | Buzon 119 | | Guayama | PR | 00784 |
| 4068157 | Bones Lebron, Amelia | Calle Palmera Num. 119 | Urbanizacion Brisas del Mar | | | Guayama | PR | 00784 |
| 350092 | BONET QUILES, CARLOS D. | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 |
| 2999017 | Bonilla Velázquez, Jose | Lcdo. Rafael A. Cintrón-Perales | Urb. Valle Verde III-Norte | Calle Montes DC-1 | | Bayamon | PR | 00961 |
| 3955631 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 343444 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 |
| 3878292 | Bruno Cortes, Carmelo | Osvaldo Burgos Pérez | 870 Calle Baldoroty de Castro | | | San Juan | PR | 00919 |
| 3353416 | Bruno Cortes, Carmelo | Po Box 194211 | | | | San Juan | PR | 00919-4211 |
| 2990494 | Burgos Colon, Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026277 | Burgos Colon, Luis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 |
| 2003205 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 |
| 2896592 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 |
| 2896594 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 |
| 2971321 | Burgos Lacourt, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021875 | Burgos Lacourt, Edwin | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2966256 | BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 | | ESTACION MINILLAS | | SAN JUAN | PR | 00940 |
| 3017827 | BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 |
| 3031516 | Burgos Mercaso, Luis Arnaldo | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 285895 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 |
| 3526315 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 |
| 2981639 | Cabrera Rodriguez, Cesar | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 3038706 | Cabrera Rodriguez, Cesar | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 |
| 3380028 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 3429995 | CALDERON PRADERA, HAYRINES | URB. ERIKA II. ISAAC VEGA | PO BOX 6447 | | | CAGUAS | PR | 00726 |
| 3019399 | Calero Velez, Olga N | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2972373 | Calero Velez, Olga N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 30422 | CAMACHO ARROYO, JORGE | BAYAMON BRANCH | P.O. BOX 787 | | | BAYAMON | PR | 00960 |
| 2960680 | CAMACHO ARROYO, JORGE | RAUL SANTIAGO MELENDEZ | RUA 7384 | 432 CESAR GONZALEZ | | San Juan | PR | 00918 |
| 5164585 | Camacho Mena, Felix A. | PO Box 267 | | | | Caguas | PR | 00726 |
| 43353 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 |
| 2971233 | Camunas Marcano, Jose M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020419 | Camunas Marcano, Jose M. | Jose E. Torres Valentin | Abogado-apealacion | # 78 Calle Georgetti | | San Juan | PR | 00925 |
| 3458116 | Canales Cancel, Luis P. | 100 Calle 3 | Urb Cel Marisol | | | Arecibo | PR | 00612-2957 |
| 2829642 | CANCEL ESCOBAR, TANIA  VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 815386 | | | CAROLINA | PR | 00981-0386 |
| 2976780 | Cancel Santiago, Alfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017674 | Cancel Santiago, Alfredo | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3923019 | Cardona Marquez, Bejamin | Benjamin Cardona Marquez | H.C.1 Box 4805 | | | Naguabo | PR | 00718 |
| 3852601 | Cardona Marquez, Bejamin | Demandante Por Derecho Propio | Institucion Ponce Principal Fase 3: 3793 | Ponce By Pass | Anexo A15 | Ponce | PR | 00728 |
| 5163280 | Cardona Ruiz, Georgia J. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 3346712 | Caribe Tecno, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 |
| 3409227 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 |
| 4041769 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | | Yabucoa | PR | 00767 |
| 2985387 | Carradero Tañón, Ricardo | PO Box 1371 | | | | Caguas | PR | 00726-1371 |
| 3036910 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 |
| 3382092 | Carreras Santiago, Marilyn | Calle Villa 248 | | | | Ponce | PR | 00730-4700 |
| 3382155 | Carreras Santiago, Marilyn | Urb. Las Monjitas Avenida Tnte. Cesar Gonzalez Cal | | | | San Juan | PR | 00917 |
| 5162645 | CARRION CRESPO, EDUARDO ENRIQUE | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 |
| 2970353 | Carrion, Flor Saenz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020185 | Carrion, Flor Saenz | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 |
| 3134220 | Cartagena Escudero, Jose Andres | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 |
| 3807201 | Cartagena Vega, Angel Luis | Attention: Yadira Adorno Delgado | 1605  Ponce de Leon, Suite 600 | | | San Juan | PR | 00905 |
| 3144431 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 |
| 5164735 | Casillas Carrasquillo, Edward | HC 01 Box 11887 | | | | Carolina | PR | 00985 |
| 5164631 | Casillas Carrasquillo, Edward | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 2978329 | Centeno Anexes, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025677 | Centeno Anexes, Jose M | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3508199 | Centeno Ramos, Eulalia | Paseo de las Brumas Lucero 28 | | | | Cayey | PR | 00736 |
| 40859 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 |
| 3114196 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 571 | | | | LAJAS | PR | 00667 |
| 2922873 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | San Juan | PR | 00919-1732 |
| 2837732 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 |
| 2922871 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 |
| 5166346 | Chaar Palin, Lourdes | Ricardo R. Lozada, Esq. | PO Box 10081 | | | San Juan | PR | 00908 |
| 2832964 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 |
| 2977381 | Cintron Melendez, Jose | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 2969315 | Cirino, Francisco Ortiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020503 | Cirino, Francisco Ortiz | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3243575 | Colon Colon, Jose A | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 |
| 3244781 | Colon Colon, Jose A | Urb. La Margarita II F-8 | | | | Salinas | PR | 00751 |
| 3498835 | Colon Cruz, Jose  A. | Attorney at Law | Po Box 363065 | | | San Juan | PR | 00936-3065 |
| 3171930 | Colon Cruz, Jose  A. | PO Box 40177 | | | | San Juan | PR | 00940-01177 |
| 5164658 | Colon Larrauri, Luis | Lcdo. Rafael J. Velazquez-Vitares | Po Box 734 | | | Caguas | PR | 00726-0734 |
| 2981972 | Colon Ortiz, Antonio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic.514 | | | San Juan | PR | 00918 |
| 3037917 | Colon Ortiz, Antonio | LCDO. Juan Rosario Mercado | LCDO. Neftali Fuster Gonzalez | P.O. Box 20225 | Rio Piedras Station | San Juan | PR | 00928-0225 |
| 2971061 | Colon Pagan, Jorge | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021412 | Colon Pagan, Jorge | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164675 | Colon Sanchez, Rafael | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 5164751 | Colon Sanchez, Rafael | Po Box 1187 | | | | Cidra | PR | 00739 |
| 2829817 | COLON SANTIAGO, ANTONIO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 |
| 2972921 | Colon Sosa, Jose I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017833 | Colon Sosa, Jose I | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2980493 | Colon Torres, Orlando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026119 | Colon Torres, Orlando | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 |
| 1662637 | Colon, Marilyn | 207 Domenech Ave. | Suite 106 | | | San Juan | PR | 00918 |
| 1703588 | Colon, Marilyn | PO Box 9617 | Coto Station | | | Arecibo | PR | 00613 |
| 3183033 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOME | AR | 72653 |
| 48464 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 12

Exhibit A

Alternative Dispute Resolution Notice Parties Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5162639 | Concepcion, William Roman | Attn: Olmedo Law Offices | PMB 914, #138 Ave. Winston Churchil, Ste. 1 | | | San Juan | PR | 00926-6013 |
| 1230370 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8000 Peters Road | Ste A-200 | | Fort Lauderdale | FL | 33324 |
| 3048260 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 3440549 | CORDERO ACEVEDO, EVELYN | HC3 BOX 12544 | | | | PENUELAS | PR | 00624 |
| 2968826 | Cordero Fuentes, Luis A. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 |
| 3020300 | Cordero Fuentes, Luis A. | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2977180 | Cordero Quinones, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020542 | Cordero Quinones, Luis A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2977567 | Cornier Gonzalez, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 3022988 | Correa, Linette | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 5162890 | Cortes Rodriguez, Luis | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 |
| 2970962 | Crespo Gonzalez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1338023 | CRESPO HERNANDEZ, ROSA I. | HC 5 BOX 25302 | | | | CAMUY | PR | 00627 |
| 3383007 | Crespo Hernandez, Rosa I. | HC 5 BOX 25302 | | | | Camuy | PR | 00627 |
| 2981850 | Cruz Alicea, Jose | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 |
| 3032668 | Cruz Alicea, Jose | P.O.Box 1644 | | | | Utuado | PR | 00641 |
| 2641554 | CRUZ BURGOS, JOSE A | HC 02 BOX 9950 | | | | JUNCOS | PR | 00777 |
| 5163824 | Cruz Diaz, Hans | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 |
| 2998984 | Cruz Diaz, Miguel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 |
| 3032701 | Cruz Diaz, Miguel | Urb Plaza de las Fuentes | Calle Egipto #1035 | | | Toa Alta | PR | 00953 |
| 2985192 | Cruz Flores, Luiz | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026275 | Cruz Flores, Luiz | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 |
| 5164513 | CRUZ GIMENEZ, ISMAEL | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 5153317 | CRUZ HERNANDEZ, YESEIDA | OLMEDO LAW OFFICES PSC | LCDO. MIGUEL A. OLMEDA OTERO | PMB 914 | 138 AVE. WINSTON CHRUCHILL | SAN JUAN | PR | 00926-6013 |
| 2921606 | Cruz Juarbe, Jose O. | Mariana Desireé García | 273 Calle Honduras Apt. 902 | | | San Juan | PR | 00917 |
| 2906206 | Cruz Juarbe, Jose O. | PO Box 8414 | | | | San Juan | PR | 00910 |
| 2975738 | Cruz Martinez, Ediberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017851 | Cruz Martinez, Ediberto | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164501 | CRUZ REYERO, CARELIS | GASPAR MARTINEZ MANGUAL ESQ. | P. O. BOX 194422 | | | SAN JUAN | PR | 00919 |
| 5164544 | CRUZ REYERO, LUIS E | GASPAR MARTINEZ MANGUAL ESQ | P.O. BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 5164495 | CRUZ REYERO, NATALIA | GASPAR MARTINEZ MANGUAL ESQ. | P. O. BOX 194422 | | | SAN JUAN | PR | 00919 |
| 5164489 | CRUZ REYERO, VERONICA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00919 |
| 2906550 | Cruz Rodriguez, Abigail | Institucion Penal de Guayama, Anexo 500 - AB-034 | PO Box 10005 | | | Guayama | PR | 00785 |
| 315914 | Cruz Rodriguez, Abigail | LCDO. Ramon Figueroa Vazquez | PO Box 372545 | | | Cayey | PR | 00737-2545 |
| 5163827 | Cruz Roura, Pablo A | Lcdo. Martin Roldan Colon | 114 Via del Guayabal | Urb. Asomante | | Caguas | PR | 00727 |
| 3697571 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | | Ponce | PR | 00717 |
| 3026150 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 |
| 3075785 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 |
| 2967367 | Cuadrado Roman, Angel L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017652 | Cuadrado Roman, Angel L | Jose E Torres Valentin | Abogado-Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3958395 | Cubero Morales, Myrta | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 3017607 | Cuevas Ruiz, Hermelindo | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2967319 | Cuevas Ruiz, Hermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2982321 | Da Silva Arocho, Hugo E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026178 | Da Silva Arocho, Hugo E | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2924861 | DAT@ACCESS COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 2914626 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 2924873 | Data@ccess Communications; Inc | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 2914933 | Data@ccess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 3026257 | David Pedrogo, Raul | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2980408 | David Pedrogo, Raul | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017857 | Davila Sanchez, Felix | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 |
| 2970554 | Davila Sanchez, Felix | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2977584 | Davila, Miguel Montanez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 4086104 | De Jesus Malave, Wilfredo | GG-53 Calle 36 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2612 |
| 2999202 | De Jesus Martinez, Eulalio | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2975023 | De Jesus, Edwin Leon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017841 | De Jesus, Edwin Leon | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3011365 | de Jesus-Pagan, Angel | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 5164598 | de la Rosa, Figencio | Lcdo. Manuel Cobian Roig | PO Box 177 | | | Guaynabo | PR | 00970 |
| 3019962 | De La Rosa, Jose E. | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2977930 | De La Rosa, Jose E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2830219 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 |
| 3245821 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 |
| 3064998 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 3026104 | Delgado Aponte, Fabian | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2987837 | Delgado Aponte, Fabian | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5165405 | Delgado Miranda, Ismael | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2969426 | Delgado Quintana, Gilberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020478 | Delgado Quintana, Gilberto | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3072427 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 3554504 | Diaz Bonilla, Emma D. | Villa Paraiso | Calle Templado #2005 | | | Ponce | PR | 00728 |
| 3350049 | DIAZ CASTRO, MARIA J | 239 Arterial Hostos Ave. | Capital Center Suite 702 | | | San Juan | PR | 00919 |
| 2830316 | DIAZ CASTRO, MARIA J | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 |
| 2918458 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 2938468 | DIAZ IRIZARRY, MIGUEL A | 323 SUNNY CT | | | | ABINGDON | MD | 21009 |
| 2830328 | DIAZ IRIZARRY, MIGUEL A | DERECHO PROPIO | PONCE MÍNIMA FASE I MÓDULO C PO BOX 7285 | | | PONCE | PR | 00732 |
| 5163475 | Diaz Melendez, Joe Alexis | Lcdo. Nelson Ramos | PO Box 8455 | | | Ponce | PR | 00732-8455 |
| 3977799 | DIAZ RAMOS, JOSE G. | STA. JUANA II | A-26 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1678906 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | | CAROLINA | PR | 00985 |
| 2960598 | DÍAZ SÁNCHEZ, GINAMARIE | ENRIQUE REBOLLO-PORTELA | URB. CROWN HILLS, #138 AVE. | WINSTON CHURCHILL, PMB 301 | | SAN JUAN | PR | 00926-6013 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3186862 Diaz Torres, Amarilis | PO Box 711 | | | | Naranjito | PR | 00719 |
| 3017334 Diaz-Cruz, Rafael | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 2972425 Dicupe Cruz, Pedro I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017829 Dicupe Cruz, Pedro I | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 1662865 Dino Demario and Cheryl Steele | David Fernandez-Esteves | PO Box 9023518 | | | San Juan | PR | 00902 |
| 2830354 DIOGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 |
| 383922 DOMENECH TOLEDO, SARA | BOX 308 | | | | MERCEDITA | PR | 00715-0508 |
| 2971853 Domingo-Franceschini, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017782 Domingo Franceschini, Jose | Jose E. Torres Valentin, Abogado-Apealacion | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3114041 DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 5196780 Dyaneshka Rivera Resto y/o Sucn Miguel Angel Rivera Figueroa | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 5163931 Elena Guzman, Ana | 621 CALLE 10 | BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 2966765 Eliezer Santana Baez & Henry Figueroa Ramos | Eliezer Santana Baez | 50 Car. 5 Unit A-501 | Edif 3-J Industrial Luchetti | | Bayamon | PR | 00961-7403 |
| 3347125 Escudero, Julie I | Ext Villa Caparra | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 |
| 3144199 Escudero, Julie I | Jose W. Cartagena | 701 Ave Ponce de Leon, Suite 401 | | | San Juan | PR | 00907-3248 |
| 5164309 Esplico, Edgar | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 |
| 5162896 Espivet Santiago, Ana | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2976837 Espinosa Robles, Qunitin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017825 Espinosa Robles, Qunitin | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2351641 ESPINOSA ROSADO, EVYFLOR | PO BOX 3404 | | | | LAJAS | PR | 00667 |
| 4119503 ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O CESTERO-CALZADA LAW OFFICE LLC | ATTN: JOSE RAMON CESTERO | 576 AVE ARTERIAL B | THE COLISEUM TOWER RESIDENCES APT 2102 | SAN JAN | PR | 00918 |
| 4024422 ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | C/O MARIA AMADOR SUAREZ | 1277 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 |
| 2964186 Esther Rio Crespo/ Esther Rios de Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 |
| 2939771 Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 |
| 5164856 Estrada Almodovar, Jose | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 5164894 Estrada Almodovar, Jose | Urb. Estancias de Tortuguero | Trevi # 809 | | | Vega Baja | PR | 00693 |
| 3044965 Estrada Maysonet, Alejandro | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 |
| 3088478 Estrada Maysonet, Alejandro | Lic. Iris Y Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de Leon 623 | | San Juan | PR | 00917 |
| 2937259 Estrada Miranda, Armando | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2970016 Estrada Miranda, Armando | HC 22 Box 11613 | | | | Juncos | PR | 00777 |
| 2837249 Estrada, Ricardo | Iris Y. Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de León 623 | | San Juan | PR | 00917 |
| 5167145 Everlec Group, LLC | McConnell Valdés, LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 |
| 5167200 Everlec Group, LLC | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 |
| 1696839 FABERY TORRES, AILEEN | HC 1 BOX 11714 | | | | CAROLINA | PR | 00985 |
| 3380060 FABERY TORRES, AILEEN | URB FAIRVIEW | D15 CALLE 10 | | | SAN JUAN | PR | 00926-8116 |
| 2830432 FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 |
| 5163351 Fantauzzi, Joel | Bufete Loza Loubas M. Ortiz Pagan | Lourdes M. Ortiz Pagan | 310 Ave Hostos | Vista Verde Shoping A 12 B Ste | Mayaguez | PR | 00680 |
| 5163337 Fantauzzi, Joel | PO Box 3999 | | | | Aguadilla | PR | 00605 |
| 2975452 Feliciano Albert, Edwin | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020390 Feliciano Albert, Edwin | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5163581 Feliciano Lopez, Suehaley | c/o Lcdo. Luis O. Perez Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603-5055 |
| 3971509 FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PENUELAS | PR | 00624 |
| 2969508 Fernandez Flores, Hamilton | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020402 Fernandez Flores, Hamilton | Jose E. Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2964553 Fernandez La Luz, Ada Nydia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3014016 Fernandez La Luz, Ada Nydia | c/o Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5162500 Fernandez, Ricardo Delgado | Olmedo law Offices | PMB 914, #138 Ave. Winston Churchil, STE. 1 | | | San Juan | PR | 00926-6013 |
| 3024461 Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 |
| 4061331 Figueroa Conea, Lydia H. | Urb. San Martin Calle 2 P6 | | | | Juana Diaz | PR | 00795 |
| 3019950 Figueroa Gonzalez, Ramon L. | Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2977560 Figueroa Gonzalez, Ramon L. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2976073 Figueroa Medina, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017773 Figueroa Medina, Jose A | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5163454 Figueroa Mercado, Kevin Omar | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 |
| 5163921 Figueroa Olivieri, Jose Gil | PO Box 1531 | | | | Villalba | PR | 00766 |
| 5163387 Figueroa-Moya, Juan C | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 |
| 5154132 FLORAN MARTINEZ, YVETTE | MIGUEL M CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 5163928 Flores Esmurria, Eduardo | PO Box 1531 | | | | Villalba | PR | 00766 |
| 2830525 FLORES MÓJICA, DANIEL; JACKELINE SOTO PEREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 3954948 Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 |
| 2842349 FLORES SANCHEZ, SAMARY | 205 URB. A.5 URB. | LAS CAROLINAS III | | | CAGUAS | PR | 00727 |
| 82569 FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 |
| 2970130 Flores, Juan Vicente | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 5164557 Florio Reyes, Antoinette | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 |
| 2971196 Fontanez Huertas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3022173 Fontanez Huertas, Jose A | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2239722 GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 |
| 5167076 GALARZA TORRES, EULOGIO | URB. RAFAEL BERMUDEZ | CALLE AZUCENA B 29 | | | FAJARDO | PR | 00738 |
| 3019920 Garcia Rodriguez, Rogelio | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2977709 Garcia Rodriguez, Rogelio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3934018 Garcia Rodriguez, Juan | 11 A Palma Real St. | Urb. Villa Sagrado Corazon | | | Ponce | PR | 00716 |
| 2943241 Garcia Villanueva, Juan | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2960949 Garcia Villanueva, Juan | PO Box 811 | | | | Ceiba | PR | 00735 |
| 2919643 Gautier Benitez, Marialma | Juan R. Torres Rivera | Marginal Forest Hills, B-6 | | | Bayamon | PR | 00959 |
| 2934258 Gautier Benitez, Marialma | PO Box 9020281 | | | | San Juan | PR | 00902-0281 |
| 197924 GELL MARTE, RAFAEL | 452 AVENIDA PONCE DE LEON, EDIF | ASOCIACION DE MAESTROS, OFIC. 514 | | | SAN JUAN | PR | 00918 |
| 3001149 GELL MARTE, RAFAEL | LA CENTRAL PARCELA 346 | CALLE 1 | | | CANOVANAS | PR | 00729 |
| 3316004 Genay Rodriguez Garcia y Otros | Urb. Pradera | Calle 6 AJ 9 | | | Toa Baja | PR | 00949 |
| 5004917 Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB436 | | | | Carolina | PR | 00979 |
| 5004670 Genesis Security Services, Inc. | Luis L. Torres-Marrero | P. O. Box 195075 | | | San Juan | PR | 00919-5075 |
| 5164661 Genena Betancourt, Roberto Luis | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 5164752 Genena Betancourt, Roberto Luis | PO Box 858 | | | | Las Piedras | PR | 00771 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 12

Exhibit A

Alternative Dispute Resolution Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2970891 | Gil Guerra, Manuel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021738 | Gil Guerra, Manuel | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2904942 | GIORGIE RIVERA, JORGE | #10 CALLE ESBELLA | | | | PONCE | PR | 00730-3838 |
| 431475 | GIORGIE RIVERA, JORGE | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 3058183 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 5163283 | Glenda Luz Colon Rodriguez y Joel soto Vega por si y en representacion de su hijo menor A.J. | Olmedo Law Offices | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2977106 | Gomez Delgado, Jose L. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020288 | Gomez Delgado, Jose L. | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5162814 | Gomez Ocasio, Neglia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 5161413 | Gomez Ruiz, Liliana | 798 Calle Montevideo | Urb Las Americas | | | San Juan | PR | 00921 |
| 3083046 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 |
| 3365067 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 |
| 1697142 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | | CIDRA | PR | 00739 |
| 3661337 | Gonzalez Alava, Bertha I. | 1361 Calle Jaguey | Los Caobos | | | Ponce | PR | 00716 |
| 3038387 | Gonzalez Beauchamp, Augusto | Landron Vera, LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 409197 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 |
| 3020423 | Gonzalez Cruz, Hector | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 |
| 2969252 | Gonzalez Cruz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2969238 | Gonzalez de Jesus, Juvencio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020505 | Gonzalez de Jesus, Juvencio | Jose E Torres Valentin, Abogado-apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2967423 | Gonzalez Gelabert, Manuel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017684 | Gonzalez Gelabert, Manuel A. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3014035 | Gonzalez Marin, Luz N. | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2964435 | Gonzalez Marin, Luz N. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5166836 | Gonzalez Monroig, Betsy E. | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 5164234 | Gonzalez Morales, Laura | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2980058 | Gonzalez Ramos, Israel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026044 | Gonzalez Ramos, Israel | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5165434 | Gonzalez Rivera, Franky | Condominio Midtown | 421 Ave Muñoz Rivera | | | San Juan | PR | 00918-3115 |
| 5165210 | Gonzalez Rivera, Franky | Condominio Midtown 421 Ave Muñoz Rivera | #205 | | | San Juan | PR | 00918-3115 |
| 2969574 | Gonzalez Rivera, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020441 | Gonzalez Rivera, Luis A | Jose E. Torres Valentin | Abogado-apealacion | #78 CALLE GEORGETTI | | San Juan | PR | 00925 |
| 2968738 | Gonzalez Rodriguez, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017666 | Gonzalez Rodriguez, Angel | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2856366 | Gonzalez Rodriguez, Erick | Cesar Enrique Molina Aponte | P.O. Box 9009 | | | Ponce | PR | 00732 |
| 2025973 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | | CAROLINA | PR | 00985-3108 |
| 5166179 | Gonzalez Sanchez, Bryan Alexis | Juan Corchado Juarbe | Urb. Las Cumbres | 253 Calle Sierra Morena | Local # 3 | San Juan | PR | 00926 |
| 5163270 | Gonzalez Torrech, Aileen | Olmedo Law Offices | PMB 914, | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2939077 | Gonzalez Torres, Angel | Jose A. Morales Arroyo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofc. 514 | | San Juan | PR | 00909 |
| 2974412 | Gonzalez Torres, Angel | P.O.Box 2065 | | | | Vega Baja | PR | 00637 |
| 3002480 | Gonzalez, Edwin Rosado | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 5164276 | GOV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 |
| 3129094 | Goyco Valentin, Allyson | URB Roosevelt | 470 Calle Juan A Davila | | | San Juan | PR | 00918 |
| 3089015 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael Gonzalez Rivera | PO Box 10242 | | Humacao | PR | 00792 |
| 3039062 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 |
| 5151861 | Grupo de Desarrollo Los Altos San Juan, Inc. | Christine Alexis Concepcion, Esq. | Global Tax Law PLLC | 1395 Brickell Avenue, Suite 800 | | Miami | FL | 33131 |
| 5151626 | Grupo de Desarrollo Los Altos San Juan, Inc. | Global Tax Law PLLC | Christine Alexis Concepción, Esq. | 201 S Biscayne Blvd. | Suite 800 | Miami | FL | 33131 |
| 3015975 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 |
| 3045800 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 3875812 | Guelis Ortiz, Juliemarie | Estancias del Carmen Calle | Tendal 2047 | | | Ponce | PR | 00716 |
| 3017753 | Guihurt Diaz, Humberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2967834 | Guihurt Diaz, Humberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 386088 | GUZMAN BOSCH, EDITH L. | VILLA DEL CARMEN | 2335 CALLE TURABO | | | PONCE | PR | 00716 |
| 5166886 | Haeussler Navarro, Elizabeth | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 5166808 | Hance Garcia, Migdalia | PO Box 3302 | | | | Juncos | PR | 00777 |
| 100455 | HBA CONTRACTORS, INC. | GARCIA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 4241242 | HBA CONTRACTORS, INC. | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 |
| 3647068 | Hector Melendez Mojica V Departmento de Hacienda | LCDO Raul Santiago Melendez | 432 Cesar Gonzalez | | | San Juan | PR | 00918 |
| 3031188 | Henriquez Aybar, Damaris | PO Box 13282 | | | | San Juan | PR | 00908 |
| 3180698 | HENSON BUSQUETS, VICTOR O | Calle S-J-7 URB. Villa Rita | | | | San Sebastian | PR | 00685 |
| 593092 | HENSON BUSQUETS, VICTOR O | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 |
| 2969111 | Herbord Suarez , Alfonso | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020338 | Heriberto Suarez , Alfonso | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2830752 | HERNÁNDEZ ARCE , ALEXIS | ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 |
| 79298 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 1671131 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 |
| 2973184 | Hernandez Correa, Felix I. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020177 | Hernandez Correa, Felix I. | Jose E. Torres Valentin | Abogado-apealacion | 78 Georgetti | | San Juan | PR | 00925 |
| 3019917 | Hernandez Correa, Efrain | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 2977249 | Hernandez Gonzalez, Efrain | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5164970 | Hernandez Jorge, Jaime Luis | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 |
| 3019380 | Hernandez Melendez, Miguel A. | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2976609 | Hernandez Melendez, Miguel A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3122029 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | San Juan | PR | 00924 |
| 2998496 | Hernandez Perales, Angel | La Hacienda | Calle 42 AJ - 14 | | | Guayama | PR | 00784 |
| 2830787 | HERNÁNDEZ QUIJANO, JOSE | APT 141844 | | | | ARECIBO | PR | 00614 |
| 3077763 | Hernandez Ramirez, Carmen S. | URB Lomas Verdes 3V-10 Calle Mirto | | | | Bayamon | PR | 00956-3320 |
| 3517031 | Hernandez Rivera, Jan | Jesus R. Morales Cordero q, Attorney at law | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3166313 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2979426 | Hernandez Rivera, Juan A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025824 | Hernandez Rivera, Juan A. | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3026335 | Hernandez Ruiz, Juan M | 78 Georgetti | | | | San Juan | PR | 00925 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 12

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2987551 | Hernandez Ruiz, Juan M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3005901 | HERRERO RODRIGUEZ, FRANCISCO J. | RAUL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 |
| 5165095 | HOPGOOD SANTAELLA, PHILIP D. | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON | CHURCHIL STE. 1 | | SAN JUAN | PR | 00926-6013 |
| 5165580 | Ibarry Quinones, Emanuel | Attn: Luis Gonzalez, Esq. | PO Box 766 | | | Bayamon | PR | 00960 |
| 2830818 | IGARTUA DE LA ROSA, GREGORIO | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 |
| 2977546 | Inesta Diaz, Juan | Jose Antonio Morales Arroyo | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 2968424 | IMMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 |
| 2919923 | Irizarry Roman, Vanessa | Noemi Landrau Esq. | PO Box 270219 | | | San Juan | PR | 00928 |
| 5164396 | Isabel Oliveras Serrano, Israel Ojeda Pagan y la Sociedad Legal de Bienes Gananciales Por Ambos Comp | Olmedo Law Offices PSC | Urb Crown Hills | 138 Ave. Winston Churchill, PMB 914 | El Señorial Mail Statiom | San Juan | PR | 00926-6023 |
| 3065632 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 2887109 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Lymaris Perez Rodriguez | | | | San Juan | PR | 00919 |
| 5162547 | Jadeitz N. Moreno Ventura, et al. | c/o Linda Backiel | counsel for JNMV et al. | C. Sierra Morena #267 | PMB 597 | San Juan | PR | 00926 |
| 3283386 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad legal de Gananciales | Apartado 9035 | | | | Ponce | PR | 00732-9035 |
| 3889502 | Javier Colon GArcia, Kathy Clausell Ramirez y la Sociedad Legal de Gananciales | Robert Anthony Velez-Montes | Attorney | Velez Montes Law Offices | Po Box 3194 | Guayama | PR | 00785 |
| 3534594 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Gananciales | Apartado 9035 | | | | Ponce | PR | 00732-9035 |
| 3888022 | Javier Colon Garcia, Kathy Clausell y la Sociedad legal de Ganaciales | Velez Montes Law Offices | Robert Anthony Velez-Montes, Attorney | PO Box 3194 | | Guayama | PR | 00785 |
| 5162732 | JENNY CARABALLO ROLON POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE E.F.G.C. | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | San Juan | PR | 00926-6013 |
| 5165051 | Jimenez Pizarro, Angelita | Charles Gomez Law Office, LLC | P.O. Box 1360 | | | Trujillo Alto | PR | 00977 |
| 3124092 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 |
| 4242428 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 |
| 3045949 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 |
| 4240951 | JOM Security Services, Inc. | Po Box 507 | | | | Guayama | PR | 00785 |
| 5162793 | José A. Otero Vázquez, Luz Vázquez y la Sociedad legal de bienes gananciales por ambos compuesta | Olmedo Law Offices, PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 |
| 3128131 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y | Juan Corchado Juarbe | Ave. Betances I-2 | | Urb. Hermanas Davila | Bayamon | PR | 00959 |
| 120820 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | | COAMO | PR | 00769 |
| 3455268 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 |
| 2970230 | Justiniano, Juan Caraballo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020421 | Justiniano, Juan Caraballo | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | San Juan | PR | 00925 |
| 1661926 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 |
| 3044897 | L.Reyes Contractors, S.E. | C/O Jose F. Cardona Jimenez, ESQ. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 3023359 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 2971956 | La Salle Bosques, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017749 | La Salle Bosques, Jose A | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2969094 | Laclaustra, Harold Cortes | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020540 | Laclaustra, Harold Cortes | Jose E Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5162905 | Lago Orsini, Eva Sofia | Olmedo Law Offices | PSC PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 |
| 1920418 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 |
| 3100588 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 |
| 1877139 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 3005147 | Leon Baez, Alexis | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | San Juan | PR | 00918 |
| 3032798 | Leon Baez, Alexis | P.O.Box 800258 | | | | Coto Laurel | PR | 00780 |
| 3675521 | LEON PEREZ, NITZA N. | 224 CALLE JUNIPER COSTERO | | | | ARECIBO | PR | 00612-5958 |
| 2830952 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 |
| 125131 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNADO | PR | 00707 |
| 3276810 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 |
| 5162741 | Lopez Berrios, Miguel | Olmedo Law Offices PSC | PMB 914, #138 Ave. | Winston Churchil, Ste 1 | | San Juan | PR | 00926-6023 |
| 3560453 | Lopez Gonzalez, Maribel | Urb. Palacios del Rio I | 423 Calle Tanama | | | Toa Alta | PR | 00953 |
| 5162847 | Lopez Huertas, Jose Alberto | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 |
| 5164408 | LOPEZ MARTINEZ, JOSE A | INSTITUCION GUAYAMA 1000 | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 5164417 | LOPEZ MARTINEZ, JOSE A | PLAZA 833 JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 331567 | Lopez Rodriguez, Arlene | Cond. La Floresta Num. 1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 |
| 107849 | LOPEZ SANCHEZ, IRIS N | PRECIOSA | 4 VERDE LUZ | | | GURABO | PR | 00778 |
| 3217504 | Lopez Valentin, Caridad | HC-01 Box 3807 CalleJones | | | | Lares | PR | 00669 |
| 1879160 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-2492 |
| 2978531 | Loyola Martinez, Veronica | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3019909 | Lugo Padavani, Enrique | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2977307 | Lugo Padavoni, Enrique | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3393219 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector | Landron Vera LLC | 1610 AVE PONCE DE LEON STE 2 | | | San Juan | PR | 00909-4401 |
| 2837493 | MAISONET ACEVEDO, REBECA L. | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUÑOZ RIVERA | | HATO REY | PR | 00918 |
| 136947 | MALDONADO CRUZ, MARIA M | HC 02 BOX 3926 | HC 02 BOX 3926 | | | PENUELAS | PR | 00624 |
| 2980717 | Maldonado Hernandez, Jorge L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025938 | Maldonado Hernandez, Jorge L | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 |
| 2943332 | Maldonado Marinez, Jose | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2943866 | Maldonado Marinez, Marty | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 1343035 | MALDONADO ZAMBRANA, SOLIMAR | JARDINES DE COUNTRY CLUB | BR 27 CALLE 121 | | | CAROLINA | PR | 00983 |
| 1703412 | Mansilla Mendez, Juan A | Correljer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 |
| 1671768 | Mansilla Mendez, Juan A | PO Box 30792 | | | | Humacao | PR | 00792 |
| 2969676 | Manso Nieves, Guillermo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 4240894 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 |
| 4242404 | Mapfre PRAICO Insurance Company | José Rovayo | Po Box 70333 | | | San Juan | PR | 00936-8333 |
| 2917458 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 |
| 2995412 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 |
| 2978475 | Marin Reyes, Efren | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 1703595 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 |
| 1703595 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 |
| 1703597 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 |
| 1703597 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | Po Box 9023518 | | | San Juan | PR | 00902 |
| 1664970 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 |
| 1703596 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr 361, Km 0.5 Interior | San German | PR | 00683 |
| 1703596 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr 361, Km 0.5 Interior | San German | PR | 00683 |
| 3073086 | Marque Gomez, Jorge | c/o Winston Vidal, ESQ. | PO Box 193673 | | | San Juan | PR | 00919-3673 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3073102 Marque Gomez, Jorge | PO Box 30229, 65th Infantry Sta. | | | | San Juan | PR | 00929 |
| 5166307 Marques, Natya | Lcdo. Jose J. Lugo Toro | PMB 171 | 400 Calle Calaf | | San Juan | PR | 00918 |
| 5163358 Marquez Gonzalez, Victorina | Olmedo Law Offices, P.S.C. | PMB 914, #138 Ave. Winston Churchill | Ste 1 | | San Juan | PR | 00926-6013 |
| 5164851 Marrero Del Valle, Hannah Elizabeth | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 |
| 5165262 Marrero del Valle, Hannah Elizabeth | Condominio Midtown 421 Ave Munoz Rivera #205 | | | | San Juan | PR | 00918-3115 |
| 5165251 Marrero del Valle, Hannah Elizabeth | Condominio Midtown 421 Ave Munoz Rivera | #205 | | | San Juan | PR | 00918-3115 |
| 1676097 MARRERO TORRES, JUANA | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767-9576 |
| 2967317 Mart Davila, Alberto | Apartado 40177 | Estacion Minillas | | | San Juan | PR | 00940 |
| 2967329 Mart Davila, Alberto | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5162811 Martinez Auffant, Tomas Gil | Olmedo Law Offices, PSC | PMB 914 | #138 Ave. Winston Churchill, Ste. 1 | | San Juan | PR | 00926-6023 |
| 3010815 MARTINEZ FINALE, ROLANDO | C/O GLENN CARL JAMES | PMB 501, 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 2752741 MARTINEZ FINALE, ROLANDO | C/O JORGE L. GONZALEZ BURGOS | PMB 501 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 2992994 Martinez Gonzalez, Jazmine | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2831238 MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 4136305 MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | 870 CALLE BALDRIOTY DE CASTRO | | | SAN JUAN | PR | 00925 |
| 2880481 Martinez Morales, Israel | LDCO. John Donato Dlivencia | PO Box 364522 | | | San Juan | PR | 00936-4522 |
| 3602998 Martinez Onsini, Aida | PO Box 92 | | | | Fajardo | PR | 00738 |
| 5166797 Martinez Turkocich, Migdalia | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 |
| 3119782 Matos Negron, Jesus Gabriel | Attn: Glenn Carl James, Esq. | PMB 501 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-700 |
| 3212389 Matos Negron, Jesus Gabriel | C/O Glenn Carl James Law Offices | Calle Penuelas # 65-A | | | Hato Rey | PR | 00918 |
| 3014094 Matos Velilla, Laura | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2961708 Matos Velilla, Laura | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 |
| 3413002 McConnell Valdes LLC | McConnell Valdes LLC | Paul R Cortes-Rexach, Chief Operating Officer | 270 Munoz Rivera Ave | | San Juan | PR | 00918 |
| 3374396 McConnell Valdes LLC | Paul R. Cortes-Rexach | PO Box 364225 | | | San Juan | PR | 00936 |
| 3253696 McConnell Valdes LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 3739111 McConnell Valdes LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 |
| 5167186 MCG and the Able Child | Lugo Mender Group, LLC | Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 |
| 5164225 MEAV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 |
| 5165101 Medina Perez, Yolmar | Condominio Midtown 421 Ave Muñoz Rivera #205 | | | | San Juan | PR | 00918-3115 |
| 2964864 Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 2970224 Melendez Rios, Moses | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2945775 Melendez Rodriguez, Wilfredo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 3001343 Melendez Rodriguez, Wilfredo | Alturas de Bayamon | 75 Paseo C | | | Bayamon | PR | 00956 |
| 5163852 Melendez Santana, Nilda | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 2976715 Mendez Alicea, Ramon E. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020513 Mendez Alicea, Ramon E. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164711 Mendoza Santiago Sr., Wilfredo | Institucion Maxima Seguridad Ponce | Cuadrante C-2; C-2025 | PO Box 3699 Ponce By Pass | | Ponce | PR | 00728-1504 |
| 5165587 Mendoza Santiago Sr., Wilfredo | LCDO Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 |
| 2971237 Mercado, Oscar Olmeda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3022106 Mercado, Oscar Olmeda | Jose E Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5163565 Mercado-Cruz, Iraida | 143 Ruta 4, Box Llanadas | | | | Isabela | PR | 00662 |
| 2432524 MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 |
| 3039984 Mila Barcelo, Rosa Mercedes | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 2977761 Milan Pietri, Javier | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 1548981 Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 |
| 2971433 Miranda, Eduardo Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177, Estación Minillas | | San Juan | PR | 00940 |
| 3021888 Miranda, Eduardo Santiago | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3026128 Molina Perez, Nurys A | 78 Georgetti | | | | San Juan | PR | 00925 |
| 2990385 Molina Perez, Nurys A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021724 Monge Rivera, Moises | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2970042 Monge Rivera, Moises | Zoraida Vazquez Diaz | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3297128 Montalvo Berrocales, Marco Antonio | Urb. Vistas de Sabana Grande | 221 Calle Vista Linda | | | Sabana Grande | PR | 00637 |
| 2831414 MONTAÑEZ RAMOS, NANCY | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGÜEZ | PR | 00681 |
| 2978063 Morales Andrades, Edgar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 5167090 Morales Gonzalez, Eliseo Misael | Eliseo Misael Morales Gonzalez | HC-04 Box 14913 | | | Moca | PR | 00676 |
| 5165882 Morales Gonzalez, Eliseo Misael | Lcda. Nilda Valentin Vargas | PMB 267 P.O. Box 60401 | | | San Antonio | PR | 00690 |
| 2968260 Morales Martinez, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017780 Morales Martinez, Rafael | Jose E. Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 3017650 Morales Negron, Angel | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2973476 Morales Negron, Angel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2971392 Morales Peterson, Pedro L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021998 Morales Peterson, Pedro L | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5162651 Moreu Perez, Carlina Isabel | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHILL, STE. 1 | | | SAN JUAN | PR | 00926-6013 |
| 3783020 Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00725 |
| 3005187 Mundo Rodriguez, Victor | 452 Avenida Ponce de Leon Edificio | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 1662104 Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 1662185 Municipality of San Sebastian | Po Box 1603 | | | | San Sebastian | PR | 00685 |
| 3004329 MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 |
| 268894 MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 |
| 2955469 MUNICIPIO DE BAYAMON | P.O. BOX 1588 | | | | BAYAMON | PR | 00960-1588 |
| 2955450 MUNICIPIO DE BAYAMON | RE: MAGDALENO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | BANCO COOPERATIVO PLAZA, SUITE 205-B | 623 PONCE DE LEÓN AVENUE | SAN JUAN | PR | 00917 |
| 386028 MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 4139048 MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 |
| 2890651 Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 |
| 5149125 Muniz Ruberte, Ruben | Ponce 1000 Correctional Complex | 3B 106 3699 Ponce by Pass | | | Ponce | PR | 00728-1500 |
| 1664353 Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00728-1504 |
| 5165280 Munoz Barrientos, Jonathan | c/o Patricia A. Castaing-Lespier, Esq. | P. O. Box 8318 | | | Ponce | PR | 00732-8318 |
| 3148316 MUNOZ ESPINOSA, IRIS | HC 2 BOX 8753 | | | | YABUCOA | PR | 00767-9576 |
| 3670458 Munoz Rodriguez, Zulma | 466 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |
| 3148755 Muriel Cancel, Jenny | Los Tangues Vias 8 | | | | Juana Diaz | PR | 00795 |
| 2845417 National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 |
| 2841363 National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 1271 Avenue of the Americas | Floor 41 | New York | NY | 10020-1304 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3096284 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 |
| 2970867 | Nazario De Jesus, Narciso | 1 Condominio Parque de Las | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021700 | Nazario De Jesus, Narciso | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2971755 | Nazario Fabre, Andres | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021509 | Nazario Fabre, Andres | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3290526 | NAZARIO YORDAN, CESAR | VICK CENTER SUITE D-207 | | | | RIO PIEDRAS | PR | 00925-2128 |
| 3290551 | NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTANO LAW OFFICES | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 3318665 | Nazario Yordán, César | 867 Ave. Muñoz Rivera | Vick Center | Suite D-207 | | Río Piedras | PR | 00925-2128 |
| 3659636 | Nazario Yordán, César | Harry Anduze Montaño Law Offices | 1454 Ave. Fernández Juncos | | | San Juan | PR | 00909 |
| 4250320 | Nazario Yordan, Cesar Hiram | Harry Anduze Law Offices | Diego Rafael Corral, Attorney | 1250 Ave. | Ponce de León, Edificio San José Suite 805 | San Juan | PR | 00907 |
| 4247933 | Nazario Yordan, Cesar Hiram | Vick Center Bldg D207 | 867 Muñoz Rivera Ave. | | | San Juan | PR | 00925 |
| 3065351 | Negron Martinez, Elizabeth | Urb Alturas Sabaneras C-62 | | | | Sabana Grande | PR | 00637 |
| 3062302 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | | P.O. Box 10720 | | Ponce | PR | 00732 |
| 2967458 | NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 | ESTACIÓN MINILLAS | | | SAN JUAN | PR | 00940 |
| 3231081 | NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 |
| 2969903 | Nevarez Cruz, Juan R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020319 | Nevarez Cruz, Juan R | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5164803 | Nieves Ayala, Omar | PO Box 190612 | | | | San Juan | PR | 00919 |
| 3100786 | NIEVES MARCANO, WILFREDO | CALLE 19 Q-41 VILLAS DE LORZA | | | | CAROVANAS | PR | 00729 |
| 2831585 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2978779 | Nieves Morales, Eduardo | Jose Antonio Morales Arroyo - Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofc. 514 | | San Juan | PR | 00918 |
| 5164222 | Nieves Ocasio, Yarilis | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00908 |
| 5162657 | NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHILL, STE. 1 | | | SAN JUAN | PR | 00926-6013 |
| 3051746 | Norma Iris Santiago Morales, es. al | Hector Santiago Rivera | Calle Esteban Padilla 60E | (Altos) | | Bayamon | PR | 00959 |
| 175042 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUIÑONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 |
| 3644340 | Oliveras, Norma I. | 3820 Shoreview Dr. | | | | Kissimmee | FL | 34744 |
| 5164252 | Olmeda, Alex | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Ave. | | San Juan | PR | 00909 |
| 5164251 | Orellana Garcia, Modesto | PO Box 67 | | | | Caguas | PR | 00726 |
| 4242429 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 |
| 4221268 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | | SAN JUAN | PR | 00929-2241 |
| 3137347 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 |
| 3428605 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 |
| 2976819 | Ortega Ortiz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3231931 | Ortega Ortiz, Hector | Jose E. Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5162453 | Ortega Richardson, David Osiris | Olmedo law Offices PMB 914, #138 Ave . Winston | Churchil, Ste. 1 | | | San Juan | PR | 00926-6013 |
| 2978047 | Ortiz Bracetti, Antonio | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofc. 514 | | San Juan | PR | 00918 |
| 2223495 | ORTIZ CAMAS, MYRNA T | QTA DEL RIO | A17 CAMINO DEL CHALET | | | BAYAMON | PR | 00961-3004 |
| 5164357 | ORTIZ DIAZ, CARLOS R | LCDO. JUAN CARLOS RIOS PEREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902 |
| 5166951 | Ortiz Figueroa, Lydia Margarita | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill Suite 1 | | San Juan | PR | 00926-6023 |
| 5163541 | Ortiz Garcia, Elena | Olmedo Law Offices PSC | PMB 914 | 138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 3461667 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 |
| 2977656 | Ortiz Mercado, Angel | Jose Antonio Morales Arroyo, Attorney | HC 75 Box 1455 | | | Naranjito | PR | 00719 |
| 3061772 | Ortiz Nazario, Ruth A | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 |
| 3021477 | Ortiz Perez, Diana N | Urb. Rio Hondo I | D 39 Calle Rio Cacnillas | | | Bayamon | PR | 00961 |
| 2988901 | Ortiz Ramirez, Luis F | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San German | PR | 00940 |
| 2988926 | Ortiz Ramirez, Luis F | Jose E Torres Valentin | Abogado-Apelacion | 78 Georgetti | | San Juan | PR | 00925 |
| 3021854 | Ortiz Rodriguez, Jose E | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2971216 | Ortiz Rodriguez, Jose E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3588682 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 7015 | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 |
| 2971025 | Ortiz Rosario, Cruz A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021628 | Ortiz Rosario, Cruz A | Jose E Torres Valentin | Abogado-apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5166879 | Osuji, Chinyere Adaaku | 45 Urb. San Jose | | | | Aguada | PR | 00602 |
| 2973738 | Otero Figueroa, Sigfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020374 | Otero Figueroa, Sigfredo | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5166930 | Otero Rosa, Esperanza | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 |
| 3080564 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 3114817 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 3113202 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 5163074 | Pablo Melani Curra and Diana Velez Martinez | c/o Alexis Fuentes Esq. | P.O Box 9022726 | | | San Juan | PR | 00902-272 |
| 5163816 | Pablo Melani Curra and Diana Velez Martinez | Rafael Santiago Esq. | P.O Box 190095 | | | San Juan | PR | 00919-0095 |
| 3050071 | Pabur Inc. H/N/C H2Only | c/o Lcdo. Dennis J. Cruz Perez | P. O. Box 10720 | | | PONCE | PR | 00732 |
| 3124273 | Pacheco Nunez, Luis Enrique | Osvaldo Toledo Martinez, Esq | P.O. Box 190938 | | | San Juan | PR | 00919 |
| 3036330 | PACHECO SANTIAGO, SONIA | PUEBLO NUEVO | 64 CALLE AMATISTA | | | SAN GERMAN | PR | 00683 |
| 5166892 | Padilla Fuentes, Javier Angel | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 |
| 5166852 | Padilla Rios, Edwin | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchill, Suite 1 | | San Juan | PR | 00926-6023 |
| 3019940 | Pagan Centeno, Roberto | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2975537 | Pagan Centeno, Roberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2972556 | Pagan Lopez, Carlos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017787 | Pagan Lopez, Carlos | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3017741 | Pagan Negron, Angel R | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2967648 | Pagan Negron, Angel R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1679989 | PASTRANA ALAMO, IVETTE | URB EDUARDO J. SALDAÑA | E-38 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00940 |
| 2887131 | Paz Rodriguez, Gina M. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 2955427 | Pedro Rolando Martinez Torres by him | as Interitor of Ondina Finale Cardenas | Glenn Carl James, Esq. | Luis Vigoreaux | PMB 501, 1353 Ave. | Guaynabo | PR | 00966 |
| 2973010 | Pena Lopez, Dario | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3231234 | Pena Lopez, Dario | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5162766 | Peralta Rios, Osvaldo | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Ste. 1 | | San Juan | PR | 00926-6023 |
| 2966524 | Perez Alicea, Hector E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020605 | Perez Alicea, Hector E | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5165104 | Perez Guzman, Jose | Complejo Correcional Guerrero | Aguadilla PO Box 3999 | | | Aguadilla | PR | 00603 |
| 5166152 | Perez Guzman, Jose | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | San Juan | PR | 00902-0443 |
| 2976915 | Perez Hernandez, Victor R. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| 3020207 | Perez Hernandez, Victor R. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
|---|---|---|---|---|---|---|---|---|
| 506914 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 |
| 507013 | PEREZ LEON, ZULMA E | HC 06 | BUZON 4420 | | | COTO LAUREL | PR | 00780-9505 |
| 2972657 | Perez Rodriguez de Jose J. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3019241 | Perez Serrano, Jose J. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164282 | Perez Torres, Felicita | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | San Juan | PR | 00909 |
| 3086150 | Perez Vargas, Exel I. | LCDO. Pablo Colon Santiago | URB. Constancia 1739 Paseo Las Colinas | | | Ponce | PR | 00717-2234 |
| 2971220 | Perez Vargas, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021586 | Perez Vargas, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 459762 | PÉREZ VÁZQUEZ, MARITZA | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 3022159 | Perez, Rafael Roman | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 |
| 2971407 | Perez, Rafael Roman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3579614 | Pesante Rojas, Jose R | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 |
| 3229504 | Pesante Rojas, Jose R | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 192841 | PIETRI, ALBERTO | URB. ALTURAS SABANERA | E-92 | | | SABANA GRANDE | PR | 00637 |
| 194783 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 |
| 1663923 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 |
| 2856828 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 2856828 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 5165202 | Quijano Cruz, Raymond K. | Lcda. Miriam Santiago Guzman | PO Box 549 | | | Isabela | PR | 00662 |
| 2976327 | QUILES COLON, CARMEN L. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6013 |
| 2982283 | Quiles Pratts, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026096 | Quiles Pratts, Luis A | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 202838 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 2968051 | Quinones Quinones, Jose A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017769 | Quinones Quinones, Jose A | Jose E Torres Valentin | Abogado - apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2978001 | Quinonez Reyes, Gilberto | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 2982808 | Quintana Soto, Jose Ernesto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3019796 | Quintana Soto, Jose Ernesto | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2968467 | Quintero Marrero, Ausberto | Apartado 40177 | | Estación Minillas | | San Juan | PR | 00940 |
| 3017831 | Quintero Marrero, Ausberto | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3093748 | R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 |
| 2908610 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 |
| 2924773 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 |
| 2964791 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 4089149 | RAMIREZ TORRES , OLGA I | PO BOX 503 | | | | PENUELAS | PR | 00624 |
| 2831970 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | | | San Juan | PR | 00931-2763 |
| 200706 | RAMOS GOMEZ, JOSE C | HC-03 15568 | | | | AGUAS BUENAS | PR | 00703 |
| 3026186 | Ramos Valles, Luis R | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2987780 | Ramos Valles, Luis R | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5164664 | Ramos-Rios, Anibal | Attn: Julio Diaz-Rosado, Esq. | 654 Ave. Munoz Rivera Ste. 1024 | | | San Juan | PR | 00918-4130 |
| 1662803 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 |
| 2970986 | Resto Ramos, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021713 | Resto Ramos, Carlos M | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2973292 | Resto Rosario, Salvador | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025642 | Resto Rosario, Salvador | Jose E. Torres Valentin, Abogado-apelación | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164478 | REYERO CRUZ, CARLA | GASPAR MARTINEZ MANGUAL ESQ | PO BOX 194422 | | | SAN JUAN | PR | 00919 |
| 5162654 | Reyes De Morales, Juliana | OLMEDO LAW OFFICES | PMB 914, #138 AVE. WINSTON CHURCHIL, STE. 1 | | | SAN JUAN | PR | 00926-6013 |
| 3360087 | REYES ORTIZ, ROSA E | HC 1 BOX 15066 | | | | COAMO | PR | 00769-9746 |
| 5164519 | Reyes Sanchez, Luz Amalia | 301 Calle Del Recinto Sur Suite 701 | | | | San Juan | PR | 00901-1908 |
| 205360 | Reyes Santiago, Jose A | Hc-8 Box 3056 | | | | Caguas | PR | 00725 |
| 5165840 | Ricardo Caballero Auto, Corp. | Lcdo. Jose J. Lugo Toro | PMB171 | 400 Calle Calaf | | San Juan | PR | 00918 |
| 3607765 | RIOS CRESPO, ADA CARMEN | 55 CALLE SIENA 80A CLAUSELLS | | | | PONCE | PR | 00730 |
| 3790532 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon | Villas de Rio Canas | | | Ponce | PR | 00728-1931 |
| 2978803 | Rios Santos, Julio | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro, ofic. 514 | | San Juan | PR | 00918 |
| 2977628 | Rivera Benitez , Ein | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro, ofic. 514 | | San Juan | PR | 00918 |
| 3019383 | Rivera Barreto, Carlos M. | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2977444 | Rivera Barreto, Carlos M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3165235 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 |
| 2856739 | Rivera Butler, Wilmary | 15090 SW 104TH St. Apt. 1205 | | | | Miami | FL | 33196 |
| 2905370 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 |
| 2353024 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 |
| 2829198 | Rivera Guzman, Amilcar | 1423 Calle Salud | | | | Ponce | PR | 00730 |
| 5164672 | Rivera Lopez, Migdalia | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | Caguas | PR | 00726-0734 |
| 2971044 | Rivera Marrero, Denis M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021624 | Rivera Marrero, Denis M | Jose E Torres Valentin, Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2968102 | Rivera Marrero, Jorge Luis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017775 | Rivera Marrero, Jorge Luis | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2832165 | RIVERA MARTINEZ, CARLIJA | PABLO LUGO | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 1226283 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 5164750 | Rivera Oquendo, Carlos | HC-73 Box 4880 | | | | Naranjito | PR | 00719 |
| 5164640 | Rivera Oquendo, Carlos | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 5166313 | Rivera Perez, Olga Margarita | Carlos A. Dasta Melendez | Paseos Reales | 429 Calle Fortaleza | | Arecibo | PR | 00612-5589 |
| 2936554 | Rivera Rivera, Antonio | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2957583 | Rivera Rivera, Antonio | PO Box 884 | | | | Vega Baja | PR | 00694 |
| 2987630 | Rivera Rivera, David | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026130 | Rivera Rivera, David | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3118383 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | | Carolina | PR | 00984-6017 |
| 2969470 | Rivera Rivera, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020480 | Rivera Rivera, Jose M | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2978912 | Rivera Rivera, Magdiel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 |
| 5164771 | Rivera Rosado, Juan R. | HC 71 Buzon 7139 | | | | Cayey | PR | 00736 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2969531 Rivera Rosario, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020450 Rivera Valentin, Luis A | Jose E. Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 5164847 Rivera Sierra, Alberto | Lcdo. Fernando Santiago Ortiz | Urb. Jardines de Monaco II | Asia # 11 | | Manati | PR | 00674 |
| 5164891 Rivera Sierra, Alberto | Urb. Parque de Flamingo | Alexandria M-6 # 189 | | | Bayamon | PR | 00959 |
| 36136 RIVERA TORRES, CARMEN | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 |
| 5162799 Rivera Vera, Carlos | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 |
| 5164759 Robert P. Sheldon and Gail Sheldon and their conjugal partnership | c/o Ivette M. Berrios-Hernandez, Esq. | PO Box 190447 | | | San Juan | PR | 00919 |
| 2946516 Rodriguez Casilla, Valentin | 452 Avenida Ponce de Leon, Edif. | Asociación de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2992679 Rodriguez Casilla, Valentin | Urb. Hacienda Paloma I 115 | Calle Nival | | | Luquillo | PR | 00773 |
| 2980807 Rodriguez Colon, Manuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3332425 RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | | CAROLINA | PR | 00986 |
| 3164416 RODRIGUEZ FIGUEROA, FELIX RUBEN | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3360246 Rodriguez Figueroa, Giselle | 7839 Emu Dr. | | | | Orlando | FL | 32822 |
| 3345331 Rodriguez Figueroa, Giselle | URB Bella Vista | D10 Calle Niagra | | | Ponce | PR | 00716 |
| 5164372 RODRIGUEZ GONZALEZ, JONFRY GREGORIO | C/O JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 2837619 RODRÍGUEZ HERRERA, FRANCISCO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN D2 CELDA 3023 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |
| 2973247 Rodriguez Irizarry, Felix A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3018479 Rodriguez Irizarry, Felix A. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5165390 Rodriguez Jordan, Margarita | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 |
| 2967392 RODRIGUEZ LAUREANO, MARIO | ASOCIACIÓN DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 |
| 3017660 RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 |
| 5162881 Rodriguez Melendez, Olimpia | Olmedo Law Offices PSC | PMB 914 | #138 Ave Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 |
| 2832331 RODRIGUEZ NOGUERAS, MARIBEL | IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | AREOIBO | PR | 00613-0518 |
| 456566 RODRIGUEZ PIDAL, MARCOS | GASPAR MARTINEZ MANGUAL ESQ | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 2975243 Rodriguez Ramos, Santiago | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017839 Rodriguez Ramos, Santiago | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5164273 Rodriguez Rivera, Jorge | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 4134261 Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D42 Extension Forest Hills | | | Baymon | PR | 00959 |
| 4082605 Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 |
| 5162246 Rodriguez Rodriguez, Jose Miguel | Olmedo Law Offices | Pmb 914, #138 Ave. | Winston Churchil, Ste. 1 | | San Juan | PR | 00926-6013 |
| 2976725 Rodriguez Rodriguez, Marcos | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3018472 Rodriguez Rodriguez, Marcos | Jose E. Torres Valentin | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2832964 RODRIGUEZ RODRIGUEZ, MIGUEL A. | EVELYN LOPEZ DIAZ | CALLE DOMINGO CABRERA NUM. | 867 URB. SANTA RITA | | SAN JUAN | PR | 00737 |
| 3351033 RODRIGUEZ VÁZQUEZ, DIONISIO | LCDO. EDGARDO SANTIAGO LLORENS | URB. SAN ANTONIO | 1925 AVENIDA LAS AMÉRICAS | | PONCE | PR | 00728-1815 |
| 2972722 Rodriguez Yulfo, Jose J | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3019233 Rodriguez Yulfo, Jose J | Jose E. Torres Valentin | Abogado-Apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2970513 Rodriguez, Jose Gonzalez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3020641 Rodriguez, Jose Gonzalez | Urbanizacion Costa Azul | Calle 10 F-31 | | | Guayama | PR | 00784 |
| 2977674 Rodriguez, Nelson Martinez | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3031396 Rodriguez, Nelson Martinez | Jose Antonio Morales Arroyo | Attorney | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofic. 514 | San Juan | PR | 00918 |
| 3014668 Rodriguez-Rivera, Ruben | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 3012138 ROLDAN FLORES, JORGE L. | Maria E. Osorio Nieves | HC 7 Box 33643 | | | Caguas | PR | 00727 |
| 295874 ROLDAN FLORES, JORGE L | PO BOX 1694 | | | | CAGUAS | PR | 00726-1694 |
| 2886332 ROLDÁN TOLEDO, AIDA L. | José J. Nazario de la Rosa | JUAN J. NAZARIO | 867 Domingo Cabrera | | San Juan | PR | 00925-2412 |
| 2832401 ROLDÁN TOLEDO, AIDA L. | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. | 867 URB. SANTA RITA | | SAN JUAN | PR | 00925-2412 |
| 5164810 Roman Ortiz, Hector | Institucion Bayamon 501 | 50 Carr. Unit #607073 | Industrial Luchetti | | Bayamon | PR | 00961-7403 |
| 5164868 Roman Ortiz, Hector | LCDO. JUAN CARLOS RIOS PEREZ | P.O. BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 2974581 Roman Ramos, Luis A | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026069 Roman Ramos, Luis A | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3575360 Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | C/O Raul E. Varandela-Velazquez, attorney | P.O. Box 194371 | | | San Juan | PR | 00919-4371 |
| 3581896 Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | PO Box 194371 | | | | San Juan | PR | 00919-4371 |
| 2852966 ROMERO AVILA, JAVIER | YURI J. VALENZUELA FLORES | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 |
| 2970282 Romero Valentin, Ermelindo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020225 Romero Valentin, Ermelindo | JOSE E. TORRES VALENTIN | Abogado-apelacion | #78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 |
| 2887117 Rosa Ramos, Jose J. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 3021860 Rosa Villanueva, Efrain | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2971246 Rosa Villanueva, Efrain | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5164778 Rosado Colón, Stephany | Calle Cojimar #444 | | | | Puerto Nuevo, San Juan | PR | 00920 |
| 3017494 ROSADO SANCHEZ, AIDA I. | HC 04 BOX 4114 | | | | HUMACAO | PR | 00791 |
| 3020209 Rosario Corredor, Hector | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2969203 Rosario Corredor, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 5162835 Rosario Delgado, Joshua | Olmedo Law Offices PSC | PMB 914 | #138 Ave. Winston Churchil, Suite 1 | | San Juan | PR | 00926-6023 |
| 2913022 ROSARIO DOMINGUEZ, TANIA | LCDO. JOSE F. VELAZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 2982005 Rosario Fuentes, Zenon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025754 Rosario Fuentes, Zenon | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2977921 Ruiz Torres, Aixa | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 3737207 RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 |
| 3737445 RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | Urb. San Antonio | | | PONCE | PR | 00728 |
| 237003 Ruiz Villegas, Pedro | Institucion Correccional 216 S.H. | Edif. - 2 | HC-01 Box 71671 | | Sabana Hoyos | PR | 00688 |
| 5162172 Ruiz, Liliana Gomez | 798 Montevideo St. | Las Americas | | | San Juan | PR | 00212 |
| 5162255 Ruiz, Liliana Gomez | Carlos E. Rosado | Attorney | PO Box 191192 | | San Juan | PR | 00919-1192 |
| 3070353 RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 |
| 4167872 Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 |
| 4167891 Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 |
| 5164240 Salgado Melendez, Jose | Lcdo. Ramon Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 4099757 Salgado Rodriguez, Enrique | Lic. Andres Rodriguez Dias, abogado | P.O. Box 1146, Sabana | | | Sabana | PR | 00922 |
| 2971451 San Miguel Ortiz, Jaime | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021410 San Miguel Ortiz, Jaime | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3404850 Sanabria Morales, Mary L. | Urb. Mansiones del Caribe | Calle Zafiro 90 AB-27 | | | Humacao | PR | 00791 |
| 3517983 Sanchez Alamo, Juan A. | Jesus R. Morales Cordero Q | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 3171960 Sanchez Alamo, Juan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2978892 Sanchez Ortiz, Cesar | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon Edif. | Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5162856 | Sanchez Pena, German | Olmedo Law Offices | PSC PMB 914 | #138 Ave. Winston Churchill Ste. 1 | | San Juan | PR | 00926-6023 |
| 2976525 | Sanchez Rivera, Miguel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017619 | Sanchez Rivera, Miguel | JOSE E. TORRES VALENTIN | ABOGADO-APELACION | #78 CALLE GEORGETTI | | San Juan | PR | 0005 |
| 2974226 | Sanchez Villarubia, Edwin M. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017837 | Sanchez Villarubia, Edwin M. | Jose E. Torres Valentin | Abogado- Apelación | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2837166 | SANTANA BAEZ, DPE2016-0399, ELIEZER | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 |
| 2970234 | Santana Del Pilar, Luis F. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020197 | Santana Del Pilar, Luis F. | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5166537 | Santiago Amador, Orlando | 100 Car . 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 |
| 5167093 | Santiago Amador, Orlando | 33 Palmer | | | | Ciales | PR | 00638 |
| 2975608 | Santiago Garcia, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017849 | Santiago Garcia, Eduardo | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 1877091 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 |
| 2979679 | Santiago Morales, Jose M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025874 | Santiago Morales, Jose M | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 5165847 | Santiago Normandia, Zoralis | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | San Juan | PR | 00918-3115 |
| 2885379 | SANTIAGO PEREZ, LEONIDES | JOSE MARTINEZ CUSTODIO, ESQ | PO BOX 599 | | | UTUADO | PR | 00641 |
| 5165311 | Santiago Rivera, Iris N | Condominio Midtown | 421 Ave Munoz Rivera #205 | | | San Juan | PR | 00918-3115 |
| 5163855 | Santiago-Maldonado, Jibsan | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 1662488 | Santiago-Perez, Jose | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 |
| 2970812 | Santos Perez, Iris N | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3021449 | Santos Perez, Iris N | Jose E Torres Valentin | Abogado-apelacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2999522 | Santos Rivera, Felix | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros | Ofic. 514 | | San Juan | PR | 00918 |
| 2969740 | Saquebo Caraballo, Jaime | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3017901 | Saquebo Caraballo, Jaime | Jose E Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2979869 | SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 |
| 565343 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 |
| 4123913 | Sedu Quinones, Jonathan | Calos Rodriguez Lopez | 400 Calle Aurora | | | Ponce | PR | 00717 |
| 4134291 | Sedu Quinones, Jonathan | Juan P. Rivera-Roman | PO Box 7498 | | | Ponce | PR | 00732 |
| 2230278 | SEGARRA ALVAREZ, OSCAR | PO BOX 474 | | | | HORMIGUEROS | PR | 00660-0474 |
| 2972394 | Semsley Robles, Hector | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | | San Juan | PR | 00918 |
| 442195 | SERRANO, LEONCIO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727 |
| 2990945 | Servicios Médicos UNiversitarios, Inc. | Jose R. Gonzalez-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 |
| 2970999 | Silva Boirie, Victor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020235 | Silva Boirie, Victor | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 3035201 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lodo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 3040276 | Sociedad Legal de Gananciales Rivera-Negron c/o Lodo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 |
| 5166846 | SOSTRE ALEMAN, DINELIA | GASPAR MARTINEZ MANGUAL ESQ. | P.O. BOX 194422 | | | SAN JUAN | PR | 00191 |
| 2973517 | Sotil Rentas, Luis | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 |
| 2899218 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lodo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 |
| 255223 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | COND EL MONTE NORTE 165 | AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 |
| 3041506 | SUCN Pablo Alvarado-Gascot | Graffam & Biaggi | Keith A. Graffam | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 3044122 | SUCN Pablo Alvarado-Gascot | Keith A. Graffam | Graffam & Biaggi | 420 Ponce de Leon Avenue | Suite 309 | San Juan | PR | 00918-3403 |
| 3075795 | TABOAS COLON, MARIA DEL CARMEN | NUM 8 PARKLANE WILSON ST | | GARDEN HILLS | | GUAYNABO | PR | 00966 |
| 3019960 | Tamariz Valderama, Diego | #78 CALLE GEORGETTI | | | | San Juan | PR | 00925 |
| 2975855 | Tamariz Valderama, Diego | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2984848 | TAPIA GUADALUPE, EDWIN | 452 AVENIDA PONCE DE LEON | EDIFICIO ASOCIACION DE MAESTROS | OFIC. 514 | | SAN JUAN | PR | 00918 |
| 2845111 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 3218060 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 |
| 4237989 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 3152563 | Three O'Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 2970189 | Toledo Sosa, Noel | Jose Antonio Morales Arroyo | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 3210602 | Toro Hernandez, Angel | Bufete Marcucci Sobrado | Marcos Marcucci Sobrado - Lawyer | PO Box 7732 | | Ponce | PR | 00732 |
| 3181414 | Toro Hernandez, Angel | Lcdo. Marcos Marcucci Sobrado | Marcos Marcucci Sobrado | 609 Avenue Tito Castro | Suite 102 | Ponce | PR | 00716-0211 |
| 4154922 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 |
| 3020456 | Torres Jaime, Luis A | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 2969411 | Torres Jaime, Luis A. | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3010069 | Torres Miranda, Francisco | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro, Ofic.514 | | | San Juan | PR | 00918 |
| 2984215 | Torres Ortiz, Gerardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3026125 | Torres Ortiz, Gerardo | Jose E Torres Valentin, Abogado-apelacion | 78 Georgetti | | | San Juan | PR | 00925 |
| 2977081 | Torres Ortiz, Jose L | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3020247 | Torres Ortiz, Jose L | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00956 |
| 2970093 | Torres Quinonez, Samuel | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro Ofic. 514 | | | San Juan | PR | 00918 |
| 3479742 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 3394188 | Torres Rivera, Antonio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 2891498 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 |
| 1878429 | TORRES RIVERA, MARIA | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 |
| 5162826 | Torres Santana, Ivan Noel | Olmedo Law Offices, PSC | PMB 914, #138 Ave Winston Churchill | Suite 1 | | San Juan | PR | 00926-6023 |
| 2832837 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 |
| 2832838 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 |
| 2832839 | Torres Santiago, Josue | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 |
| 580411 | TORRES TORRES, ANA | EXT SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 |
| 3516883 | TORRES TOUCET, RUBEN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00726 |
| 3019911 | Torres Valentin, Suheil | Cruz Rivera Law Offices | 201 Dr. Salas STE 1 | | | Arecibo | PR | 00612 |
| 2977592 | Torres Valentin, Suheil | HC 01 Box 54815 | | | | Hatillo | PR | 00659 |
| 2949296 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 |
| 2931417 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 |
| 2987999 | TransCore Atlantic, Inc. | Sepulvado, Maldonado & Couret | 304 Ponce de Leo Avenue, Suite 990 | | | San Juan | PR | 00918 |
| 263773 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 31T EXT. LOS ROBLES | | | RINCON | PR | 00677 |
| 5169167 | TRC Master Fund LLC as Transferee of Damexco Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 5164729 | Triana Ordoñez, Jeffrey James | 1357 Ave Ashford PMB 202 | | | | San Juan | PR | 00907 |
| 3084272 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |

Exhibit A
Alternative Dispute Resolution Notice Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3107838 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 |
| 3950397 | United Surety & Indemnity Company | Saldana & Saldana Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center -Suite 1420 | 208 Ponce de Leon Avenue | | San Juan | PR | 00918-1050 |
| 3186125 | United Surety & Indemnity Company | Saldana & Saldana Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | | San Juan | PR | 00918-1050 |
| 3026024 | Valdez Cortes, Juan A | 78 Georgetti | | | | | San Juan | PR | 00925 |
| 2983349 | Valdez Cortes, Juan A | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | | San Juan | PR | 00940 |
| 2990184 | Valentin Gonzalez, Ramon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 |
| 3025670 | Valentin Gonzalez, Ramon | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 58312 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | | AGUADILLA | PR | 00603-9655 |
| 2922593 | Valentin, Christian Vavel | Condominio Vick Center B201 | Avecride Munoz Rivera #869 | | | | San Juan | PR | 00925 |
| 5164306 | Valentin, Ramon | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av | | | San Juan | PR | 00909 |
| 4052210 | Valladares Natal, Ricardo | 22430 D-25 Calle San Andres | | | | | Juana Diaz | PR | 00795-8910 |
| 3630900 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | | | Bayamon | PR | 00957 |
| 5166326 | Vaqueria Tres Monjitas, Inc. | Epstein Becker Green, P.C. | Attn: Wendy G. Marcari, Esq. | 875 Third Avenue | | | New York | NY | 10022 |
| 5167108 | Vaqueria Tres Monjitas, Inc. | PO Box 366757 | | | | | San Juan | PR | 00936 |
| 2984972 | Vargas Garcia, Edwin | 452 Avenida Ponce de Leon | Edificio Asociacion de Maestros, Ofic. 514 | | | | San Juan | PR | 00918 |
| 3035997 | Vargas Gonzalez, Mario | 171 Calle Post Sur | | | | | Mayagüez | PR | 00680-4064 |
| 394457 | VARGAS LUGO, FELIX | URB COSTA SUR F-17 | CALLE MIRAMAR | | | | YAUCO | PR | 00698 |
| 3848379 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | | Ponce | PR | 00728 |
| 3859431 | Vazquez Massa, Milagros | 2735 Chelin | Urb. La Providencia | | | | Ponce | PR | 00728 |
| 2977909 | Vazquez Munoz, Hector C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 |
| 3026319 | Vazquez Munoz, Hector C | Jose E. Torres Valentin, Abogado-apelacion | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 5165273 | Vazquez Rodriguez, Sherly B | Condominio Midtown | 421 Ave Muñoz Rivera #205 | | | | San Juan | PR | 00918-3115 |
| 2970193 | Vazquez Santiago, Angel | 452 Avenida Ponce de Leon Edif | Asociacion de Maestro ofc. 514 | | | | San Juan | PR | 00918 |
| 2967794 | VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | | SAN JUAN | PR | 00940 |
| 3017803 | VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 |
| 2979633 | Vega Barrios, Fernando | Apartado 40177 | Estación Minillas | | | | San Juan | PR | 00940 |
| 3025866 | Vega Barrios, Fernando | Jose E. Torres Valentin | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 3122109 | VEGA PACHECO, CARMELO | Inst 1,000 CCP (3K106) 3699 fonce BYP | | | | | Ponce | PR | 00726-1500 |
| 2837613 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NUM. 4020 | | | PONCE | PR | 00732 |
| 5164608 | Vega Trinidad, Virginia | Po Box 622 | | | | | Maunabo | PR | 00707 |
| 2975707 | Velaquez Pagan, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 |
| 3020439 | Velaquez Pagan, Rafael | Jose E. Torres Valentin, Abogado-Apelacion | #78 Calle Georgetti | | | | San Juan | PR | 00925 |
| 3024765 | Velazquez Bobonis, Jose F | #78 Calle Georgetti | | | | | San Juan | PR | 00925 |
| 2971705 | Velazquez Bobonis, Jose F | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | | San Juan | PR | 00940 |
| 1680808 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | | CAROLINA | PR | 00987-5042 |
| 5164654 | Velazquez Quinonez, Elizabeth | Lcdo. Rafael J. Velazquez-Villares | PO Box 734 | | | | Caguas | PR | 00726-0734 |
| 3026146 | Velez Arocho, Carlos Rene | #78 Calle Georgetti | | | | | San Juan | PR | 00925 |
| 2988014 | Velez Arocho, Carlos Rene | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | | San Juan | PR | 00940 |
| 5165003 | Velez Martinez, Francisco | Institucion Bayamon 501 | San Juan Unit #607073 | Industrial Luchetti | | | Bayamon | PR | 00961-7403 |
| 5165689 | Velez Martinez, Francisco | Lcdo. Juan Carlos Rios Perez | PO Box 9020443 | | | | San Juan | PR | 00902-0443 |
| 5164140 | VELEZ ROSA, SUSAN | CALLE CANILLAS 218 ALTOS | EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 |
| 1344288 | VELEZ VELEZ, SONIA I | URB VENUS GARDENS | AX13 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 |
| 3919732 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | | Ponce | PR | 00730-4616 |
| 5164170 | Ventura Rodriguez, Santos | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | | San Juan | PR | 00909 |
| 4136207 | Verdejo Figueroa, Roberto | 870 Calle Baldoroty de Castro | | | | | San Juan | PR | 00925 |
| 2833129 | Verdejo Figueroa, Roberto | Osvaldo Burgos Perez | PO Box 194211 | | | | San Juan | PR | 00919-4211 |
| 3151853 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Glenn Carl James,esq | PMB 501 1353 Ave. Luis Vigoreaux | | | | Guaynabo | PR | 00966-2700 |
| 5166448 | Vilches Aleman, Dannylier | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | | San Juan | PR | 00919 |
| 5166593 | Vilches Medina, Juan | Gaspar Martinez Mangual Esq. | P. O. Box 194422 | | | | San Juan | PR | 00919 |
| 5166724 | Vilches Torres, Juan | Gaspar Martinez Mangual Esq. | P.O. Box 194422 | | | | San Juan | PR | 00919 |
| 2833146 | VILLEGAS GARCIA, WILBERTO | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 3993703 | Virella Cabrera, Iris M | Urb. La Providencia calle 1 BL. 1K -10 | | | | | Toa Alta | PR | 00953 |
| 2833149 | VITALI FIGUEROA, EDWIN | EDUARDO SANTIAGO-LLORENS | 1925 BLV. LUIS A. FERRE, SAN ANTONIO | | | | PONCE | PR | 00728-1815 |
| 5163352 | Von Win Capital Management, LLC as Transferee of Ledesma & Rodriguez Insurance Group, Inc. | Attn: Roger Von Spiegel | 80 West 40th Street, 3rd Floor | | | | New York | NY | 10018 |
| 2964924 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | | San Juan | PR | 00902-3853 |
| 3176765 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | APARTADO POSTAL 234 | | | | | SAN GERMAN | PR | 00683 |
| 3320043 | Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | JOSE RAMIREZ VEGA | CARR. 361, KM. 1.3 | BO. CAIN BAJO | | | SAN GERMAN | PR | 00683 |
| 5164267 | YIRV | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | | San Juan | PR | 00909 |
| 5164296 | Yolanda Asencio, Iris | Emilio F. Soler, Esq. | Cobian Plaza Suite 209 | 1607 Ponce de Leon Av. | | | San Juan | PR | 00909 |
| 2833171 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 |
| 1664995 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | Law Offices Benjamin Acosta, Jr. | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 |
| 1703602 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | | San German | PR | 00683 |
| 1703600 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | EDE 22 # APT 221 | | | | | PONCE | PR | 00717 |
| 599618 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | | San Juan | PR | 00902 |
| 1703601 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | | San German | PR | 00683 |
| 5165177 | Zeno Santiago, Elvis | P.O. Box 896 | | | | | Arecibo | PR | 00613 |

**Exhibit B**

SRF 71529

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al*.,

               Debtors.[1]

PROMESA
Title III

No. 17-BK-3283-LTS

(Jointly Administered)

## THIRTY-THIRD NOTICE OF TRANSFER OF CLAIMS
## TO ALTERNATIVE DISPUTE RESOLUTION

To the Honorable United States District Judge Laura Taylor Swain:

1.      On April 1, 2020, this Court entered the *Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12576] (the "ADR Order"). On December 20, 2022, this Court entered the *Order Granting Motion of the Financial Oversight and Management Board for Puerto Rico to Amend Alternative Dispute Resolution Procedures* [ECF No. 23113] (the "Amended ADR Order").

2.      The Amended ADR Order authorizes the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"),

the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve

general unsecured claims using the procedures approved by the court in the Amended ADR Order

[ECF No. 23113-1] ("ADR Procedures").

3.      Pursuant to the Amended ADR Order, the Debtors hereby transfer the claims

identified on Exhibit A hereto (the "Thirty-Third ADR Designated Claims") into the ADR

Procedures.

4.      As directed by the Amended ADR Order, the Debtors shall serve a copy of this ADR

Transfer Notice (as defined in the Amended ADR Order) on each claimant whose claim is identified

on Exhibit A hereto (the "Thirty-Third ADR Designated Claimants"), together with a copy of the

ADR Procedures. Pursuant to the Amended ADR Order, the Debtors anticipate serving an ADR

Notice with an Offer or an Information Request (each as defined in the Amended ADR Order) within

sixty (60) days. The form of the ADR Notice is annexed to the Amended ADR Order as Exhibit 2.

[ECF No. 23113-2].

5.      The Debtors shall serve copies of this ADR Transfer Notice upon the Thirty-Third

ADR Designated Claimants listed on Exhibit A and the Master Service List (as defined by the

*Sixteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 20190-1]). This

notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

2

Dated: July 21, 2023
San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
 Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and Management Board for Puerto Rico, as representative for the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority*

/s/ *Brian S. Rosen*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Ehud Barak (*pro hac vice*)
Paul V. Possinger (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight and Management Board for the Puerto Rico, as representative for the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority*

3

| Claim Amount Key |
| --- |
| a: Unspecified |
| b: $1 - $10,000 |
| c: $10,001 - $100,000 |
| d: $100,001 - $500,000 |
| e: $500,001 - $1,000,000 |
| f: $1,000,001+ |

**<u>Exhibit C</u>**

**EXHIBIT A**

| Claimant | Claim | Claim Amount Range (a-f)[1] | Describtion of Claim Type | Fourm/Case Number (if applicable) |
|---|---|---|---|---|
|  |  |  |  |  |

---

[1] For claim amount ranges, please refer to the claim amount key at the end of this exhibit.

**<u>Exhibit D</u>**

## ALTERNATIVE DISPUTE RESOLUTION PROCEDURES

    1.    Claims Subject to the Alternative Dispute Resolution Procedures.

a) Commencing one hundred (100) days following approval of these procedures by the Court, and every forty-five (45) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Court and serve on the claimants identified therein (the "Designated Claimants"), at the address listed on the claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice of intent to transfer to the ADR Procedure (the "ADR Transfer Notice"), and attaching as Exhibit A to the ADR Transfer Notice a schedule of claims that the Debtors have identified to be eligible to participate in the ADR Procedure. The ADR Transfer Notice shall be substantially in the form reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1].

b) In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that further reconciliation of any such Claim is appropriate pursuant to the ADR Procedure, the Debtors shall file an ADR Transfer Notice with the Court and serve the ADR Transfer Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the ADR Procedure. If the Debtors make such determination, within ten (10) days of service of a claimant's objection to the relief requested in the omnibus objection, and no later than seven (7) days prior to the hearing on the omnibus objection, the Debtors shall file an ADR Transfer Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined are eligible for the ADR Procedure. In the event that the Court determines independently that further reconciliation of any such claim(s) is appropriate pursuant to the ADR Procedures, the Court will enter an order directing the Debtors to file an ADR Transfer Notice with the Court, specifying the claim(s), and serve the ADR Transfer Notice upon the relevant Claimant(s).

c) The Debtors shall serve upon the Designated Claimant, at the address listed on the Designated Claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice regarding the ADR Procedure (the "ADR Notice"). The proposed form of the ADR Notice is annexed hereto as Exhibit 2. The ADR Notice (i) may request that the Designated Claimant verify, correct, clarify, or supplement certain information regarding their claim, and (ii) shall state (a) whether the Debtor consents to the adjudication of the Claim by binding arbitration, as set forth below, and (b) the costs of arbitration, if the Designated Claim is not resolved pursuant to the Offer Exchange Procedures (as defined below) or Evaluative Mediation (as defined below).

d) Claims asserting liabilities arising from funded indebtedness, or from the Commonwealth's clawback of revenues, shall not be subject to the ADR Procedure.

    2.  Offer Exchange Procedures

a) The initial step in the ADR Procedure shall be an exchange of settlement offers (the "Offer Exchange"), which exchange will provide the Debtors and the Designated Claimants the

opportunity to resolve the underlying Claims on a consensual basis, without the need for further proceedings.

b)  In the event that the ADR Notice does not include an offer from the Debtor(s) (the "Offer") to settle the validity and amount of such Designated Claimant's proof of claim, within sixty (60) days of the ADR Notice being served upon the Designated Claimants, the Commonwealth or such other Debtor, as the case may be, shall serve upon the Designated Claimant, at the address set forth on such Designated Claimant's proof of claim, an Offer (the "Offer Letter").  The Offer Letter or ADR Notice shall be accompanied by relevant documentation relied upon by the Debtor(s) in determining the amount of the offer.  For the avoidance of doubt, however, the Debtor(s) shall not be obligated to provide with the Offer Letter or ADR Notice all documents on which it intends to rely in reconciling a creditor's Claim.

c)  Within twenty-five (25) days of service of an Offer via either an Offer Letter or an ADR Notice, the Designated Claimant must respond to such Offer by (1) accepting the Offer, by execution and delivery of a stipulation provided by the Commonwealth or such other Debtor in connection with the Offer or (2) submitting a counteroffer (the "Counteroffer"); provided, however, that any Counteroffer may only propose an amount that, if agreed upon, will fix the amount of the creditor's claim; and, provided, further, that, if the creditor fails to timely respond to the Offer Letter, the Offer shall be deemed rejected.  If the Designated Claimant rejects, or is deemed to have rejected, the Offer, the Designated Claim will advance to the next step of the ADR Procedures, as set forth below.

d)  When the Designated Claimant responds to the Offer Letter, either by acceptance of the Offer or the submission of a Counteroffer, the Designated Claimant shall be required to notify the Debtors if (a) it consents to (and thereby opts into) or (b) does *not* consent to (and thereby opts out of) binding arbitration in the event that the Claim ultimately is not resolved through the Offer Exchange Procedures.  If the Designated Claimant returns the Offer Letter without expressly notifying the Debtors that it consents to, and seeks to opt into, binding arbitration, the Designated Claimant shall be deemed to have opted out of binding arbitration.  Any Designated Claimant that does not consent to binding arbitration in its response to the Offer Letter may later consent, in writing, to binding arbitration, provided that the Debtors also so consent.  Consent to binding arbitration, once given, cannot subsequently be withdrawn by either the Debtor or the Designated Claimant.

e)  The Counteroffer may not exceed the amount or improve the priority set forth in the Designated Claimant's most recent timely filed proof of claim or amended proof of claim (but may liquidate any unliquidated amounts expressly referenced in a proof of claim).

f)  Within thirty (30) days of receipt of any Counteroffer, the Commonwealth or such other Debtor, as the case may be, may (1) accept such Counteroffer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) reject such Counteroffer, by delivery of notice to such Designated Claimant that such Counteroffer is unacceptable.  The Commonwealth or such other Debtor, as the case may be, may also submit its own counteroffer to the creditor, and the parties may exchange as many offers and counteroffers (each, a "Further Offer") as they deem appropriate prior to a determination that an impasse has been reached.  The Debtors or the Designated Claimant

3

shall have thirty (30) days from receipt of each such Further Offer (1) to accept such Further Offer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) to reject such Further Offer, by delivery of notice that such Further Offer is unacceptable. Failure to respond to a Further Offer within thirty (30) days of receipt shall be deemed rejection of such Further Offer. The Commonwealth or such other Debtor, as the case may be, may also request additional information or documentation (the "Information Request") from the Designated Claimant. The Designated Claimant shall provide additional documentation or information in response to such Information Request within twenty-one (21) days following receipt of such Request. Within ten (10) days of either the Designated Claimant's or the Debtor's rejection of an Offer, Counteroffer, or Further Offer, the Debtor(s) shall file a notice of impasse (the "Offer Exchange Impasse Notice") with the Title III Court.

g) All Offers, Counteroffers, Further Offers, and other communication and information exchanged in connection therewith shall remain confidential, be subject to Rule 408 of the Federal Rules of Evidence, not be an admission of liability on anyone's part, not be disclosed to any person, court or tribunal, and not be used other than in connection with the ADR Procedure.

3. Evaluative Mediation

a) In the event that a Claim is not resolved through the Offer Exchange process, the Claim will proceed to the next step of the ADR Procedures, an evaluation ("Evaluative Mediation") of the Designated Claimant's claim by a mediator ("Mediator") identified by the Title III Court in its sole and absolute discretion, including a federal judge. The purpose of the Evaluative Mediation phase of the ADR Procedures is to obtain a non-binding, confidential, monetary valuation of each Designated Claim that may assist in achieving settlement by serving as a focal point for further discussions between the parties.

b) During the Mediation phase, the Title III Court may design a process for assigning Mediators to Designated Claims, including a process to identify whether any individual Mediator may be conflicted from resolving a Designated Claim.

c) During the Evaluative Mediation process, the Designated Claim shall be evaluated by the assigned Mediator. The Debtors shall provide notice to the Designated Claimant within a reasonable time following the assignment of a Mediator to a Designated Claim. Upon assignment of a Mediator to a Designated Claim, the Debtor shall provide the Mediator, with copy to the Designated Claimant, with all information exchanged during the Offer Exchange process. Within fourteen (14) days of assignment of the Mediator, each party may provide to the Mediator a mediation statement (the "Mediation Statement"), not to exceed seven (7) pages double-spaced. Within twenty-eight (28) days of receipt of the information exchanged during the Offer Exchange process, the Mediator shall estimate the monetary value of the Designated Claim (the "Evaluation"). Upon notice to the parties, the Mediator may extend the time period for completion of the Evaluation for a period of no more than fourteen (14) days. The Evaluation shall be limited to a determination of the monetary value, if any, of the Designated Claim, and shall not raise or purport to evaluate any issues relating to the potential treatment or priority of the Designated Claim pursuant to a plan of adjustment. If the Mediator fails to issue an Evaluation within the time periods set forth in this paragraph, the Designated Claim shall proceed to binding arbitration, where both parties have

4

consented to same, or to litigation before the Commonwealth or Title III Courts, as the case may be.

d)  Within twenty-one (21) days following the issuance of the Evaluation, each of the parties shall submit to the Mediator a written acceptance or rejection of the Evaluation.  The failure to submit a written acceptance or rejection within twenty-one (21) days shall constitute a rejection of the Evaluation.  If both parties accept the Evaluation, then the Designated Claim shall be deemed settled and the amount set forth in the Evaluation shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly.  If one or both parties rejects the Evaluation, then the parties shall have an additional fourteen (14) days to negotiate a consensual settlement of the Designated Claim.  The Debtor shall notify the Mediator immediately after the expiration of the 14-day period as to whether a consensual settlement has been reached.

e)  At any time during Evaluative Mediation, the Mediator may request that the parties participate in a settlement conference.  The parties must participate in any settlement conference called by the Mediator.  Such conference may take place in person or telephonically, in the Mediator's sole discretion.   The Evaluative Mediation process shall terminate upon the earlier of: (a) the Mediator's filing of a notice that (i) the parties have reached an impasse (a "Mediator's Impasse Notice"), or (ii) the parties have reached a settlement (such notice shall specify the settlement amount, which shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly); and (b) 75 days after the issuance of the Evaluation.

f)  In the event that a Designated Claim is not resolved through Offer Exchange or Evaluative Mediation (an "Unresolved Claim"), such Designated Claim shall be resolved in accordance with the process outlined in Section 4 below.  Within ten (10) days of the termination of Evaluative Mediation (as set forth in Section 3(e) above), the Debtor(s) shall serve upon the Designated Claimant a notice describing the opportunity to participate in binding arbitration and the opportunity for use of Commonwealth court procedures.

        4.   Resolution of Unresolved Claims

a)  The amount of an Unresolved Claim shall be resolved by either: (a) binding arbitration as set forth in Section 5 below, if the Designated Claimant and the Debtor consented in writing thereto; (b) litigation before the Commonwealth's courts, as set forth in Section 6 below; or (c) if either party determines that the Designated Claim should not be resolved using state court procedures, **and** in the event that both parties have not consented to binding arbitration, the Designated Claim shall be resolved in accordance with the Litigation procedures set forth in Section 8 below.  Designated Claimants may consent to binding arbitration **OR** to litigate before the Commonwealth's courts, but not both.  In the event that a Designated Claimant submits an ADR Notice that indicates consent to binding arbitration and litigation before the Commonwealth's courts, they will be deemed to have consented to litigate before the Commonwealth's courts.

        5.   Binding Arbitration

a)  If the Designated Claimant previously consented in writing to binding arbitration as a means to resolve its claim(s) as set forth above (either in its response to the Offer Letter or by the terms of

a separate written agreement either before or after the Petition Date), and if the Debtors agree to binding arbitration, and such Designated Claim is not resolved in the Offer Exchange Procedures or in Evaluative Mediation, then the Designated Claim shall be subject to binding arbitration. If the Designated Claimant has not expressly consented to binding arbitration in its response to the Offer Letter and has not otherwise expressly consented to binding arbitration, or if the Debtors have not consented to binding arbitration, at the conclusion of Evaluative Mediation, the Claim shall be resolved in accordance with the Commonwealth court procedures described below or the Litigation procedures described below.

b)   If the Designated Claimant and the Debtors have agreed to binding arbitration, as soon as reasonably practicable following the Evaluation Termination Date with respect to any Designated Claim, the Debtors shall file and serve on the applicable Designated Claimant (or their counsel if known), a notice of arbitration (an "Arbitration Notice").

c)   The Debtors shall solicit proposals from one or more arbitration services providers (the "Provider"), with a panel of arbitrators ("Arbitrators," and each, an "Arbitrator"), to assist in evaluating Designated Claims. The Debtors shall consult with the Official Committee of Unsecured Creditors prior to selecting the Provider. Prior to engaging such Provider, the Debtors shall file an informative motion with the Court identifying the Provider(s) whose services they have solicited. To the extent any party in interest objects to the independence or qualifications of the Provider(s), such party must file a written notice of such objection within fourteen (14) days of the filing of such informative motion. Within seven (7) days thereafter, the Debtors may file a reply in support of the Provider(s) identified. The Court will then determine whether any further action with respect to the objection(s) is required. Once a Provider of arbitration services has been selected, that provider's pricing proposals shall govern all binding arbitrations conducted pursuant to the process outlined in this Section 5. During the Arbitration phase, each Designated Claim shall be evaluated by a single Arbitrator from the Provider of arbitration services selected by the Debtor(s) as described in subsection (d) below. The method by which an Arbitrator shall be assigned to a Designated Claim shall be determined by the Provider. The Provider and the Arbitrator(s) shall ensure that, in the event an individual Arbitrator identifies a conflict in resolving a Designated Claim that has been assigned to such Arbitrator, the Designated Claim shall be re-assigned.

d)   All costs for an Arbitrator's services shall be divided evenly between the Debtor(s) and the Designated Claimant. To ensure transparency in the costs of proceeding through binding arbitration, the Debtors shall solicit pricing proposals from at least two (2) potential Providers of arbitration services.

e)   All arbitration hearings (each, an "Arbitration Hearing") shall be scheduled by the Arbitrator, in consultation with the parties. The Debtors shall provide the Designated Claimant with notice of the date, time and place of the Arbitration Hearing. In the event that the Arbitrator assigned to resolve a particular Claim is not located in San Juan, Puerto Rico, appropriate video-conferencing services shall be made available, and any cost of such services will be divided evenly between the Debtors and the Designated Claimant if not already included in the Provider's fee.

f)   Pre-Hearing. Any pre-hearing issues, matters or disputes (other than with respect to merits issues)

shall be presented to the Arbitrator telephonically (or by such other method agreed to by the Arbitrator and the parties) for expeditious, final and binding resolution. All pre-hearing issues, matters or disputes (other than with respect to merits issues) must be presented to the Arbitrator not later than twenty-one (21) days prior to the Arbitration Hearing so as to permit the Arbitrator to review and rule upon the requests by telephonic or email communication at least five (5) days prior to the Arbitration Hearing.

g) <u>Limited Discovery</u>.  Unless the parties agree otherwise, discovery shall be limited to ten (10) requests for production of documents, electronically stored information and things, including all discrete subparts ("<u>Document Requests</u>"); ten (10) requests for admission, including all discrete subparts; and ten (10) hours of depositions. Any such Document Requests, requests for admission, and notices of deposition shall be made in writing and shall be served by electronic mail and overnight mail no later than by 5:00 p.m., Atlantic Time, on a weekday that is not a legal holiday, no fewer than thirty-five (35) days before the Arbitration Hearing.  Responses and objections to Document Requests, requests for admission, and notices of deposition, if any, must be served within seven (7) days after service of such Document Requests, requests for admission, and notices of deposition. Items requested in Document Requests must be produced within fourteen (14) days after service of the Document Requests, unless the parties agree otherwise.  Fact or expert witness affidavits, to the extent needed, must be submitted at least fourteen (14) days prior to the scheduled Arbitration Hearing.  All documents and affidavits from discovery shall be confidential and shall not be either (i) disclosed to any person or party not participating in the arbitration proceeding or (ii) used for any purpose other than in connection with the arbitration proceeding, except as provided herein.  By accepting binding arbitration, the parties agree that no interrogatories shall be posited.  Notwithstanding anything to the contrary in this paragraph, the Arbitrator may modify any provisions regarding discovery for good cause shown.

h) <u>Pre-Arbitration Statement</u>. On or before fourteen (14) days prior to the scheduled Arbitration Hearing, each party shall submit to the arbitrator and serve on the other party or parties by electronic mail and overnight mail a pre-arbitration statement (the "<u>Pre-Arbitration Statement</u>"). The Pre-Arbitration Statement shall not exceed twenty (20) pages, double spaced, exclusive of attachments. Quotations and footnotes may be single spaced. At least one-inch margins shall be used, and printing shall not be smaller than 12-point font.

i) <u>Arbitration Hearing</u>.  Unless otherwise agreed by the parties and the arbitrator, the Arbitration Hearing must be held no later than seventy-five (75) days following assignment of the Arbitrator to the Designated Claim. Direct testimony shall be submitted in the form of affidavits.  Cross examination shall be conducted via live testimony. Each party shall have a maximum of two hours, including any rebuttal and cross-examination, within which to present its position at the Arbitration Hearing. The Arbitration Hearing shall be open only to the parties, their counsel and any witnesses. Non-party witnesses shall be sequestered.  No reply briefs or post-hearing briefs may be filed, unless the arbitrator requests such briefs, in which case, such briefing shall be subject to the issues, timing and page limitations the arbitrator imposes.

j) <u>Arbitration Awards</u>. The Arbitrator shall issue a short written opinion and award (the "<u>Arbitration Award</u>") within fifteen (15) days after the last day of the Arbitration Hearing; <u>provided</u>, <u>however</u>, that the arbitrator may extend such period once for an additional fifteen (15) days.  Any Arbitration

7

Award shall only determine the amount of the Claim and shall <u>not</u> raise or determine any issues relating to the treatment or priority of the Designated Claim.

k) <u>Finality of Arbitration Awards</u>.  All Arbitration Awards shall be final and binding.  Any application to vacate must be limited to the grounds specified in 9 U.S.C. § 10(a) and must be filed with the Title III Court within thirty (30) days of issuance of the Arbitration Award.  The Federal Arbitration Act, which has been codified at 9 U.S.C. §§ 1-307, shall apply to such applications. Once the Arbitration Award is issued, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Arbitration Award.

6.  Commonwealth Court Litigation of Unresolved Claims

a) The Debtors shall indicate in the ADR Notice whether they consent to liquidate any portion of a Claim through the Commonwealth's courts.  For the avoidance of doubt, the Debtors do not consent to liquidation of any claims or causes of action relating to PROMESA or other federal laws before the Commonwealth's courts.

b) In the event that a Designated Claimant elects to liquidate their Claim before the Commonwealth's courts, and the Debtors have consented to such liquidation, the Title III stay shall be modified solely (1) to permit the continuation of those matters that have been initiated in the Commonwealth's courts and that the Designated Claimant has alleged in their Claim give rise to liabilities owed by the Debtors, or (2) to permit the Designated Claimant to commence a new action in the Commonwealth's courts, <u>provided</u>, <u>however</u>, that any such new action shall be limited to causes of action giving rise to the exact same liabilities asserted in their Claim.  To the extent any Designated Claimant raises additional claims or causes of action beyond those giving rise to liabilities asserted in their Claim, or raises any claims or causes of action relating to PROMESA or other questions of federal law, the Title III stay shall not be lifted as to such claims or causes of action.  Any statute of limitations applicable to such causes of action shall be deemed tolled as of the date of filing of the Debtors' Title III petitions.  Claimants shall retain all existing appeal rights to which they are entitled under Commonwealth law.  The Debtors shall file an omnibus motion, every sixty (60) days, identifying each automatic stay modification agreed to by the Debtors during the relevant period and seeking Court approval of such modifications *nunc pro tunc* to the relevant modification date (each, an "<u>ADR Omnibus Lift Stay Motion</u>").

c) The Commonwealth's courts will only resolve the amount of a creditor's general unsecured claim.  Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the Commonwealth court's determination and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

d) Litigation before the Commonwealth's courts with respect to any Unresolved Claim shall proceed in accordance with all applicable local procedural rules.  Each party shall bear their own costs with respect to any litigation before the Commonwealth's courts, unless local procedural rules or statutory fee shifting provisions dictate otherwise.

8

e)  Nothing herein shall limit the rights of any defendant in an action brought in the Commonwealth's courts to remove such action pursuant to 28 U.S.C. § 1441, or of any plaintiff to contest such removal. Any modifications of the automatic stay, as set forth in and pursuant to the limitations described in Section 6.b, will remain in effect if an action is removed to the United States District Court for the District of Puerto Rico. The applicable federal procedural rules shall govern any such removed action.

f)  Once a final judgment (the "Commonwealth Final Judgment") has been reached with respect to the amount of an Unresolved Claim litigated in the Commonwealth courts, as the term "final judgment" is interpreted under Commonwealth law, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Commonwealth Final Judgment.

7.  General Provisions Regarding ADR Procedures

a)  In the event that a claimant elects not to participate in Arbitration or to have their Unresolved Claim liquidated by the Commonwealth's courts, (a) such claim, the allowance of which has been or may be objected to by the Commonwealth, such other Title III Debtor as appropriate, or another party in interest, shall be subject to the jurisdiction of the Title III Court and the determination regarding, among other things, the validity and amount thereof, shall be made by the Court, (b) holders shall retain their rights to have their claims adjudicated by the Title III Court, including their rights to evidentiary proceedings and to an appeal of the Title III Court's determinations with respect to their claims, and (c) nothing herein shall affect the right of the Creditors' Committee, under section 502(a) of the Bankruptcy Code, to file objections to claims and the Debtors and the Oversight Board to oppose any such right to the extent that the Creditors' Committee files an objection to a claim.

b)  The ADR Procedures will only resolve the amount of a creditor's general unsecured claim. Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the ADR Procedures and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

c)  To the extent a holder of a general unsecured claim has filed, sought or seeks any relief related to a Claim that is subject to the ADR Procedure, including, without limitation, relief sought in any adversary proceeding or any other applicable court of law (collectively, the "Actions"), and such Designated Claimant has not elected to liquidate their Claim through the process outlined in Section 6 above, such Actions shall be stayed (including with respect to pending discovery) until the ADR Procedure with respect to such Claim has been completed. Within five (5) business days of entry of a final order with respect to the validity and amount of such Claim in the ADR Procedure, a motion shall be filed in the applicable forum to dismiss any corresponding portion of such Action, with prejudice, and to transfer any remaining portion of such Action, to the extent not pending or subject to the Debtors' Title III cases, to the Title III Court presiding over the Debtors' Title III cases. To the extent required, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, applicable herein in accordance with section 301 of PROMESA, shall be deemed modified solely for the purpose of determining the validity and amount of a claim pursuant

9

to the ADR Procedure.

d) <u>Report to Court of Status of Claims Referred to ADR Procedure</u>. Within sixty (60) days of filing the first ADR Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "<u>ADR Status Notice</u>") setting forth those claims since the filing of the prior ADR Status Notice that (a) have been resolved through the Offer Exchange or the Evaluative Mediation Process (the "<u>Offer Exchange Resolved Claims</u>" and the "<u>Evaluative Mediation Resolved Claims</u>"); (b) have been resolved through Arbitration (the "<u>Arbitration Resolved Claims</u>"); (c) have been resolved through litigation before the Commonwealth's courts (the "<u>Commonwealth Court Resolved Claims</u>," and together with the Offer Exchange Resolved Claims, the Evaluative Mediation Resolved Claims, and the Arbitration Resolved Claims, the "<u>Resolved Claims</u>"); and (d) are currently in the Offer Exchange process, the Evaluative Mediation process, the Arbitration process, litigation before the Commonwealth's courts (or the United States District Court for the District of Puerto Rico, if the action was removed), or litigation before the Title III Court. The ADR Status Notice shall be substantially in the format reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1]. For the avoidance of doubt, the ADR Status Notice shall include, for each Designated Claim identified, (1) a code indicating the claim amount by reference to brackets, (2) a general characterization of the type of claim, and (3) if the claim is relating to a pending litigation, the forum in which the action is pending and the case number, where applicable.

e) With respect to any Resolved Claims, the Debtors shall file with the Title III Court an informative motion, attaching the form of Stipulation, to be so ordered by the Title III Court. All Resolved Claims and Arbitration Resolved Claims shall be noted on the Claims Registry of the Title III Cases and distributions with respect thereto shall be made in accordance with the provisions of the Commonwealth plan of adjustment or such other plan of adjustment as may be appropriate. To the extent feasible, and to assist the Title III Court in managing its docket, the Debtors shall provide an update to the Title III Court regarding any common legal issues shared amongst the Unresolved Claims, to the extent such common legal issues exist.

8. Litigation of Unresolved Claims

a) Where there has been no consent, under Section 4.a above, to binding arbitration or litigation before the Commonwealth's courts, within one hundred and twenty (120) days of the filing of a Mediator's Impasse Notice, the Commonwealth or such other Title III Debtor, as the case may be, shall initiate litigation against the holder of the Unresolved Claim by the filing of a claim objection, which may be either an individual or an omnibus objection. Each party shall bear their own costs with respect to litigation of any Unresolved Claim. The Court will provide notice pursuant to 28 U.S.C. § 636 by which all parties can agree to resolve an Unresolved Claim before a United States Magistrate Judge (the "<u>Claims Adjudication Judges</u>"). If all parties voluntarily so consent, a Claims Adjudication Judge may conduct all proceedings and order the entry of a final judgment with respect to an Unresolved Claim. Such final judgment may then be appealed directly to the United States Court of Appeals for the First Circuit.

b) The Title III Court may also, in its discretion, refer such Unresolved Claims to Claims

Adjudication Judges for general pre-trial management and preparation of a Report and Recommendation pursuant to 28 U.S.C. § 636(b). If a claimant has not voluntarily consented to the resolution of their Unresolved Claim by the Claims Adjudication Judges, the Claims Adjudication Judge shall make a Report and Recommendation to the Title III Court. Such Report and Recommendation will be reviewed by the Title III Court pursuant to Federal Rule of Civil Procedure 72, and claimants will have an opportunity to object to the Report and Recommendation pursuant to 28 U.S.C. § 636(b) and Federal Rule of Civil Procedure 72(b). Upon reviewing the Report and Recommendation, the Title III Court will enter a final determination, which will be subject to appeal to the United States Court of Appeals for the First Circuit.

c) No individual who has served as a Mediator with respect to a particular Unresolved Claim may also serve as a Claim Adjudication Judge with respect to the same Unresolved Claim.

d) Litigation before the Title III Court with respect to any Unresolved Claim shall proceed in accordance with the Federal Rules of Bankruptcy Procedure, made applicable to this Title III Case pursuant to PROMESA § 310, the Local Rules for the District of Puerto Rico, and this Court's standing and case management orders. In addition to the foregoing, litigation before Claims Adjudication Judges shall also proceed in accordance with 28 U.S.C. § 636 and Federal Rule of Civil Procedure 72.

e) Any order/decision entered by the Claims Adjudication Judges shall <u>not</u> provide for any amounts already disallowed by the Title III Court, specific performance or any other form of equitable remedy or any other relief impermissible under PROMESA or such other applicable law. To the extent a Claim requests such relief, those requests for relief will be determined by the Title III Court. Nothing in this paragraph shall preclude the Title III Court from separately referring such requests to Magistrate Judges pursuant to 28 U.S.C. § 636 for general pretrial management and/or Report and Recommendation.

9. Translation and Interpretation Services

a) The Debtors shall provide certified translation and/or interpretation services in connection with Evaluative Mediation and/or proceedings before the Title III or District Court, and Magistrate Judges, as specified in orders of the Court, but shall not be obligated to provide such services in connection with binding arbitration.