## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.[1]** | |

## FINAL FEE APPLICATION OF PJT PARTNERS LP
## AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
## OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
## AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
## THE PERIOD OF FEBRUARY 1, 2019 THROUGH NOVEMBER 30, 2022

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2019 through November 30, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $57,500,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:          $54,383.98

Amount of Cash Payment Sought:          $32,283.59

This is a ____ monthly fee statement  ____ interim fee application   x   final fee application

## SUMMARY OF TIME RECORDED DURING THE RETENTION PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 2,153.0 |
| James Baird | Partner | 53.5 |
| William Evarts | Managing Director | 6,671.0 |
| Harold Kim | Managing Director | 63.0 |
| Ashim Midha | Vice President | 3,061.5 |
| Gregory Nelson | Associate | 1,786.0 |
| Angela Weng | Analyst | 340.0 |
| Elina Ma | Analyst | 176.5 |
| Lauren Weetman | Analyst | 4,377.0 |
| Benjamin Gendelman | Analyst | 208.0 |
| Daniel Cajigas | Analyst | 2,695.0 |
| **Total Hours** | | **21,584.5** |

| Prior Interim or Monthly Fee Payments To Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Amount Requested | | Amount Paid | |
| Date Payment Received | Fee Period | Gross Fees | Governmental Contribution Fees @1.5% | Withholding Tax @ 29% | Net Fees | Expenses | Net Fees Paid | Expenses Paid |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $333.16 | $868,750.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $62.83 | $868,750.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $246.44 | $868,750.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $6,671.62 | $868,750.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $6,434.20 | $868,750.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $10,492.86 | $868,750.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $30,021.86 | $868,750.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $2,426.81 | $868,750.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/03/22 | 02/01/21 – 02/28/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $2,009.01 | $868,750.00 | $2,009.01 |
| 01/06/22 | 03/01/21 – 03/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $1,818.03 | $868,750.00 | $1,818.03 |
| 01/06/22 | 04/01/21 – 04/30/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/06/22 | 05/01/21 – 05/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $16.39 | $868,750.00 | $16.39 |
| 01/18/22 | 06/01/21 – 06/30/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/18/22 | 07/01/21 – 07/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/18/22 | 08/01/21 – 08/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/18/22 | 09/01/21 – 09/30/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 10/26/22 | 10/01/21 – 10/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 10/26/22 | 11/01/21 – 11/30/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 10/26/22 | 12/01/21 – 12/31/21 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $3,989.43 | $868,750.00 | $3,989.43 |
| 10/26/22 | 01/01/22 – 01/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 10/26/22 | 02/01/22 – 02/28/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $424.87 | $868,750.00 | $424.87 |
| 10/26/22 | 03/01/22 – 03/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $228.52 | $868,750.00 | $228.52 |
| 10/26/22 | 04/01/22 – 04/30/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $197.41 | $868,750.00 | $197.41 |
| 10/26/22 | 05/01/22 – 05/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $1,302.91 | $868,750.00 | $1,302.91 |

| Prior Interim or Monthly Fee Payments To Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Amount Requested | | Amount Paid | |
| Date Payment Received | Fee Period | Gross Fees | Governmental Contribution Fees @1.5% | Withholding Tax @ 29% | Net Fees | Expenses | Net Fees Paid | Expenses Paid |
| 01/25/23 | 06/01/22 – 06/30/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $488.80 | $868,750.00 | $488.80 |
| 01/25/23 | 07/01/22 – 07/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $988.66 | $868,750.00 | $988.66 |
| 01/25/23 | 08/01/22 – 08/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 01/25/23 | 09/01/22 – 09/30/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $868,750.00 | $0.00 |
| 04/20/23 | 10/01/22 – 10/31/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | 2,880.28 | $868,750.00 | 2,880.28 |
| 04/20/23 | 11/01/22 – 11/30/22 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $868,750.00 | $0.00 | $819,816.30 | $0.00 |
| Total | | $57,500,000.00 | ($862,500.00) | ($16,675,000.00) | $39,962,500.00 | $71,034.09 | $39,913,566.30 | $71,034.09 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**FINAL FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF FEBRUARY 1, 2019 THROUGH NOVEMBER 30, 2022**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its final fee application (the

"Final Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico Oversight,

Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of title 11,

United States Code (the "Bankruptcy Code") as made applicable to these cases by section 301(a)

of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy

Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of February 1, 2019 through November 30, 2022 (the "Retention Period"). In support of this Final Fee Application, PJT states as follows:

## I. **Background**

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

3.   On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416]. The Court appointed Brady Williamson as the fee examiner (the "Fee Examiner") in these Title III Cases.

*4.*   On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

5.   The Oversight Board retained PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective as of February 1, 2019.

6.   On January 20, 2022, President Joseph R. Biden Jr. signed the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("PRRADA") into law. PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to sections 316 and 317 of PROMESA after PRRADA's enactment.

7.   Pursuant to PRRADA section 2(c), on February 22, 2022, the Oversight Board filed a motion seeking approval of a proposed list of material parties in interest (the "MIP List"). ECF No. 20194. On March 29, 2022, pursuant to the Court's *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosure Act* [ECF No. 20419], the Oversight Board filed an amended MIP List. [Docket No. 20458.] The

Court entered an order approving the amended MIP List on March 30, 2022. [Docket No. 20467.]

8.   PRRADA requires professionals to file a verified statement conforming to the disclosure requirements of Rule 2014(a) of the Federal Rules of Bankruptcy Procedure setting forth the professional's connections to the parties on the MIP List. PRRADA § 2(b)(1).

9.   On May 16, 2022, PJT submitted its initial declaration pursuant to section 2(b)(1) of PRRADA setting forth PJT's connections to the parties on the MIP List, and thereafter submitted several supplemental declarations disclosing additional connections. [Docket Nos. 20811, 21547, 22851, 23799 and 23824.]

10. Given that the Plan of Adjustment for the Puerto Rico Highway and Transportation Authority (HTA) became effective on December 6, 2022, PJT concluded its services to the Oversight Board in respect of the Title III Cases as of November 30, 2022.

## II. **The PJT Engagement**

11. Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)   assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(f)  review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)  participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)  value securities offered by the Specified Entities in connection with a Restructuring;

(i)  provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)  provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

12. Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

(a)  A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b)  Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Retention Period

13. The nature of the work performed by PJT during the Retention Period included the following:

- preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

- participating in Oversight Board meetings, including attending Oversight Board public meetings;

- participating in working group calls with Oversight Board advisors regarding multiple case matters;

5

- conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and other various entities;

- assisting counsel in reviewing and preparing various legal filings, including plan support agreement, plans of adjustment, disclosure statements, and attached exhibits;

- assisting counsel in reviewing and preparing various documents, including indentures and related exhibits;

- reviewing and preparing press releases and other public materials;

- participating in mediation sessions with creditor constituencies and other parties in interest;

- preparing materials related to mediation, including creating presentation materials for discussion with the mediation team, creditor constituencies, and other parties in interest;

- conducting analysis and preparing presentation materials for various parties including creditor constituencies and engaging with creditors and their advisors;

- participating in settlement discussions with creditor constituencies and other parties in interest; facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses, preparing presentation materials, and hosting diligence meetings with various creditor constituencies and their advisors;

- preparing materials regarding distributions of consideration to various creditors related to Plan of Adjustment, involving discussions with various creditors; advisors and creditor principals;

- reconciling various claims, associated distributions, and related analyses regarding the Commonwealth's emergence from Title III;

- communicating with claims agent regarding distributions required upon the Commonwealth's emergence from Title III;

- preparing for testimony in advance of confirmation hearing, including participating in discussions with Oversight Board advisors regarding scope of testimony, and testifying as part of confirmation hearing;

- attending various court hearings;

- participating in meetings with creditors, representatives of creditors, government officials, and other parties in interest regarding various other case matters.

## IV. **The PJT Team**

14. The investment banking services set forth above were performed primarily by Steven Zelin, Partner; James Baird, Partner; William Evarts, Managing Director; Harold Kim, Managing Director; Ashim Midha, Vice President; Gregory Nelson, Associate; Angela Weng, Analyst; Elina Ma, Analyst; Lauren Weetman, Analyst; Benjamin Gendelman, Analyst; Daniel Cajigas, Analyst; and other PJT professionals as needed.

## V. . **PJT's Request for Allowance (and Final Approval) of Compensation and Reimbursement of Out-of-Pocket Expenses Incurred**

15. During the Retention Period, PJT provided investment banking services to the Debtors and earned Monthly Fees for such services totaling $57,500,000.00, and incurred actual and necessary out-of-pocket expenses in the amount of $71,034.09. A summary of PJT's interim fee applications filed with the Court is outlined below:

| Interim Application | Docket No. | Interim Period | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| First | 8014 | 02/01/19 – 05/31/19 | $5,000,000.00 | $333.16 | $5,000,000.00 | $0.00 |
| Second | 9215 | 06/01/19 – 09/30/19 | $5,000,000.00 | $6,980.89 | $5,000,000.00 | $0.00 |
| Third | 12401 | 10/01/19 – 01/31/20 | $5,000,000.00 | $16,927.06 | $5,000,000.00 | $0.00 |
| Fourth | 14041 | 02/01/20 – 05/31/20 | $5,000,000.00 | $30,021.86 | $5,000,000.00 | $0.00 |
| Fifth | 15577 | 06/01/20 – 09/30/20 | $5,000,000.00 | $2,426.81 | $5,000,000.00 | $0.00 |
| Sixth | 16945 | 10/01/20 – 01/31/21 | $5,000,000.00 | $0.00 | $5,000,000.00 | $0.00 |
| Seventh | 19494 | 02/01/21 – 05/31/21 | $5,000,000.00 | $3,843.43 | $5,000,000.00 | $0.00 |
| Eighth | 19805 | 06/01/21 – 09/30/21 | $5,000,000.00 | $0.00 | $5,000,000.00 | $0.00 |
| Ninth | 22697 | 10/01/21 – 01/31/22 | $5,000,000.00 | $3,989.43 | $5,000,000.00 | $0.00 |
| Tenth | 22700 | 02/01/22 – 05/31/22 | $5,000,000.00 | $2,153.71 | $5,000,000.00 | $0.00 |
| Eleventh | 23388 | 06/01/22 – 09/30/22 | $5,000,000.00 | $1,477.46 | $5,000,000.00 | $0.00 |
| Twelfth | 24200 | 10/01/22 – 11/30/22 | $2,500,000.00 | $2,880.28 | $2,500,000.00 | $0.00 |

16. On June 13, 2023, the Court entered the *Omnibus Order Awarding: (I.) Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Seventeenth Interim (October 1, 2022 – January 31, 2023) and Prior Compensation Periods; (II.) Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Final Fee Period for Certain Professionals* [Docket No. 24548], approving, among other things, PJT's Monthly Fees applied for in connection with PJT's

interim fee applications filed with the court during the Retention Period. As of the date of this Final Fee Application, PJT has received payment in the aggregate net amount of $39,962,500.00 (after the netting of applicable governmental fees and withholding taxes) for Monthly Fees earned.

17. With respect to the out-of-pocket expenses incurred by PJT during the Retention Period in the amount of $71,034.09, and following discussions with the Fee Examiner appointed in the Title III Cases, PJT has agreed to voluntarily reduce its request for reimbursement of out-of-pocket expenses by $16,650.11. Thus, PJT seeks reimbursement of the net amount of $54,383.98 in expenses.

18. PJT respectfully requests that the Court grant final approval of the payment of Monthly Fees earned during the Retention Period in the aggregate amount of $57,500,000 and the reimbursement of out-of-pocket expenses incurred (as reduced by the voluntary reduction) during the Retention Period in the net amount of $54,383.98.

19. Invoices detailing the fees earned and expenses incurred by PJT during the Retention Period are attached hereto as <u>Appendix A</u>. A summary of all fees earned and expenses incurred during the Retention Period is outlined below:

| Retention Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-of-Pocket Expenses | Payment Received | Total |
|---|---|---|---|---|---|---|
| **First Interim Period** | | | | | | |
| February 1 – 28, 2019 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $- | ($868,750.00) | $- |
| March 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| April 1 – 30, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| May 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 333.16 | (869,083.16) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 333.16 | (3,475,333.16) | - |
| **Second Interim Period** | | | | | | |
| June 1 – 30, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| July 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 62.83 | (868,812.83) | - |
| August 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 246.44 | (868,996.44) | - |
| September 1 – 30, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 6,471.62 | (875,421.62) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 6,980.89 | (3,481,980.89) | - |

**Third Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| October 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 6,434.20 | (875,184.20) | - |
| November 1 – 30, 2019 | 1,250,000.00 | (18,750.00) | (3´62,500.00) | - | (868,750.00) | - |
| December 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 10,492.86 | (879,242.86) | - |
| January 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 16,927.06 | (3,491,927.06) | - |

**Fourth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1 – 29, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| March 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| April 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| May 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | 30,021.86 | (898,771.86) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 30,021.86 | (3,505,021.86) | - |

**Fifth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| June 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | 2,426.81 | (871,176.81) | - |
| July 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| August 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| September 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 2,426.81 | (3,477,426.81) | - |

**Sixth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| October 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| November 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| December 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| January 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | - | (3,475,000.00) | - |

**Seventh Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1 – 28, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 2,009.01 | (870,759.01) | - |
| March 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 1,818.03 | (870,568.03) | - |
| April 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| May 1 -31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 16.39 | (868,766.39) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 3,843.43 | (3,478,843.43) | - |

**Eighth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| June 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| July 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| August 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| September 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | - | (3,475,000.00) | - |

**Ninth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| October 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| November 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| December 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 3,989.43 | (872,739.43) | - |
| January 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 3,989.43 | (3,478,989.43) | - |

**Tenth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| February 1 – 28, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 424.87 | (869,174.87) | - |
| March 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 228.52 | (868,978.52) | - |
| April 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 197.41 | (868,947.41) | - |
| May 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 1,302.91 | (870,052.91) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 2,153.71 | (3,477,153.71) | - |

**Eleventh Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| June 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 488.80 | (869,238.80) | - |
| July 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 988.66 | (869,738.66) | - |
| August 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| September 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (868,750.00) | - |
| Subtotal | 5,000,000.00 | (75,000.00) | (1,450,000.00) | 1,477.46 | (3,476,477.46) | - |

**Twelfth Interim Period**

| | | | | | | |
|---|---|---|---|---|---|---|
| October 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 2,880.28 | (871,630.28) | - |
| November 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | (819,816.30) | 48,933.70 |
| Subtotal | 2,500,000.00 | (37,500.00) | (725,000.00) | 2,880.28 | (1,691,446.58) | 48,933.70 |
| Voluntary Reduction | - | - | - | (16,650.11) | - | (16,650.11) |
| **Total** | **$57,500,000.00** | **($862,500.00)** | **($16,675,000.00)** | **$54,383.98** | **($39,984600.39)** | **$32,283.59** |

20. The amount of fees sought in this Final Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 21,584.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Retention Period are provided in **Appendix B**.

21. A summary of the total amount of hours expended by PJT professionals during the Retention Period is provided below:

| Hours Expended By Professional | | |
|---|---|---|
| **Professional** | **Title** | **Total** |
| Steven Zelin | Partner | **2,153.0** |
| James Baird | Partner | **53.5** |
| William Evarts | Managing Director | **6,671.0** |
| Harold Kim | Managing Director | **63.0** |
| Ashim Midha | Associate | **3,061.5** |
| Gregory Nelson | Associate | **1,786.0** |
| Angela Weng | Analyst | **340.0** |
| Elina Ma | Analyst | **176.5** |
| Lauren Weetman | Analyst | **4,377.0** |
| Benjamin Gendelman | Analyst | **208.0** |
| Daniel Cajigas | Analyst | **2,695.0** |
| **Total Hours** | | **21,584.5** |

22. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)  All cross-country airfare charges are based upon coach class rates;

(b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c)  PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d)  The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT.  The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $57,500,000.00, and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $54,383.98 (net of voluntary reductions) in respect of the Retention Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees that remain unpaid, including all holdbacks, earned or incurred during the Retention Period as follows;

| | |
|---|---:|
| First Interim Period | $5,000,333.16 |
| Second Interim Period | $5,006,980.89 |
| Third Interim Period | $5,016,927.06 |
| Fourth Interim Period | $5,030,021.86 |
| Fifth Interim Period | $5,002,426.81 |
| Sixth Interim Period | $5,000,000.00 |
| Seventh Interim Period | $5,003,843.43 |
| Eighth Interim Period | $5,000,000.00 |
| Ninth Interim Period | $5,003,989.43 |
| Tenth Interim Period | $5,002,153.71 |
| Eleventh Interim Period | $5,001,477.46 |
| Twelfth Interim Period | $2,502,880.28 |
| Less: Governmental Contribution Fees | ($862,500.00) |
| Less: Withholding Tax | ($16,675,000.00) |
| Less: Payment Received | ($39,984,600.39) |
| Less: Voluntary Reduction | ($16,650.11) |
| **Amount Due to PJT** | **$32,283.59** |

and

(c) grant such other and further relief as this Court deems just and proper.

Dated: August 8, 2023

PJT PARTNERS LP

By: /s/ *Steven Zelin*
Steven Zelin
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF FINAL FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "<u>Interim Compensation Order</u>"), this certification is made

with respect to the *Final Fee Application of PJT Partners LP as Investment Banker and*

*Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for*

*Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of*

*February 1, 2019 through November 30, 2022* dated August 8, 2023 (the "<u>Final Fee</u>

<u>Application</u>"), for allowance of compensation and reimbursement of out-of-pocket expenses

incurred during the period of February 1, 2019 through November 30, 2022.

3.   In respect of Local Rule 2016-1(a)(4), I certify that:

   a.   I have read the Final Fee Application;

   b.   To the best of my knowledge, information and belief, formed after reasonable
        inquiry, the fees sought conforms with the Bankruptcy Code, the Federal
        Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the
        Local Rules; and

   c.   The fees and out-of-pocket expenses sought are customarily charged by PJT
        and generally accepted by PJT's clients.

By: /s/ *Steven Zelin*
             Steven Zelin
             Partner

**APPENDIX A**

# PJT Partners

**PJT**

July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2019 through February 28, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No.  10008817**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners

**PJT**

July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2019 through March 31, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10009416**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners

**PJT**

July 10, 2023

Kyle Rifkin
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2019 through April 30, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payment Received | | (868,750.00) |
| **Total Amount Due** | $ | - |

**Invoice No. 10009417**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of May 1, 2019 through May 31, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Out-of-pocket expenses processed through May 13, 2019: | | |
| Meals | $  333.16 | 333.16 |
| Subtotal | | 869,083.16 |
| Less: Payment Received | | (869,083.16) |
| **Total Amount Due** | $ | - |

**Invoice No. 10009692**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail May-19 | Total Expenses |
|---|---|---|
| Employee Meals | $ 333.16 | $ 333.16 |
| **Total** | **$ 333.16** | **$ 333.16** |
| | | |
| **Meals** | | **$ 333.16** |
| | | |
| **Total** | | **$ 333.16** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through May 13, 2019**
**Invoice No. 10009692**

<u>**Employee Meals**</u>

| | | | | |
|---|---|---|---|---|
| Client Services (catered lunch meal for 12 people during client held meeting @ PJT) | 04/18/19 | 333.16 | | |
| | **Subtotal - Employee Meals** | | **$** | **333.16** |
| | | | | |
| | **Total Expenses** | | **$** | **333.16** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of June 1, 2019 through June 30, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No.  100010040**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2019 through July 31, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Out-of-pocket expenses processed through August 1, 2019: | | |
| Ground Transportation | $    62.83 | 62.83 |
| Subtotal | | 868,812.83 |
| Less: Payments Received | | (868,812.83) |
| **Total Amount Due** | | $    - |

**Invoice No.  10010218**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jul-19 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 62.83 | $ 62.83 |
| **Total** | **$ 62.83** | **$ 62.83** |
|  |  |  |
| **Ground Transportation** |  | **$ 62.83** |
|  |  |  |
| **Total** |  | **$ 62.83** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through August 1, 2019**
**Invoice No. 10010218**

**Ground Transportation**

| | | |
|---|---|---|
| Cajigas (weekend taxi to office from home) | 01/26/19 | 19.13 |
| Cajigas (weekend taxi to office from home) | 01/27/19 | 22.92 |
| Cajigas (weeknight taxi home from office after working late) | 01/28/19 | 20.78 |
| **Subtotal - Ground Transportation** | | **$ 62.83** |
| **Total Expenses** | | **$ 62.83** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---|---|
| Monthly Fee for the period of August 1, 2019 through August 31, 2019: | | $ | 1,250,000.00 |
| Less: Withholding Taxes | | | (362,500.00) |
| Less: Government Contribution Fee | | | (18,750.00) |
| Out-of-pocket expenses processed through September 4, 2019: | | | |
| Meals | $ 88.19 | | |
| Document Production | 158.25 | | 246.44 |
| Subtotal | | | 868,996.44 |
| Less: Payments Received | | | (868,996.44) |
| **Total Amount Due** | | **$** | **-** |

**Invoice No. 10010541**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail<br>Sep-19 | Total<br>Expenses |
|---|---|---|
| Meals with Clients | $         88.19 | $          88.19 |
| Document Production | 158.25 | 158.25 |
| **Total** | **$      246.44** | **$       246.44** |
|  |  |  |
| **Meals** | | **$          88.19** |
| **Document Production** | | **158.25** |
|  |  |  |
| **Total** | | **$       246.44** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through September 4, 2019**
**Invoice No. 10010541**

<u>**Meals with Clients**</u>

| | | |
|---|---|---|
| Client Services (catered beverages for 8 people during client held meeting @ PJT) | 05/01/19 | 39.20 |
| Client Services (catered beverages for 10 people during client held meeting @ PJT) | 05/23/19 | 48.99 |
| **Subtotal - Meals with Clients** | | **$ 88.19** |

<u>**Document Production**</u>

| | | |
|---|---|---|
| Client Services (printing services provided by B Squared, Inc.) | 07/29/19 | 158.25 |
| **Subtotal - Document Production** | | **158.25** |

| | | |
|---|---|---|
| **Total Expenses** | | **$ 246.44** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of September 1, 2019 through September 30, 2019:    $         1,250,000.00

Less: Withholding Taxes                                                                                  (362,500.00)

Less: Government Contribution Fee                                                                       (18,750.00)

Out-of-pocket expenses processed through October 7, 2019:

| | | |
|---|---|---|
| Airfare | $   2,421.56 | |
| Ground Transportation | 2,975.49 | |
| Communications | 78.87 | |
| Meals | 204.56 | |
| Lodging | 869.14 | |
| Document Production | 122.00 | 6,671.62 |

Subtotal                                                                                                     875,421.62

Less: Payments Received                                                                              (875,421.62)

**Total Amount Due**                                                                      $                    -

**Invoice No. 10010990**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Oct-19 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 2,421.56 | $ | **2,421.56** |
| Ground Transportation | | 2,975.49 | | **2,975.49** |
| Communications | | 78.87 | | **78.87** |
| Employee Meals | | 204.56 | | **204.56** |
| Lodging | | 869.14 | | **869.14** |
| Document Production | | 122.00 | | **122.00** |
| **Total** | **$** | **6,671.62** | **$** | **6,671.62** |

| | | |
|---|---|---|
| **Airfare** | $ | **2,421.56** |
| **Ground Transportation** | | **2,975.49** |
| **Communications** | | **78.87** |
| **Meals** | | **204.56** |
| **Lodging** | | **869.14** |
| **Document Production** | | **122.00** |
| **Total Expenses** | $ | **6,671.62** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 7, 2019**
**Invoice No. 10010990**

**Airfare**

| | | |
|---|---|---|
| Evarts (one-way flight to Boston, MA from Queens, NY) | 04/15/19 | 202.43 |
| Evarts (travel agency booking fee for flight to Boston, MA from Queens, NY on 04/15/19) | 04/15/19 | 6.00 |
| Evarts (one-way flight to San Juan, Puerto Rico from Queens, NY) | 04/18/19 | 731.71 |
| Evarts (travel agency booking fee for flight to San Juan, Puerto Rico from Queens, NY on 04/18/19) | 04/18/19 | 6.00 |
| Evarts (travel agency booking fee for flight to San Juan, Puerto Rico from Newark, NJ on 04/24/19) | 04/24/19 | 6.00 |
| Evarts (one-way flight to San Juan, Puerto Rico from Newark, NJ) | 04/24/19 | 731.71 |
| Evarts (travel agency booking fee for flight to/from San Juan, Puerto Rico from/to Queens, NY on 05/07 - 05/08/19) | 05/06/19 | 6.00 |
| Evarts (round-trip flight to/from San Juan, Puerto Rico from/to Queens, NY) | 05/07/19 - 05/08/19 | 731.71 |
| | **Subtotal - Airfare** | **$    2,421.56** |

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (taxi to client meeting in New York, NY from home) | 02/07/19 | 27.35 |
| Evarts (taxi to client meeting in New York, NY from home) | 02/08/19 | 29.15 |
| Evarts (taxi to office in New York, NY from client meeting) | 02/21/19 | 9.95 |
| Evarts (taxi to client meeting in New York, NY from home) | 03/07/19 | 21.06 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/14/19 | 29.16 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/25/19 | 13.56 |
| Evarts (taxi to office in New York, NY from client meeting) | 03/25/19 | 13.56 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/26/19 | 28.52 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/01/19 | 29.49 |
| Evarts (weeknight taxi home from office after working late) | 04/03/19 | 39.78 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/11/19 | 15.95 |
| Evarts (taxi to office in New York, NY from client meeting) | 04/11/19 | 16.55 |
| Evarts (one-way train fare to Stamford, CT from Boston, MA) | 04/16/19 | 207.00 |
| Evarts (taxi to LaGuardia Airport in Queens, NY from office in New York, NY) | 04/15/19 | 54.50 |
| Evarts (one-way train fare to Stamford, CT from Boston, MA) | 04/16/19 | 102.00 |
| Evarts (taxi to client meeting in Boston, MA from hotel) | 04/16/19 | 62.01 |
| Evarts (taxi home from train station in Stamford, CT) | 04/16/19 | 42.31 |
| Evarts (taxi to hotel in Boston, MA from airport) | 04/16/19 | 35.92 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/22/19 | 41.79 |
| Evarts (taxi to Newark Airport in Newark, NJ from office) | 04/24/19 | 135.98 |
| Evarts (car service home from JFK Airport in Queens, NY) | 04/25/19 | 276.89 |
| Evarts (taxi to hotel in San Juan, Puerto Rico from airport) | 04/25/19 | 14.04 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/30/19 | 13.56 |
| Evarts (taxi to client meeting in New York, NY from home) | 05/05/19 | 170.16 |
| Evarts (car service to JFK Airport in Queens, NY from home) | 05/07/19 | 258.44 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/07/19 | 6.60 |
| Evarts (car service home from JFK Airport in Queens, NY) | 05/08/19 | 276.89 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/08/19 | 3.72 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/08/19 | 5.68 |
| Evarts (taxi to airport in Puerto Rico from client meeting) | 05/08/19 | 7.24 |
| Evarts (taxi to hotel in San Juan, Puerto Rico from client meeting) | 05/08/19 | 5.60 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/16/19 | 11.80 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/21/19 | 27.70 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/23/19 | 25.06 |
| Evarts (taxi to client meeting in New York, NY from office) | 06/10/19 | 31.81 |
| Evarts (taxi to office in New York, NY from client meeting) | 06/10/19 | 25.43 |
| Evarts (weeknight car service home from office after working late) | 06/17/19 | 172.91 |
| Evarts (taxi to client meeting in New York, NY from office) | 06/18/19 | 92.00 |
| Evarts (taxi to office in New York, NY from client meeting) | 06/26/19 | 46.68 |
| Evarts (taxi to client meeting in New York, NY from office) | 08/06/19 | 13.39 |
| Evarts (weeknight taxi home from office after working late) | 08/07/19 | 167.47 |
| Evarts (taxi to client meeting in New York, NY from office) | 08/12/19 | 16.55 |
| Nelson (weeknight taxi home from office after working late) | 01/24/19 | 18.38 |
| Nelson (weekend taxi home from office) | 01/26/19 | 19.52 |
| Nelson (weekend taxi to office from home) | 01/27/19 | 25.81 |
| Nelson (weeknight taxi home from office after working late) | 01/28/19 | 16.76 |
| Nelson (weeknight taxi home from office after working late) | 01/29/19 | 18.06 |
| Nelson (weeknight taxi home from office after working late) | 02/08/19 | 23.86 |
| Nelson (weeknight taxi home from office after working late) | 02/09/19 | 25.85 |
| Nelson (weeknight taxi home from office after working late) | 02/13/19 | 23.62 |
| Nelson (taxi to client meeting in New York, NY from office) | 02/21/19 | 15.80 |
| Nelson (weeknight taxi home from office after working late) | 02/21/19 | 24.66 |
| Nelson (weeknight taxi home from office after working late) | 03/12/19 | 23.92 |
| Nelson (weeknight taxi home from office after working late) | 03/31/19 | 12.76 |
| Nelson (taxi to client meeting in New York, NY from office) | 04/11/19 | 15.35 |
| Nelson (weeknight taxi home from office after working late) | 04/12/19 | 23.48 |
| Nelson (taxi to office from client meeting in New York, NY) | 04/30/19 | 13.84 |
| Zelin (taxi to office in New York, NY from client meeting) | 02/21/19 | 19.76 |
| Zelin (taxi to client meeting in New York, NY from office) | 02/21/19 | 14.16 |
| Zelin (taxi to office in New York, NY from client meeting) | 03/01/19 | 14.69 |
| | **Subtotal - Ground Transportation** | **2,975.49** |

**Communications**

| | | |
|---|---|---|
| Evarts (wi-fi access while traveling) | 04/04/19 | 30.99 |
| Evarts (wi-fi access while traveling) | 04/07/19 | 24.99 |
| Evarts (wi-fi access while traveling) | 04/15/19 | 9.95 |
| Evarts (wi-fi access while traveling) | 04/24/19 | 2.99 |
| Evarts (wi-fi access while traveling) | 04/25/19 | 9.95 |
| | **Subtotal - Communications** | **78.87** |

**Employee Meals**

| | | |
|---|---|---|
| Client Services (catered beverages for 7 people during client held meeting @ PJT) | 07/29/19 | 34.30 |
| Evarts (working dinner meal @ LaGuardia Airport while traveling to Boston, MA) | 04/16/19 | 61.53 |
| Evarts (working lunch meal with S. Zelin while in Boston, MA) | 04/16/19 | 94.11 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 7, 2019**
**Invoice No. 10010990**

| | | |
|---|---|---|
| Evarts (working meal while in San Juan, Puerto Rico) | 05/07/19 | 5.39 |
| Evarts (working meal while in San Juan, Puerto Rico) | 05/07/19 | 9.23 |
| **Subtotal - Employee Meals** | | **204.56** |

**Lodging**

| | | |
|---|---|---|
| Evarts (1 day hotel stay in San Juan, Puerto Rico) | 04/24/19 - 04/25/19 | 608.49 |
| Evarts (1 day hotel stay in San Juan, Puerto Rico) | 05/07/19 - 05/08/19 | 260.65 |
| **Subtotal - Lodging** | | **869.14** |

**Document Production**

| | | |
|---|---|---|
| Cajigas (86 black & white photocopies calculated @ a rate of $0.15 per page) | 06/06/19 | 12.90 |
| Cajigas (2 color photocopies calculated @ a rate of $0.20 per page) | 06/06/19 | 0.40 |
| Cajigas (2 black & white photocopies calculated @ a rate of $0.15 per page) | 06/12/19 | 0.30 |
| Cajigas (154 color photocopies calculated @ a rate of $0.20 per page) | 06/12/19 | 30.80 |
| Cajigas (203 color photocopies calculated @ a rate of $0.20 per page) | 07/24/19 | 40.60 |
| Cajigas (185 color photocopies calculated @ a rate of $0.20 per page) | 07/25/19 | 37.00 |
| **Subtotal - Document Production** | | **122.00** |
| **Total Expenses** | **$** | **6,671.62** |

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2019 through October 31, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through November 11, 2019:[1]

| | | |
|---|---|---|
| Airfare | $ 4,071.31 | |
| Ground Transportation | 1,085.24 | |
| Communications | 98.95 | |
| Meals | 313.93 | |
| Lodging | 864.77 | 6,434.20 |

| | |
|---|---|
| Subtotal | 875,184.20 |
| Less: Payments Received | (875,184.20) |
| **Total Amount Due** | **$ -** |

**Invoice No. 10011622**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Nov-19 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 4,071.31 | $ | **4,071.31** |
| Ground Transportation | | 1,085.24 | | **1,085.24** |
| Communications | | 98.95 | | **98.95** |
| Meals with Clients | | 206.48 | | **206.48** |
| Employee Meals | | 107.45 | | **107.45** |
| Lodging | | 864.77 | | **864.77** |
| **Total** | **$** | **6,434.20** | **$** | **6,434.20** |

| | | |
|---|---|---|
| **Airfare** | **$** | **4,071.31** |
| **Ground Transportation** | | **1,085.24** |
| **Communications** | | **98.95** |
| **Meals** | | **313.93** |
| **Lodging** | | **864.77** |
| **Total Expenses** | **$** | **6,434.20** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through November 11, 2019**
**Invoice No. 10011622**

**Airfare**

| | | | |
|---|---|---|---|
| Zelin (travel agency booking fee for flight to Boston, MA from Queens, NY on 04/16/19) | 04/15/19 | 95.00 | |
| Zelin (one-way flight to Boston, MA from Queens, NY) | 04/16/19 | 644.19 | |
| Zelin (travel agency booking fee for flight to/from San Juan, PR from/to Philadelphia, PA) | 04/24/19 - 04/25/19 | 95.00 | |
| Zelin (one-way flight to San Juan, PR from Philadelphia, PA) | 04/24/19 | 846.28 | |
| Zelin (one-way flight from San Juan, PR to Queens, NY) | 04/25/19 | 1,564.13 | |
| Zelin (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 05/07/19) | 05/02/19 | 95.00 | |
| Zelin (round-trip flight to/from San Juan, PR from/to Queens, NY) | 05/07/19 | 731.71 | |
| | **Subtotal - Airfare** | **$** | **4,071.31** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Cajigas (weeknight taxi home from office after working late) | 02/07/19 | 34.98 | |
| Cajigas (weeknight taxi home from office after working late) | 02/11/19 | 25.19 | |
| Cajigas (taxi to client meeting in New York, NY from office) | 02/20/19 | 14.75 | |
| Cajigas (taxi to office in New York, NY from client meeting) | 02/20/19 | 16.56 | |
| Cajigas (weekend taxi to office from home) | 02/23/19 | 27.27 | |
| Cajigas (weekend taxi home from office) | 02/23/19 | 30.74 | |
| Cajigas (weekend taxi to office from home) | 02/24/19 | 25.29 | |
| Cajigas (weekend taxi home from office) | 02/24/19 | 29.47 | |
| Zelin (car service to client meeting in New York, NY) | 04/05/19 | 59.56 | |
| Zelin (car service to LaGuardia Airport in Queens, NY from home) | 04/16/19 | 158.35 | |
| Zelin (car service to hotel in Boston, MA from airport) | 04/16/19 | 130.00 | |
| Zelin (train fare for train to Stamford, CT from Boston, MA) | 04/16/19 | 309.00 | |
| Zelin (car service to hotel in San Juan, PR from airport) | 04/24/19 | 112.04 | |
| Zelin (car service to hotel in San Juan, PR from airport) | 05/07/19 | 112.04 | |
| | **Subtotal - Ground Transportation** | | **1,085.24** |

**Communications**

| | | | |
|---|---|---|---|
| Zelin (wi-fi access while traveling) | 05/07/19 | 49.00 | |
| Zelin (wi-fi access while traveling) | 05/24/19 | 49.95 | |
| | **Subtotal - Communications** | | **98.95** |

**Meals with Clients**

| | | | |
|---|---|---|---|
| Zelin (working breakfast meal with F. Batlle in New York, NY) | 05/02/19 | 93.93 | |
| Zelin (working dinner meal with W. Evarts & F. Batlle in San Juan, PR) | 05/08/19 | 112.55 | |
| | **Subtotal - Meals with Clients** | | **206.48** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Zelin (working lunch meal during client meeting in New York, NY) | 03/14/19 | 26.15 | |
| Zelin (working dinner meal @ hotel in San Juan, PR) | 05/07/19 | 43.45 | |
| Zelin (working dinner meal with W. Evarts @ airport in San Juan, PR) | 05/08/19 | 37.85 | |
| | **Subtotal - Employee Meals** | | **107.45** |

**Lodging**

| | | | |
|---|---|---|---|
| Zelin (1 day hotel stay in San Juan, Puerto Rico) | 04/24/19 - 04/25/19 | 604.12 | |
| Zelin (1 day hotel stay in San Juan, Puerto Rico) | 05/07/19 - 05/08/19 | 260.65 | |
| | **Subtotal - Lodging** | | **864.77** |

| | | | |
|---|---|---|---|
| | **Total Expenses** | **$** | **6,434.20** |

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of November 1, 2019 through November 30, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10011624**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of December 1, 2019 through December 31, 2019: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through January 13, 2020:

| | | | |
|---|---|---|---|
| Airfare | $ | 3,816.66 | |
| Ground Transportation | | 3,117.35 | |
| Communications | | 105.94 | |
| Meals | | 1,625.26 | |
| Lodging | | 1,827.65 | 10,492.86 |
| Subtotal | | | 879,242.86 |
| Less: Payments Received | | | (879,242.86) |
| **Total Amount Due** | | $ | - |

1

**Invoice No. 10011984**

**PJT Partners LP**

Finance Department - 17th Floor

280 Park Avenue

New York, NY 10017

(212) 364-7800

PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jan-20 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 3,816.66 | $ | **3,816.66** |
| Ground Transportation | | 3,117.35 | **3,117.35** |
| Communications | | 105.94 | **105.94** |
| Meals with Clients | | 1,157.89 | **1,157.89** |
| Employee Meals | | 467.37 | **467.37** |
| Lodging | | 1,827.65 | **1,827.65** |
| **Total** | **$** | **10,492.86** | **$** | **10,492.86** |

| | | |
|---|---|---|
| **Airfare** | **$** | **3,816.66** |
| **Ground Transportation** | | **3,117.35** |
| **Communications** | | **105.94** |
| **Meals with Clients** | | **1,157.89** |
| **Meals** | | **467.37** |
| **Lodging** | | **1,827.65** |
| **Total Expenses** | **$** | **10,492.86** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through January 13, 2020**
**Invoice No. 10011984**

**Airfare**

| | | |
|---|---|---|
| Evarts (one-way coach class flight to San Juan, PR from Newark, NJ) | 07/22/19 | 497.62 |
| Evarts (online booking fee for flight to/from San Juan, PR from/to Queens, NY on 08/20 - 08/23/19) | 08/14/19 | 6.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 08/20/19 - 08/23/19 | 1,498.00 |
| Nelson (travel agency booking fee for flight to San Juan, PR from Newark, NJ on 07/23/19) | 07/18/19 | 35.00 |
| Nelson (one-way flight to San Juan, PF from Newark, NJ) | 07/23/19 | 497.62 |
| Nelson (travel agency booking fee for flight to San Juan, PR from Newark, NJ on 09/25/19) | 09/24/19 | 35.00 |
| Nelson (one-way coach class flight to San Juan, PR from Newark, NJ) | 09/25/19 | 463.42 |
| Nelson (travel agency booking fee for flight to Queens, NY from San Juan, PR on 09/27/19) | 09/27/19 | 35.00 |
| Nelson (one-way coach class flight to Queens, NY from San Juan, PR) | 09/27/19 | 749.00 |
| | **Subtotal - Airfare** | **$        3,816.66** |

**Ground Transportation**

| | | |
|---|---|---|
| Cajigas (weeknight taxi home from office after working late) | 06/19/19 | 29.87 |
| Cajigas (weekend taxi to office from home) | 06/23/19 | 28.48 |
| Cajigas (weekend taxi home from office) | 06/23/19 | 28.41 |
| Cajigas (weeknight taxi home from office after working late) | 06/25/19 | 28.78 |
| Cajigas (taxi to client meeting in New York, NY from office) | 07/22/19 | 43.55 |
| Cajigas (weeknight taxi home from office after working late) | 11/08/19 | 34.26 |
| Cajigas (weeknight taxi home from office after working late) | 11/13/19 | 31.44 |
| Cajigas (weeknight taxi home from office after working late) | 11/14/19 | 31.86 |
| Evarts (weeknight taxi home from office after working late) | 07/08/19 | 191.58 |
| Evarts (weeknight taxi home from office after working late) | 07/14/19 | 23.50 |
| Evarts (weeknight taxi home from office after working late) | 07/17/19 | 23.89 |
| Evarts (taxi to client meeting in New York, NY from office) | 07/18/19 | 21.95 |
| Evarts (taxi to client meeting in New York, NY from office) | 07/18/19 | 16.64 |
| Evarts (weeknight taxi home from office after working late) | 07/19/19 | 24.81 |
| Evarts (weekend taxi to office from home) | 07/21/19 | 15.35 |
| Evarts (weekend taxi home from office) | 07/21/19 | 22.62 |
| Evarts (taxi to office from client meeting in New York, NY) | 07/22/19 | 24.50 |
| Evarts (taxi to office from client meeting in New York, NY) | 08/13/19 | 13.55 |
| Evarts (taxi to client meeting in New York, NY from office) | 08/13/19 | 16.56 |
| Evarts (taxi to client meeting in New York, NY from office) | 08/14/19 | 12.36 |
| Evarts (taxi to office from client meeting in New York, NY) | 08/14/19 | 14.16 |
| Evarts (weeknight taxi home from office after working late) | 08/15/19 | 191.54 |
| Evarts (taxi to hotel in San Juan, PR from client meeting) | 08/21/19 | 10.12 |
| Evarts (taxi to airport in San Juan, PR from hotel) | 08/22/19 | 10.46 |
| Evarts (car service home from JFK Airport in Queens, NY) | 08/22/19 | 276.89 |
| Evarts (taxi to client meeting in New York, NY from office) | 08/28/19 | 29.11 |
| Nelson (weeknight taxi home from office after working late) | 03/25/19 | 22.90 |
| Nelson (weeknight taxi home from office after working late) | 03/26/19 | 24.63 |
| Nelson (weeknight taxi home from office after working late) | 03/28/19 | 27.18 |
| Nelson (weeknight taxi home from office after working late) | 05/06/19 | 23.68 |
| Nelson (weeknight taxi home from office after working late) | 05/08/19 | 26.84 |
| Nelson (weeknight taxi home from office after working late) | 06/06/19 | 56.59 |
| Nelson (weeknight taxi home from office after working late) | 07/08/19 | 24.70 |
| Nelson (taxi to client meeting in New York, NY from office) | 07/18/19 | 15.74 |
| Nelson (taxi to office from client meeting in New York, NY) | 07/18/19 | 12.83 |
| Nelson (weeknight taxi home from office after working late) | 07/31/19 | 24.61 |
| Nelson (weeknight taxi home from office after working late) | 08/05/19 | 26.60 |
| Nelson (taxi to client meeting from office in New York, NY) | 08/15/19 | 30.81 |
| Nelson (taxi to office from client meeting in New York, NY) | 08/15/19 | 29.41 |
| Nelson (weeknight taxi home from office after working late) | 08/15/19 | 26.72 |
| Nelson (weeknight taxi home from office after working late) | 08/19/19 | 24.51 |
| Nelson (weeknight taxi home from office after working late) | 08/20/19 | 25.74 |
| Nelson (taxi to client meeting in New York, NY from office) | 08/27/19 | 15.06 |
| Nelson (taxi to office from client meeting in New York, NY) | 08/27/19 | 16.06 |
| Nelson (taxi to client meeting in New York, NY from office) | 08/28/19 | 14.61 |
| Nelson (taxi to office from client meeting in New York, NY) | 08/28/19 | 28.53 |
| Nelson (taxi to client meeting in New York, NY from office) | 09/04/19 | 24.07 |
| Nelson (weeknight taxi home from office after working late) | 09/16/19 | 25.90 |
| Nelson (weeknight taxi home from office after working late) | 09/18/19 | 26.87 |
| Nelson (weeknight taxi home from office after working late) | 09/19/19 | 26.82 |
| Nelson (weeknight taxi home from office after working late) | 09/23/19 | 25.18 |
| Nelson (weeknight taxi home from office after working late) | 09/24/19 | 25.74 |
| Nelson (taxi to Newark Airport in Newark, NJ from home) | 09/25/19 | 98.30 |
| Nelson (taxi to client meeting in San Juan, PR from hotel) | 09/27/19 | 13.20 |
| Nelson (taxi to airport in San Juan, PR from hotel) | 09/27/19 | 11.68 |
| Nelson (train fare to office in New York, NY from JFK Airport in Queens, NY) | 09/27/19 | 7.75 |
| Nelson (weeknight taxi home from office after working late) | 10/01/19 | 24.22 |
| Nelson (weeknight taxi home from office after working late) | 10/07/19 | 24.89 |
| Nelson (taxi to office in New York, NY from client meeting) | 10/08/19 | 32.91 |
| Nelson (weeknight taxi home from office after working late) | 10/11/19 | 24.25 |
| Nelson (travel agency booking fee for train travel to/from Washington, DC from/to New York, NY) | 10/14/19 | 35.00 |
| Nelson (round trip train travel to/from Washington, DC from/to New York, NY) | 10/14/19 | 366.00 |
| Nelson (taxi to hotel in Washington, D.C. from client dinner) | 10/14/19 | 26.26 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through January 13, 2020**
**Invoice No. 10011984**

| | | |
|---|---|---|
| Nelson (taxi to train station from client meeting in Washington, DC) | 10/15/19 | 26.44 |
| Nelson (taxi to client meeting from train station in Washington, DC) | 10/15/19 | 40.07 |
| Nelson (taxi to client meeting from restaurant in Washington, DC) | 10/15/19 | 8.50 |
| Nelson (weeknight taxi home from office after working late) | 10/16/19 | 30.26 |
| Nelson (weeknight taxi home from office after working late) | 10/21/19 | 26.60 |
| Nelson (weeknight taxi home from office after working late) | 10/28/19 | 22.34 |
| Nelson (weeknight taxi home from office after working late) | 11/04/19 | 25.58 |
| Nelson (weeknight taxi home from office after working late) | 11/06/19 | 28.34 |
| Zelin (car service home from JFK Airport in Queens, NY) | 04/25/19 | 149.52 |
| Zelin (car service to/from restaurant from/to client meeting in New York, NY) | 06/18/19 | 246.67 |
| **Subtotal - Ground Transportation** | | **3,117.35** |

**Communications**

| | | |
|---|---|---|
| Evarts (wi-fi access while traveling) | 08/20/19 | 36.00 |
| Evarts (wi-fi access while traveling) | 08/22/19 | 34.00 |
| Nelson (wi-fi access while traveling) | 09/25/19 | 8.99 |
| Nelson (wi-fi access while traveling) | 09/27/19 | 20.00 |
| Nelson (wi-fi access while traveling) | 10/14/19 | 6.95 |
| **Subtotal - Communications** | | **105.94** |

**Meals with Clients**

| | | |
|---|---|---|
| Evarts (catered lunch meal for 9 people during client meeting held @ offices of PJT) | 10/07/19 | 254.77 |
| Zelin (catered beverages for 10 people during client meeting held @ offices of PJT) | 10/10/19 | 48.99 |
| Zelin (catered snacks for 10 people during client meeting held @ offices of PJT) | 10/16/19 | 103.43 |
| Zelin (catered lunch meal for 15 people during client meeting held @ offices of PJT) | 10/30/19 | 424.61 |
| Zelin (catered lunch meal for 15 people during client meeting held @ offices of PJT) | 11/21/19 | 272.19 |
| Evarts (catered beverages for 6 people during client meeting held @ offices of PJT) | 11/20/19 | 29.40 |
| Evarts (catered beverages for 5 people during client meeting held @ offices of PJT) | 11/21/19 | 24.50 |
| **Subtotal - Meals with Clients** | | **1,157.89** |

**Employee Meals**

| | | |
|---|---|---|
| Evarts (working meal @ airport in San Juan, PR) | 08/22/19 | 39.00 |
| Nelson (working meal @ Newark Airport in Newark, NJ) | 09/26/19 | 16.59 |
| Nelson (working meal @ airport in San Juan, PR) | 09/27/19 | 8.62 |
| Nelson (working breakfast meal while in Washington, DC) | 10/15/19 | 13.98 |
| Nelson (working meal while traveling) | 10/15/19 | 14.25 |
| Nelson (working lunch meal @ in Washington, DC) | 10/15/19 | 21.92 |
| Nelson (working dinner meal @ train station in Washington, DC) | 10/15/19 | 8.10 |
| Zelin (working meal @ hotel in San Juan, PR) | 08/21/19 | 132.62 |
| Zelin (working meal @ hotel in San Juan, PR) | 08/22/19 | 212.29 |
| **Subtotal - Employee Meals** | | **467.37** |

**Lodging**

| | | |
|---|---|---|
| Evarts (2 day hotel stay in San Juan, PR) | 08/20/19 - 08/22/19 | 652.28 |
| Nelson (2 day hotel stay in San Juan, PR) | 09/25/19 - 09/27/19 | 521.30 |
| Nelson (1 day hotel stay in San Juan, PR) | 10/14/19 - 10/15/19 | 654.07 |
| **Subtotal - Lodging** | | **1,827.65** |
| **Total Expenses** | | **$   10,492.86** |

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of January 1, 2020 through January 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10011991**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2020 through February 29, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10013131**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2020 through March 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10013132**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2020 through April 30, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10013133**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of May 1, 2020 through May 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through June 4, 2020:

| | | | |
|---|---|---:|---:|
| Airfare | $ | 17,621.82 | |
| Ground Transportation | | 7,348.84 | |
| Communications | | 201.94 | |
| Meals | | 388.08 | |
| Lodging | | 2,863.66 | |
| Document Production | | 1,597.52 | 30,021.86 |
| | | | |
| Subtotal | | | 898,771.86 |
| | | | |
| Less: Payments Received | | | (898,771.86) |
| | | | |
| **Total Amount Due** | $ | | - |

**Invoice No. 10013260**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jun-20 | Total Expenses |
|---|---|---|
| Airfare | $ 17,621.82 | $ 17,621.82 |
| Ground Transportation | 7,348.84 | 7,348.84 |
| Communications | 201.94 | 201.94 |
| Employee Meals | 388.08 | 388.08 |
| Lodging | 2,863.66 | 2,863.66 |
| Document Production | 1,597.52 | 1,597.52 |
| **Total** | **$ 30,021.86** | **$ 30,021.86** |

| | |
|---|---|
| **Airfare** | **$ 17,621.82** |
| **Ground Transportation** | **7,348.84** |
| **Communications** | **201.94** |
| **Meals** | **388.08** |
| **Lodging** | **2,863.66** |
| **Document Production** | **1,597.52** |
| **Total Expenses** | **$ 30,021.86** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 4, 2020**
**Invoice No. 10013260**

### Airfare

| | | |
|---|---|---|
| Cajigas (travel agency booking fee for flight to San Juan, PR from Queens, NY on 09/25/19) | 09/24/19 | 35.00 |
| Cajigas (one-way coach class flight to San Juan, PR from Queens, NY) | 09/25/19 | 1,105.10 |
| Evarts (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 09/25 - 09/27/19) | 09/24/19 | 20.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 09/25/19 - 09/27/19 | 2,210.20 |
| Evarts (travel agency booking fee for flight to Queens, NY from Washington, DC on 10/15/19) | 10/15/19 | 20.00 |
| Evarts (one-way coach class flight to Queens, NY from Washington, DC) | 10/15/19 | 164.80 |
| Evarts (travel agency booking to/from San Juan, PR from/to Queens, NY on 11/11 - 11/12/19) | 11/05/19 | 6.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 11/11/19 - 11/12/19 | 2,210.20 |
| Evarts (travel agency booking fee for flight to/from Queens, NY on 12/17 - 12/18/19) | 12/04/19 | 6.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 12/17/19 - 12/18/19 | 2,210.20 |
| Midha (travel agency booking fee for flight to White Plains, NY from Washington, DC on 01/21/20) | 01/21/20 | 35.00 |
| Midha (one-way coach class flight to White Plains, NY from Washington, DC) | 01/21/20 | 387.47 |
| Zelin (travel agency booking fee for flight to/from Dallas Fort-Worth, TX from/to Queens, NY on 07/25 - 07/26/19) | 07/24/19 | 95.00 |
| Zelin (round trip coach class flight to/from Dallas Fort Worth, TX from/to Queens, NY) | 07/25/19 - 07/26/19 | 1,099.00 |
| Zelin (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 08/21 - 08/23/19) | 08/14/19 | 95.00 |
| Zelin (travel agency booking fee for flight to Queens, NY from San Juan, PR on 08/22/19) | 08/20/19 | 95.00 |
| Zelin (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 08/21/19 - 08/23/19 | 2,210.20 |
| Zelin (one-way coach class flight to Queens, NY from San Juan, PR) | 08/22/19 | 564.35 |
| Zelin (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 09/25/19 - 09/27/19 | 2,210.20 |
| Zelin (travel agency booking fee for flight to/from Washington, DC from/to Queens, NY on 10/15/19) | 10/14/19 | 95.00 |
| Zelin (round trip coach class flight to/from Washington, DC from/to Queens, NY) | 10/15/19 | 774.00 |
| Zelin (travel agency booking fee for flight to Queens, NY from San Juan, PR on 11/12/19) | 10/30/19 | 95.00 |
| Zelin (one-way coach class flight to Queens, NY from San Juan, PR) | 11/12/19 | 1,105.10 |
| Zelin (round trip flight to/from Washington, DC from/to Queens, NY) | 01/17/20 | 774.00 |
| | **Subtotal - Airfare** | **$        17,621.82** |

### Ground Transportation

| | | |
|---|---|---|
| Cajigas (weeknight taxi home from office) | 04/24/19 | 29.29 |
| Cajigas (weekend taxi to office from home) | 06/01/19 | 27.15 |
| Cajigas (weekend taxi home from office) | 06/01/19 | 26.07 |
| Cajigas (weekend taxi home from office) | 06/02/19 | 25.00 |
| Cajigas (weekend taxi home from office) | 06/02/19 | 30.81 |
| Cajigas (weeknight taxi home from office) | 06/04/19 | 26.60 |
| Cajigas (weekend taxi to office from home) | 06/09/19 | 24.28 |
| Cajigas (weekend taxi home from office) | 06/09/19 | 29.87 |
| Cajigas (weeknight taxi home from office) | 06/10/19 | 27.58 |
| Cajigas (weeknight taxi home from office) | 06/12/19 | 26.61 |
| Cajigas (weekend taxi to office from home) | 06/15/19 | 27.11 |
| Cajigas (weekend taxi home from office) | 06/16/19 | 23.61 |
| Cajigas (weekend taxi home from office) | 06/16/19 | 24.75 |
| Cajigas (weeknight taxi home from office) | 06/17/19 | 25.47 |
| Cajigas (taxi to client meeting with W. Evarts from office in New York, NY) | 06/18/19 | 62.59 |
| Cajigas (taxi home from office) | 07/01/19 | 34.14 |
| Cajigas (taxi to client meeting in New York, NY from office) | 07/02/19 | 84.30 |
| Cajigas (taxi to office with W. Evarts from client meeting in New York, NY) | 07/02/19 | 33.95 |
| Cajigas (weeknight taxi home from office) | 07/09/19 | 27.62 |
| Cajigas (taxi to New York Penn Station from office) | 07/25/19 | 46.39 |
| Cajigas (taxi to office from client meeting in New York, NY) | 08/14/19 | 28.05 |
| Cajigas (taxi to client meeting in New York, NY from office) | 09/04/19 | 26.97 |
| Cajigas (weeknight taxi home from office) | 09/04/19 | 14.76 |
| Cajigas (weeknight taxi home from office) | 09/13/19 | 24.15 |
| Cajigas (weekend taxi home from office) | 09/14/19 | 29.47 |
| Cajigas (weekend taxi to office from home) | 09/14/19 | 24.17 |
| Cajigas (weekend taxi home from office) | 09/15/19 | 33.79 |
| Cajigas (weekend taxi home from office) | 09/15/19 | 29.76 |
| Cajigas (weekend taxi to office from home) | 09/15/19 | 24.15 |
| Cajigas (weeknight taxi home from office) | 09/16/19 | 13.56 |
| Cajigas (weeknight taxi home from office) | 09/30/19 | 26.81 |
| Cajigas (weeknight taxi home from office) | 10/01/19 | 27.35 |
| Cajigas (weeknight taxi home from office) | 10/05/19 | 33.90 |
| Cajigas (weeknight taxi home from office) | 10/10/19 | 28.91 |
| Cajigas (weekend taxi home from office) | 10/12/19 | 30.57 |
| Cajigas (weekend taxi home from office) | 10/13/19 | 32.46 |
| Cajigas (weekend taxi to office from home) | 10/13/19 | 25.14 |
| Cajigas (one-way train travel to Washington, DC from New York, NY) | 10/14/19 | 128.00 |
| Cajigas (taxi to New York Penn Station from office) | 10/14/19 | 24.86 |
| Cajigas (taxi while in Washington, DC) | 10/14/19 | 24.01 |
| Cajigas (one-way train travel to New York, NY from Washington, DC) | 10/15/19 | 128.00 |
| Cajigas (weeknight taxi home from office) | 10/15/19 | 27.90 |
| Cajigas (weekend taxi home from office) | 10/19/19 | 37.65 |
| Cajigas (weekend taxi to office from home) | 10/19/19 | 31.37 |
| Cajigas (weeknight taxi home from office) | 10/23/19 | 32.27 |
| Cajigas (taxi to client meeting in New York, NY from office) | 10/24/19 | 13.10 |
| Cajigas (weeknight taxi home from office) | 10/30/19 | 30.33 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/06/19 | 14.16 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/19/19 | 29.11 |
| Evarts (taxi to office from client meeting in New York, NY) | 09/19/19 | 28.69 |
| Evarts (car service to JFK Airport in Queens, NY from home) | 09/25/19 | 258.44 |
| Evarts (taxi while in San Juan, PR) | 09/25/19 | 6.10 |

Financial Oversight and Management Board for Puerto Rico
Detail of Expenses Processed
Through June 4, 2020
Invoice No. 10013260

| | | |
|---|---|---|
| Evarts (taxi while in San Juan, PR) | 09/26/19 | 3.70 |
| Evarts (taxi while in San Juan, PR) | 09/26/19 | 5.40 |
| Evarts (car service home from JFK Airport in Queens, NY) | 09/27/19 | 276.89 |
| Evarts (taxi while in San Juan, PR) | 09/27/19 | 9.58 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/30/19 | 17.29 |
| Evarts (taxi to mediation meeting in New York, NY from office) | 10/08/19 | 25.10 |
| Evarts (taxi to client meeting in New York, NY from office) | 10/10/19 | 15.96 |
| Evarts (weeknight taxi home from office after working late) | 10/10/19 | 192.51 |
| Evarts (one-way train travel to Washington, DC from New York, NY) | 10/13/19 | 128.00 |
| Evarts (taxi to New York Penn Station from office) | 10/14/19 | 27.02 |
| Evarts (car service to train station in Stamford, CT from LaGuardia Airport in Queens, NY) | 10/15/19 | 224.13 |
| Evarts (taxi while in Washington, DC) | 10/15/19 | 44.85 |
| Evarts (taxi while in Washington, DC) | 10/15/19 | 20.97 |
| Evarts (taxi while in Washington, DC) | 10/15/19 | 20.14 |
| Evarts (taxi to client meeting in New York, NY from office) | 11/06/19 | 59.56 |
| Evarts (taxi to JFK Airport in Queens, NY from office) | 11/11/19 | 136.51 |
| Evarts (taxi home from JFK Airport in Queens, NY) | 11/13/19 | 189.75 |
| Evarts (taxi to client meeting in New York, NY from office) | 11/13/19 | 18.59 |
| Evarts (taxi while in San Juan, PR) | 11/13/19 | 14.12 |
| Evarts (taxi to client meeting in New York, NY from office) | 12/02/19 | 17.29 |
| Evarts (taxi to office from client meeting in New York, NY) | 12/02/19 | 17.29 |
| Midha (taxi to office from client meeting in New York, NY) | 01/06/20 | 11.76 |
| Midha (weeknight taxi home from office) | 01/08/20 | 164.72 |
| Midha (weeknight taxi home from office) | 01/09/20 | 168.05 |
| Midha (weeknight taxi home from office) | 01/14/20 | 158.85 |
| Midha (train travel to Washington, DC from New York, NY) | 01/17/20 | 128.00 |
| Midha (travel agency booking fee for train travel to Washington, DC from New York, NY on 01/17/20) | 01/17/20 | 6.00 |
| Midha (weeknight taxi home from office) | 01/20/20 | 141.14 |
| Midha (taxi home from airport in White Plains, NY) | 01/21/20 | 47.31 |
| Midha (taxi while in Washington, DC) | 01/21/20 | 47.62 |
| Midha (taxi to office from client meeting in New York, NY) | 02/14/20 | 13.35 |
| Nelson (weeknight taxi home from office) | 07/18/19 | 27.85 |
| Nelson (taxi to office from client meeting in New York, NY) | 11/04/19 | 24.10 |
| Nelson (weeknight taxi home from office) | 11/06/19 | 29.67 |
| Nelson (weeknight taxi home from office) | 12/04/19 | 28.50 |
| Nelson (taxi to office from client meeting in New York, NY) | 12/16/19 | 24.92 |
| Nelson (weeknight taxi home from office) | 12/16/19 | 35.21 |
| Zelin (one-way train travel to Stamford, CT from Boston, MA) | 04/15/19 | 162.00 |
| Zelin (car service to mediation meeting in New York, NY from office) | 08/06/19 | 146.18 |
| Zelin (car service home from JFK Airport in Queens, NY) | 08/09/19 | 306.29 |
| Zelin (car service to JFK Airport in Queens, NY from office) | 08/20/19 | 120.94 |
| Zelin (car service while in San Juan, PR) | 08/20/19 | 112.04 |
| Zelin (car service from client meeting in New York, NY) | 09/17/19 | 213.53 |
| Zelin (car service to JFK Airport in Queens, NY from office) | 09/25/19 | 107.57 |
| Zelin (car service while in San Juan, PR) | 09/25/19 | 112.04 |
| Zelin (car service home from JFK Airport in Queens, NY) | 09/27/19 | 143.81 |
| Zelin (car service home from client meeting in New York, NY) | 10/02/19 | 232.04 |
| Zelin (car service to client meeting in New York, NY from home) | 10/02/19 | 144.25 |
| Zelin (car service to LaGuardia Airport in Queens, NY from home) | 10/16/19 | 160.14 |
| Zelin (round trip car service to/from client meeting in New York, NY from/to office) | 10/17/19 | 217.71 |
| Zelin (car service while in San Juan, PR) | 11/12/19 | 152.50 |
| Zelin (taxi to client meeting in New York, NY from office) | 01/09/20 | 19.85 |
| Zelin (taxi to client meeting in New York, NY from office) | 01/13/20 | 20.54 |
| Zelin (credit train travel from Washington, DC on 01/21/20) | 01/20/20 | 155.06 |
| Zelin (one-way train travel to Stamford, CT from Washington, DC) | 01/21/20 | 369.00 |

| | | |
|---|---|---|
| | Subtotal - Ground Transportation | 7,348.84 |

**Communications**

| | | |
|---|---|---|
| Cajigas (wi-fi access while traveling) | 09/27/19 | 9.99 |
| Evarts (wi-fi access while traveling) | 09/25/19 | 72.00 |
| Evarts (wi-fi access while traveling) | 09/27/19 | 34.00 |
| Evarts (wi-fi access while traveling) | 11/11/19 | 36.00 |
| Zelin (wi-fi access while traveling) | 04/24/19 | 49.95 |
| | Subtotal - Communications | 201.94 |

**Employee Meals**

| | | |
|---|---|---|
| Cajigas (working dinner meal while in San Juan, PR) | 09/27/19 | 40.00 |
| Evarts (working dinner meal @ JFK Airport in Queens, NY) | 09/25/19 | 29.63 |
| Evarts (working dinner meal @ JFK Airport in Queens, NY) | 11/11/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/20/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/20/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/21/19 | 20.05 |
| Zelin (working dinner meal while in San Juan, PR) | 09/25/19 | 40.00 |
| Zelin (working lunch meal in Washington, DC) | 10/15/19 | 22.70 |
| Zelin (working dinner meal while in Washington, DC) | 10/15/19 | 35.70 |
| Zelin (working dinner meal @ client meeting in New York, NY) | 10/24/19 | 40.00 |
| Zelin (working dinner meal with W. Evarts while in San Juan, PR) | 11/12/19 | 40.00 |
| | Subtotal - Employee Meals | 388.08 |

**Lodging**

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 4, 2020**
**Invoice No. 10013260**

| | | |
|---|---|---|
| Cajigas (2 day hotel stay in San Juan, PR) | 09/25/19 - 09/27/19 | 521.30 |
| Cajigas (1 day hotel stay in Washington, DC) | 10/14/19 - 10/15/19 | 458.88 |
| Evarts (1 day hotel stay in San Juan, PR) | 11/11/19 - 11/12/19 | 305.18 |
| Zelin (3 day hotel stay in San Juan, PR) | 08/20/19 - 08/23/19 | 978.42 |
| Zelin (2 day hotel stay in San Juan, PR) | 09/25/19 - 09/27/19 | 599.88 |
| **Subtotal - Lodging** | | **2,863.66** |

**Document Production**

| | | |
|---|---|---|
| Cajigas (1,159 color photocopies) | 09/04/19 - 09/05/19 | 251.49 |
| Cajigas (302 color photocopies) | 10/24/19 | 65.50 |
| Corporate Service (preparation of materials by B Squared, Inc.) | 10/23/19 | 528.04 |
| Corporate Service (preparation of materials by B Squared, Inc.) | 10/24/19 | 333.21 |
| Cajigas (106 color photocopies) | 12/09/19 | 23.17 |
| Cajigas (1,825 color photocopies) | 12/09/19 - 12/23/19 | 396.11 |
| **Subtotal - Document Production** | | **1,597.52** |
| **Total Expenses** | | **$ 30,021.86** |

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of June 1, 2020 through June 30, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through October 13, 2020:

| | | | |
|---|---|---:|---:|
| Airfare | $ | 542.00 | |
| Ground Transportation | | 1,835.81 | |
| Communications | | 49.00 | 2,426.81 |
| Subtoal | | | 871,176.81 |
| Less: Payments Received | | | (871,176.81) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10015998**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Oct-20 | Total Expenses |
|---|---|---|
| Airfare | $ 542.00 | $ 542.00 |
| Ground Transportation | 1,835.81 | 1,835.81 |
| Communications | 49.00 | 49.00 |
| **Total** | **$ 2,426.81** | **$ 2,426.81** |
| | | |
| **Airfare** | | **$ 542.00** |
| **Ground Transportation** | | **1,835.81** |
| **Communications** | | **49.00** |
| | | |
| **Total Expenses** | | **$ 2,426.81** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 13, 2020**
**Invoice No. 10015998**

**Airfare**

| | | |
|---|---|---|
| Cajigas (round trip coach class flight to/from Washington, DC from/to Queens, NY) | 01/21/20 | 271.00 |
| Zelin (round trip coach class flight to/from Washington, DC from/to White Plains, NY) | 01/21/20 | 271.00 |
| | **Subtotal - Airfare** | **$ 542.00** |

**Ground Transportation**

| | | |
|---|---|---|
| Cajigas (weeknight taxi home from office) | 09/17/19 | 33.47 |
| Cajigas (weeknight taxi home from office) | 09/19/19 | 30.44 |
| Cajigas (weekend taxi to office from home) | 09/21/19 | 27.80 |
| Cajigas (weeknight taxi home from office) | 09/21/19 | 32.80 |
| Cajigas (weeknight taxi home from office) | 09/23/19 | 27.93 |
| Cajigas (weeknight taxi to office from home) | 09/24/19 | 15.76 |
| Cajigas (weeknight taxi home from office) | 09/24/19 | 27.22 |
| Cajigas (taxi to JFK Airport In Queens, NY from home) | 09/25/19 | 101.91 |
| Cajigas (taxi while in San Juan, PR) | 09/25/19 | 11.15 |
| Cajigas (taxi while in San Juan, PR) | 09/27/19 | 15.44 |
| Cajigas (taxi while in San Juan, PR) | 09/27/19 | 4.00 |
| Cajigas (taxi to office from client meeting in New York, NY) | 09/30/19 | 24.57 |
| Cajigas (weekend taxi to office from home) | 10/05/19 | 25.93 |
| Cajigas (weeknight taxi home from office) | 10/07/19 | 29.37 |
| Cajigas (taxi to train station from client meeting in Washington, DC) | 10/15/19 | 13.17 |
| Cajigas (weeknight taxi home from office) | 10/23/19 | 22.49 |
| Cajigas (taxi to client meeting in New York, NY from office) | 10/28/19 | 44.81 |
| Cajigas (weeknight taxi home from office) | 11/02/19 | 37.45 |
| Cajigas (weekend taxi home from office) | 11/03/19 | 31.06 |
| Cajigas (taxi to client meeting in New York, NY from office) | 11/05/19 | 12.66 |
| Cajigas (weeknight taxi home from office) | 11/05/19 | 27.62 |
| Cajigas (weeknight taxi home from office) | 11/06/19 | 33.60 |
| Cajigas (weeknight taxi home from office) | 11/07/19 | 25.68 |
| Cajigas (weekend taxi to office from home) | 11/09/19 | 26.92 |
| Cajigas (weekend taxi home from office) | 11/09/19 | 24.80 |
| Cajigas (weekend taxi to office from home) | 12/15/19 | 14.16 |
| Cajigas (weekend taxi home from office) | 12/15/19 | 27.05 |
| Cajigas (taxi to client meeting in New York, NY) | 12/16/19 | 26.71 |
| Cajigas (taxi to office from client meeting in New York, NY) | 12/16/19 | 24.58 |
| Cajigas (taxi to client meeting with G. Nelson in New York, NY from office) | 12/17/19 | 50.30 |
| Cajigas (weeknight taxi home from office) | 01/08/20 | 29.65 |
| Cajigas (weekend taxi to office from home) | 01/11/20 | 28.15 |
| Cajigas (weeknight taxi home from office) | 01/11/20 | 36.33 |
| Cajigas (weekend taxi to office from home) | 01/12/20 | 26.76 |
| Cajigas (weeknight taxi home from office) | 01/12/20 | 31.51 |
| Cajigas (taxi to client meeting with W. Evarts in New York, NY from office) | 01/13/20 | 28.00 |
| Cajigas (taxi to office with W. Evarts from client meeting in New York, NY) | 01/13/20 | 9.36 |
| Cajigas (weeknight taxi home from office) | 01/13/20 | 25.35 |
| Cajigas (weekend taxi to office from home) | 01/18/20 | 25.70 |
| Cajigas (weekend taxi home from office) | 01/18/20 | 33.08 |
| Cajigas (weeknight taxi home from office) | 01/22/20 | 14.76 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/23/20 | 44.79 |
| Cajigas (taxi to client meeting in New York, NY with W. Evarts & A. Midha from office) | 01/24/20 | 44.65 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/24/20 | 25.71 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/27/20 | 46.22 |
| Cajigas (weeknight taxi home from office) | 02/03/20 | 31.25 |
| Cajigas (taxi to client meeting in New York, NY from office) | 02/07/20 | 35.64 |
| Cajigas (weekend taxi to office from home) | 02/08/20 | 21.17 |
| Cajigas (weekend taxi home from office) | 02/08/20 | 26.70 |
| Cajigas (weekend taxi to office from home) | 02/09/20 | 25.76 |
| Cajigas (weeknight taxi home from office) | 02/09/20 | 31.36 |
| Cajigas (taxi to client meeting in New York, NY with W. Evarts & A. Midha from office) | 02/13/20 | 15.84 |
| Cajigas (taxi to client meeting in New York, NY with W. Evarts & A. Midha from office) | 02/14/20 | 41.15 |
| Cajigas (weeknight taxi home from office) | 02/14/20 | 16.41 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 02/19/20 | 39.18 |
| Cajigas (weeknight taxi home from office) | 02/19/20 | 31.11 |
| Cajigas (weeknight taxi home from office) | 02/20/20 | 42.48 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 02/25/20 | 45.21 |
| Cajigas (weeknight taxi home from office) | 03/06/20 | 11.58 |
| Cajigas (weeknight taxi home from office) | 03/11/20 | 25.89 |
| Zelin (car service to office from LaGuardia Airport in Queens, NY) | 02/24/20 | 94.21 |
| | **Subtotal - Ground Transportation** | **1,835.81** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 13, 2020**
**Invoice No. 10015998**

<u>**Communications**</u>

| | | | |
|---|---|---|---|
| Zelin (wi-fi access while traveling) | 11/13/19 | 49.00 | |
| | **Subtotal - Communications** | | **49.00** |
| | | | |
| | **Total Expenses** | $ | **2,426.81** |

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2020 through July 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10016000**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2020 through August 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10016001**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of September 1, 2020 through September 30, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10016002**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2020 through October 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10017172**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of November 1, 2020 through November 30, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10017173**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of December 1, 2020 through December 31, 2020: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10017174**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of January 1, 2021 through January 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10017175**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2021 through February 28, 2021 | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through March 3, 2021:

| | | | |
|---|---|---|---|
| Airfare | $ | 748.00 | |
| Ground Transportation | | 726.98 | |
| Communications | | 32.00 | |
| Lodging | | 502.03 | 2,009.01 |
| Subtotal | | | 870,759.01 |
| Less: Payments Received | | | (870,759.01) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10017176**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Mar-21 | Total Expenses |
|---|---|---|
| Airfare | $ 748.00 | $ 748.00 |
| Ground Transportation | 726.98 | 726.98 |
| Communications | 32.00 | 32.00 |
| Lodging | 502.03 | 502.03 |
| **Total** | **$ 2,009.01** | **$ 2,009.01** |
| | | |
| **Airfare** | | $ 748.00 |
| **Ground Transportation** | | 726.98 |
| **Communications** | | 32.00 |
| **Lodging** | | 502.03 |
| **Total Expenses** | | **$ 2,009.01** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 3, 2021**
**Invoice No. 10017176**

**Airfare**

| | | | | |
|---|---|---|---|---|
| Zelin (travel agency booking fee for flight to/from Chicago, IL from Queens, NY on 02/23 - 02/24/20) | 02/19/20 | 95.00 | | |
| Zelin (round trip coach class flight to/from Chicago, IL from/to Queens, NY) | 02/23/20 - 02/24/20 | 653.00 | | |
| | **Subtotal - Airfare** | | $ | 748.00 |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Weetman (weeknight taxi home from office) | 01/05/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/06/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/12/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/14/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/19/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/21/21 | 10.71 | |
| Weetman (weeknight taxi home from office) | 01/26/21 | 11.60 | |
| Zelin (car service to airport in White Plains NY from home) | 01/21/20 | 187.89 | |
| Zelin (car service to hotel from airport in Chicago, IL) | 02/23/20 | 167.80 | |
| Zelin (car service to airport from client meeting in Chicago, IL) | 02/24/20 | 109.80 | |
| Zelin (weeknight car service home from office) | 03/10/20 | 146.28 | |
| | **Subtotal - Ground Transportation** | | 726.98 |

**Communications**

| | | | |
|---|---|---|---|
| Zelin (wi-fi access while traveling) | 02/23/20 | 16.00 | |
| Zelin (wi-fi access while traveling) | 02/24/20 | 16.00 | |
| | **Subtotal - Communications** | | 32.00 |

**Lodging**

| | | | |
|---|---|---|---|
| Zelin (1 day hotel stay in Chicago, IL) | 02/23/20 - 02/24/20 | 502.03 | |
| | **Subtotal - Lodging** | | 502.03 |

| | | |
|---|---|---|
| **Total Expenses** | $ | **2,009.01** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of March 1, 2021 through March 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through March 31, 2021:

| | | | |
|---|---|---:|---:|
| Communications | $ | 102.00 | |
| Lodging | | 1,716.03 | 1,818.03 |
| Subtotal | | | 870,568.03 |
| Less: Payments Received | | | (870,568.03) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10017595**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Mar-21 | | Total Expenses | |
|---|---|---|---|---|
| Communications | $ | 102.00 | $ | 102.00 |
| Lodging | | 1,716.03 | | 1,716.03 |
| **Total** | **$** | **1,818.03** | **$** | **1,818.03** |
| | | | | |
| **Communications** | | | **$** | **102.00** |
| **Lodging** | | | | **1,716.03** |
| | | | | |
| **Total Expenses** | | | **$** | **1,818.03** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 31, 2021**
**Invoice No. 10017595**

**Communications**

| | | | | |
|---|---|---|---|---|
| Evarts (wi-fi access while traveling) | 09/27/19 | 34.00 | | |
| Evarts (wi-fi access while traveling) | 11/12/19 | 68.00 | | |
| | **Subtotal - Communications** | | $ | **102.00** |

**Lodging**

| | | | |
|---|---|---|---|
| Evarts (2 day hotel stay in San Juan, Puerto Rico) | 09/25/19 - 09/27/19 | 1,198.00 | |
| Evarts (1 day hotel stay in Washington, DC) | 10/14/19 - 10/15/19 | 518.03 | |
| | **Subtotal - Lodging** | | **1,716.03** |
| | **Total Expenses** | $ | **1,818.03** |

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2021 through April 30, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10017596**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---|---|
| Monthly Fee for the period of May 1, 2021 through May 31, 2021: | | $ | 1,250,000.00 |
| Less: Withholding Taxes | | | (362,500.00) |
| Less: Government Contribution Fee | | | (18,750.00) |
| Out-of-pocket expenses processed through June 1, 2021: | | | |
| Ground Transportation | $ 16.39 | | 16.39 |
| Subtotal | | | 868,766.39 |
| Less: Payments Received | | | (868,766.39) |
| **Total Amount Due** | | **$** | **-** |

**Invoice No. 10017971**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jun-21 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 16.39 | $ | 16.39 |
| **Total** | **$** | **16.39** | **$** | **16.39** |
| | | | | |
| **Ground Transportation** | | | **$** | **16.39** |
| | | | | |
| **Total Expenses** | | | **$** | **16.39** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 1, 2021**
**Invoice No. 10017971**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Midha (weeknight taxi home from office) | 03/09/21 | 16.39 | |
| | Subtotal - Ground Transportation | $ | 16.39 |
| | | | |
| | Total Expenses | $ | 16.39 |

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of June 1, 2021 through June 30, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10019694**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2021 through July 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **1,250,000.00** |

**Invoice No. 10019695**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2021 through August 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10019696**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of September 1, 2021 through September 30, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10019697**

**PJT Partners LP**

Finance Department - 17th Floor

280 Park Avenue

New York, NY 10017

(212) 364-7800

PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2021 through October 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10020113**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of November 1, 2021 through November 30, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10020114**

**PJT Partners LP**

Finance Department - 17th Floor

280 Park Avenue

New York, NY 10017

(212) 364-7800

PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of December 1, 2021 through December 31, 2021: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through November 24, 2021:

| | | | |
|---|---|---:|---:|
| Airfare | $ | 823.00 | |
| Ground Transportation | | 1,623.69 | |
| Communications | | 58.87 | |
| Meals | | 94.73 | |
| Lodging | | 1,389.14 | 3,989.43 |
| Subtotal | | | 872,739.43 |
| Less: Payments Received | | | (872,739.43) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10020258**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Nov-21 | Total Expenses |
|---|---|---|
| Airfare | $         823.00 | $         823.00 |
| Ground Transportation | 1,623.69 | 1,623.69 |
| Communications | 58.87 | 58.87 |
| Employee Meals | 94.73 | 94.73 |
| Lodging | 1,389.14 | 1,389.14 |
| **Total** | $      3,989.43 | $      3,989.43 |

| | | |
|---|---|---|
| **Airfare** | $ | 823.00 |
| **Ground Transportation** | | 1,623.69 |
| **Communications** | | 58.87 |
| **Meals** | | 94.73 |
| **Lodging** | | 1,389.14 |
| **Total Expenses** | $ | 3,989.43 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through November 24, 2021**
**Invoice No. 10020258**

**Airfare**

| | | |
|---|---|---|
| Evarts (booking fee for flight to Chicago, IL from Newark, NJ) | 02/19/20 | 6.00 |
| Evarts (one-way coach class flight to Chicago, IL from Newark, NJ) | 02/19/20 | 212.00 |
| Evarts (travel agency booking fee for flight to/from Chicago IL from/to Newark, NJ) | 02/24/20 | 35.00 |
| Evarts (round trip flight to/from Chicago, IL from/to Newark, NJ) | 02/24/20 | 570.00 |
| | **Subtotal - Airfare** | **$ 823.00** |

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (taxi to client meeting New York, NY from office) | 01/06/20 | 14.15 |
| Evarts (taxi to client meeting New York, NY from office) | 02/19/20 | 14.76 |
| Evarts (taxi to client meeting New York, NY from office) | 02/20/20 | 14.75 |
| Evarts (taxi to client meeting in Chicago, IL) | 02/23/20 | 62.81 |
| Evarts (parking at Newark Airport in Newark, NJ for business travel) | 02/24/20 | 156.00 |
| Evarts (taxi while in Chicago, IL) | 02/24/20 | 11.25 |
| Evarts (taxi while in Chicago, IL) | 02/25/20 | 14.15 |
| Evarts (taxi to client meeting New York, NY from office) | 02/26/20 | 12.25 |
| Evarts (taxi to client meeting New York, NY from office) | 02/26/20 | 11.00 |
| Evarts (weeknight taxi home from office) | 03/04/20 | 192.39 |
| Evarts (weeknight car service home from office) | 03/12/20 | 196.57 |
| Midha (weeknight taxi home from office) | 07/26/21 | 57.47 |
| Weetman (weeknight taxi home from office) | 01/29/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/17/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/18/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/23/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/26/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/25/21 | 22.03 |
| Weetman (weeknight taxi home from office) | 03/01/21 | 20.23 |
| Weetman (weeknight taxi home from office) | 03/02/21 | 20.10 |
| Weetman (weeknight taxi home from office) | 03/03/21 | 20.43 |
| Weetman (weeknight taxi home from office) | 03/04/21 | 20.58 |
| Weetman (weeknight taxi home from office) | 03/09/21 | 20.31 |
| Weetman (weeknight taxi home from office) | 03/10/21 | 22.66 |
| Weetman (taxi to client meeting in New York, NY from office) | 03/16/21 | 28.58 |
| Weetman (weeknight taxi home from office) | 03/31/21 | 21.74 |
| Weetman (weeknight taxi home from office) | 04/13/21 | 18.90 |
| Weetman (weeknight taxi home from office) | 04/20/21 | 21.74 |
| Weetman (weeknight taxi home from office) | 04/27/21 | 20.49 |
| Weetman (weeknight taxi home from office) | 04/28/21 | 21.93 |
| Weetman (weeknight taxi home from office) | 04/29/21 | 21.01 |
| Weetman (weeknight taxi home from office) | 05/03/21 | 22.50 |
| Weetman (weeknight taxi home from office) | 05/04/21 | 20.15 |
| Weetman (weeknight taxi home from office) | 05/06/21 | 22.39 |
| Weetman (weeknight taxi home from office) | 05/25/21 | 20.60 |
| Weetman (weeknight taxi home from office) | 05/27/21 | 22.35 |
| Weetman (weeknight taxi home from office) | 06/01/21 | 19.00 |
| Weetman (weeknight taxi home from office) | 06/21/21 | 22.85 |
| Weetman (weeknight taxi home from office) | 06/23/21 | 21.36 |
| Weetman (weeknight taxi home from office) | 06/30/21 | 23.98 |
| Weetman (weeknight taxi home from office) | 07/01/21 | 22.58 |
| Weetman (weeknight taxi home from office) | 07/06/21 | 21.12 |
| Weetman (weeknight taxi home from office) | 07/13/21 | 21.94 |
| Weetman (weeknight taxi home from office) | 07/15/21 | 21.03 |
| Weetman (weeknight taxi home from office) | 07/28/21 | 21.61 |
| Weetman (weeknight taxi home from office) | 08/02/21 | 17.30 |
| Weetman (weeknight taxi home from office) | 08/03/21 | 25.51 |
| Weetman (weeknight taxi home from office) | 08/04/21 | 17.73 |
| Weetman (weeknight taxi home from office) | 08/10/21 | 18.78 |
| Weetman (weeknight taxi home from office) | 09/09/21 | 20.70 |
| Weetman (weeknight taxi home from office) | 09/14/21 | 23.25 |
| Weetman (weeknight taxi home from office) | 09/30/21 | 24.54 |
| Weetman (weeknight taxi home from office) | 10/13/21 | 21.24 |
| | **Subtotal - Ground Transportation** | **1,623.69** |

**Communications**

| | | |
|---|---|---|
| Evarts (wi-fi access while traveling to Queens, NY from Boston, MA) | 01/21/20 | 9.95 |
| Evarts (wi-fi access while traveling to Boston, MA from Queens, NY) | 01/21/20 | 9.95 |
| Evarts (wi-fi access while traveling to Chicago, IL from Newark, NJ) | 02/21/20 | 21.98 |
| Evarts (wi-fi access while traveling to Newark, NJ from Chicago, IL) | 02/24/20 | 16.99 |
| | **Subtotal - Communications** | **58.87** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through November 24, 2021**
**Invoice No. 10020258**

**Employee Meals**

| | | |
|---|---|---|
| Evarts (working breakfast meal while in Boston, MA) | 04/15/19 | 58.15 |
| Evarts (working lunch meal at Newark Airport in Newark, NJ) | 02/23/20 | 5.99 |
| Evarts (working lunch meal while in Chicago, IL) | 02/24/20 | 12.00 |
| Weetman (working dinner meal at LAX Airport in Los Angeles, CA) | 06/05/21 | 18.59 |
| **Subtotal - Employee Meals** | | **94.73** |

**Lodging**

| | | |
|---|---|---|
| Evarts (1 day hotel stay in Boston, MA) | 04/15/19 - 04/16/19 | 569.01 |
| Evarts (2 day hotel stay in San Juan, PR) | 02/08/20 - 02/10/20 | 511.49 |
| Evarts (1 day hotel stay in Chicago, IL) | 02/23/20 - 02/24/20 | 308.64 |
| **Subtotal - Lodging** | | **1,389.14** |
| **Total Expenses** | | **$ 3,989.43** |

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of January 1, 2022 through January 31, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10020260**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of February 1, 2022 through February 28, 2022 | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Out-of-pocket expenses processed through February 28, 2022.[1] | | |
|    Ground Transportation  $  424.87 | | 424.87 |
|    Subtotal | | 869,174.87 |
|    Less: Payments Received | | (869,174.87) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10020680**

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Feb-22 | | Total Expenses |
|---|---|---|---|
| Ground Transportation | $ | 424.87 | $ | 424.87 |
| **Total** | **$** | **424.87** | **$** | **424.87** |

| | | |
|---|---|---|
| **Ground Transportation** | | 424.87 |
| **Total Expenses** | $ | 424.87 |

f

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through February 28, 2022**
**Invoice No. 10020680**

**Ground Transportation**

| | | |
|---|---|---|
| Weetman (weeknight taxi home from office) | 11/01/21 | 23.16 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/03/21 | 17.76 |
| Weetman (weeknight taxi home from office) | 11/04/21 | 24.04 |
| Weetman (taxi to office from client meeting in New York, NY) | 11/08/21 | 24.36 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/08/21 | 24.70 |
| Weetman (weeknight taxi home from office) | 11/08/21 | 21.54 |
| Weetman (taxi to office from client meeting in New York, NY) | 11/10/21 | 28.39 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/10/21 | 24.70 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/11/21 | 25.56 |
| Weetman (weeknight taxi home from office) | 12/07/21 | 21.87 |
| Zelin (taxi to client meeting in New York, NY from home) | 11/10/21 | 188.79 |
| **Subtotal - Ground Transportation** | | **$ 424.87** |
| | | |
| **Total Expenses** | | **$ 424.87** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2022 through March 31, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Out-of-pocket expenses processed through March 31, 2022: | | |
|     Ground Transportation | $    228.52 | 228.52 |
|     Subtotal | | 868,978.52 |
|     Less: Payments Received | | (868,978.52) |
| **Total Amount Due** | $ | - |

**Invoice No. 10020932**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail<br>Mar-22 | Total<br>Expenses |
|---|---|---|
| Ground Transportation | $ 228.52 | $ 228.52 |
| **Total** | **$ 228.52** | **$ 228.52** |
| **Ground Transportation** |  | **$ 228.52** |
| **Total Expenses** |  | **$ 228.52** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 31, 2022**
**Invoice No. 10020932**

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (weeknight taxi home from office) | 12/12/21 | 22.66 |
| Evarts (taxi to office from client meeting in New York, NY) | 12/16/21 | 29.05 |
| Weetman (weeknight taxi home from office) | 01/18/22 | 23.32 |
| Weetman (weeknight taxi home from office) | 02/01/22 | 23.86 |
| Weetman (weeknight taxi home from office) | 02/07/22 | 21.97 |
| Weetman (weeknight taxi home from office) | 02/08/22 | 21.61 |
| Weetman (weeknight taxi home from office) | 02/15/22 | 22.35 |
| Weetman (weeknight taxi home from office) | 02/16/22 | 21.78 |
| Weetman (weeknight taxi home from office) | 02/23/22 | 20.23 |
| Weetman (weeknight taxi home from office) | 02/28/22 | 21.69 |

**Subtotal - Ground Transportation**   $   228.52

**Total Expenses**   $   228.52

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2022 through April 30, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through May 19, 2022:

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 197.41 | 197.41 |
| Subtotal | | | 868,947.41 |
| Less: Payments Received | | | (868,947.41) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10021154**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail<br>May-22 | Total<br>Expenses |
|---|---|---|
| Ground Transportation | $ 197.41 | $ 197.41 |
| **Total** | **$ 197.41** | **$ 197.41** |
| **Ground Transportation** |  | **$ 197.41** |
| **Total Expenses** |  | **$ 197.41** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through May 19, 2022**
**Invoice No. 10021154**

**Ground Transportation**

| | | |
|---|---|---|
| Zelin (car service to client meeting in New York, NY from office with W. Evarts) | 12/16/21 | 197.41 |
| **Subtotal - Ground Transportation** | **$** | **197.41** |
| | | |
| **Total Expenses** | **$** | **197.41** |

## PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---|---|
| Monthly Fee for the period of May 1, 2022 through May 31, 2022: | | $ | 1,250,000.00 |
| Less: Withholding Taxes | | | (362,500.00) |
| Less: Government Contribution Fee | | | (18,750.00) |

Out-of-pocket expenses processed through June 9, 2022:

| | | | |
|---|---|---|---|
| Airfare | $ | 660.97 | |
| Ground Transportation | | 268.81 | |
| Communications | | 5.00 | |
| Meals | | 18.13 | |
| Lodging | | 350.00 | 1,302.91 |
| Subtotal | | | 870,052.91 |
| Less: Payments Received | | | (870,052.91) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10021347**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jun-22 | Total Expenses |
|---|---|---|
| Airfare | $ 660.97 | $ **660.97** |
| Ground Transportation | 268.81 | **268.81** |
| Communications | 5.00 | **5.00** |
| Employee Meals | 18.13 | **18.13** |
| Lodging | 350.00 | **350.00** |
| **Total** | $ **1,302.91** | $ **1,302.91** |

| | | |
|---|---|---|
| **Airfare** | $ | **660.97** |
| **Ground Transportation** | | **268.81** |
| **Communications** | | **5.00** |
| **Meals** | | **18.13** |
| **Lodging** | | **350.00** |
| **Total Expenses** | $ | **1,302.91** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 9, 2022**
**Invoice No. 10021347**

<u>**Airfare**</u>

| | | | |
|---|---|---|---|
| Weetman (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 03/14 - 03/15/22) | 03/08/22 | 55.00 | |
| Weetman (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 03/14/22 - 03/15/22 | 605.97 | |
| | **Subtotal - Airfare** | **$** | **660.97** |

<u>**Ground Transportation**</u>

| | | | |
|---|---|---|---|
| Weetman (weeknight taxi home from office) | 03/01/22 | 21.67 | |
| Weetman (weeknight taxi home from office) | 03/08/22 | 21.74 | |
| Weetman (weeknight taxi home from office) | 03/09/22 | 22.82 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 15.94 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 8.97 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 10.12 | |
| Weetman (taxi while in San Juan, PR) | 03/15/22 | 10.94 | |
| Weetman (taxi while in San Juan, PR) | 03/16/22 | 42.08 | |
| Weetman (weeknight taxi home from office) | 03/21/22 | 22.84 | |
| Weetman (weeknight taxi home from office) | 03/22/22 | 22.59 | |
| Weetman (weeknight taxi home from office) | 03/23/22 | 20.58 | |
| Weetman (weeknight taxi home from office) | 03/29/22 | 27.24 | |
| Weetman (weeknight taxi home from office) | 03/31/22 | 21.28 | |
| | **Subtotal - Ground Transportation** | **$** | **268.81** |

<u>**Communications**</u>

| | | | |
|---|---|---|---|
| Weetman (wi-fi access while traveling) | 03/17/22 | 5.00 | |
| | **Subtotal - Communications** | | **5.00** |

<u>**Employee Meals**</u>

| | | | |
|---|---|---|---|
| Weetman (working breakfast meal at airport in Arlington, VA) | 03/14/22 | 18.13 | |
| | **Subtotal - Employee Meals** | | **18.13** |

<u>**Lodging**</u>

| | | | |
|---|---|---|---|
| Weetman (1 day hotel stay in San Juan, PR) | 03/15/22 - 03/16/22 | 350.00 | |
| | **Subtotal - Lodging** | | **350.00** |
| | **Total Expenses** | **$** | **1,302.91** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---:|---:|
| Monthly Fee for the period of June 1, 2022 through June 30, 2022: | | $ | 1,250,000.00 |
| Less: Withholding Taxes | | | (362,500.00) |
| Less: Government Contribution Fee | | | (18,750.00) |
| Out-of-pocket expenses processed through June 22, 2022:[1] | | | |
| Airfare | $ 488.80 | | 488.80 |
| Subtotal | | | 869,238.80 |
| Less: Payments Received | | | (869,238.80) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10021431**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|         | GL Detail Jun-22 | | Total Expenses | |
|---------|-----:|---|-----:|---|
| Airfare | $ | 488.80 | $ | 488.80 |
| **Total** | **$** | **488.80** | **$** | **488.80** |
|         | | | | |
| **Airfare** | | | **$** | **488.80** |
|         | | | | |
| **Total Expenses** | | | **$** | **488.80** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 22, 2022**
**Invoice No. 10021431**

<u>**Airfare**</u>

| | | | |
|---|---|---|---|
| Weetman (one-way coach class flight to Queens, NY from San Puerto, PR) | 03/16/22 | 488.80 | |
| **Subtotal - Airfare** | | **$** | **488.80** |
| | | | |
| **Total Expenses** | | **$** | **488.80** |

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2022 through July 31, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through July 22, 2022:

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 298.47 | |
| Communications | | 8.00 | |
| Meals | | 70.54 | |
| Lodging | | 611.65 | 988.66 |
| Subtotal | | | 869,738.66 |
| Less: Payments Received | | | (869,738.66) |
| **Total Amount Due** | | $ | - |

**Invoice No. 10022120**

**PJT Partners LP**

Finance Department - 17th Floor

280 Park Avenue

New York, NY 10017

(212) 364-7800

PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jul-22 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 298.47 | $ 298.47 |
| Communications | 8.00 | 8.00 |
| Employee Meals | 70.54 | 70.54 |
| Lodging | 611.65 | 611.65 |
| **Total** | **$ 988.66** | **$ 988.66** |

| | |
|---|---|
| **Ground Transportation** | **298.47** |
| **Communications** | **8.00** |
| **Meals** | **70.54** |
| **Lodging** | **611.65** |
| **Total Expenses** | **$ 988.66** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through July 22, 2022**
**Invoice No. 10022120**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Weetman (taxi to JFK Airport in Queens, NY from home) | 03/14/22 | 93.67 | |
| Weetman (taxi to LaGuardia Airport from JFK Airport in Queens, NY) | 03/14/22 | 67.91 | |
| Weetman (taxi while in San Juan, PR) | 03/15/22 | 11.84 | |
| Weetman (taxi to office from JFK Airport in Queens, NY) | 03/16/22 | 74.22 | |
| Weetman (weeknight taxi home from office) | 03/16/22 | 22.42 | |
| Weetman (weeknight taxi home from office) | 04/21/22 | 28.41 | |
| **Subtotal - Ground Transportation** | | **$** | **298.47** |

**Communications**

| | | | |
|---|---|---|---|
| Weetman (wi-fi acccess while traveling) | 05/27/22 | 8.00 | |
| **Subtotal - Communications** | | | **8.00** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Weetman (in-room dinner meal @ hotel in San Juan, PR) | 03/14/22 | 70.54 | |
| **Subtotal - Employee Meals** | | | **70.54** |

**Lodging**

| | | | |
|---|---|---|---|
| Weetman (1 day hotel stay in San Juan, PR) | 03/14/22 - 03/15/22 | 611.65 | |
| **Subtotal - Lodging** | | | **611.65** |
| **Total Expenses** | | **$** | **988.66** |

## PJT Partners



July 10, 2023

Jaime El Koury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2022 through August 31, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10022122**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**PJT Partners**



July 10, 2023

Jaime El Koury
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of September 1, 2022 through September 30, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Payments Received | | (868,750.00) |
| **Total Amount Due** | **$** | **-** |

**Invoice No. 10022239**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of October 1, 2022 through October 31, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |

Out-of-pocket expenses processed through December 23, 2022:

| | | | |
|---|---|---:|---:|
| Airfare | $ | 1,410.00 | |
| Ground Transportation | | 558.79 | |
| Communications | | 7.99 | |
| Meals | | 116.72 | |
| Lodging | | 786.78 | 2,880.28 |
| Subtotal | | | 871,630.28 |
| Less: Payments Received | | | (871,630.28) |
| **Total Amount Due** | | **$** | **-** |

**Invoice No. 10023080**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Dec-22 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 1,410.00 | $ | **1,410.00** |
| Ground Transportation | | 558.79 | | **558.79** |
| Communications | | 7.99 | | **7.99** |
| Employee Meals | | 116.72 | | **116.72** |
| Lodging | | 786.78 | | **786.78** |
| **Total** | **$** | **2,880.28** | **$** | **2,880.28** |
| | | | | |
| **Airfare** | | | **$** | **1,410.00** |
| **Ground Transportation** | | | | **558.79** |
| **Communications** | | | | **7.99** |
| **Meals** | | | | **116.72** |
| **Lodging** | | | | **786.78** |
| **Total Expenses** | | | **$** | **2,880.28** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through December 23, 2022**
**Invoice No. 10023080**

### Airfare

| | | | |
|---|---|---|---|
| Evarts (travel agency booking fee for flight to San Juan, PR from Newark, NJ on 08/15/22) | 07/25/22 | 55.00 | |
| Evarts (travel agency booking fee for flight to Queens, NY from San Juan, PR on 08/17/22) | 07/25/22 | 55.00 | |
| Evarts (one-way coach class flight to San Juan, PR from Newark, NJ) | 08/15/22 | 650.00 | |
| Evarts (one-way coach class flight to Queens, NY from San Juan, PR) | 08/17/22 | 650.00 | |
| **Subtotal - Airfare** | | **$** | **1,410.00** |

### Ground Transportation

| | | | |
|---|---|---|---|
| Evarts (car service to Newark Airport in Newark, NJ from home) | 08/15/22 | 280.73 | |
| Evarts (taxi to client meeting from hotel in San Juan, PR) | 08/16/22 | 14.67 | |
| Evarts (taxi to hotel from client meeting in San Juan, PR) | 08/16/22 | 17.76 | |
| Evarts (taxi to client meeting from hotel in San Juan, PR) | 08/17/22 | 22.91 | |
| Evarts (taxi home from JFK Airport in Queens, NY) | 08/17/22 | 222.72 | |
| **Subtotal - Ground Transportation** | | | **558.79** |

### Communications

| | | | |
|---|---|---|---|
| Evarts (wi-fi access while traveling) | 08/15/22 | 2.99 | |
| Evarts (wi-fi access while traveling) | 08/17/22 | 5.00 | |
| **Subtotal - Communications** | | | **7.99** |

### Employee Meals

| | | | |
|---|---|---|---|
| Evarts (working dinner meal at Newark Airport in Newark, NJ) | 08/15/22 | 64.85 | |
| Evarts (working dinner meal at hotel in San Juan, PR) | 08/16/22 | 51.87 | |
| **Subtotal - Employee Meals** | | | **116.72** |

### Lodging

| | | | |
|---|---|---|---|
| Evarts (2 day hotel stay in San Juan, PR) | 08/15/22 - 08/17/22 | 786.78 | |
| **Subtotal - Lodging** | | | **786.78** |
| **Total Expenses** | | **$** | **2,880.28** |

# PJT Partners



July 10, 2023

Jaime El Koury
General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of November 1, 2022 through November 30, 2022: | $ | 1,250,000.00 |
| Less: Withholding Taxes | | (362,500.00) |
| Less: Government Contribution Fee | | (18,750.00) |
| Less: Voluntary Reduction of Expenses | | (16,650.11) |
| Less: Payments Received | | (819,816.30) |
| **Total Amount Due** | $ | **32,283.59** |

**Invoice No. 10023081**

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 34.5 |
| Jamie Baird | Partner | 53.5 |
| Harold Kim | Managing Director | 63.0 |
| William Evarts | Vice President | 168.0 |
| Gregory Nelson | Associate | 187.0 |
| Daniel Cajigas | Analyst | 191.0 |
| | **Total** | **697.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 02/14/19 | 1.5 | Review of FOMB background materials |
| Steve Zelin | 02/19/19 | 2.0 | Review of FOMB background materials |
| Steve Zelin | 02/20/19 | 1.0 | Internal PJT discussion |
| Steve Zelin | 02/20/19 | 5.0 | Meeting with FOMB Advisors and Executives |
| Steve Zelin | 02/20/19 | 3.0 | Review of FOMB background materials |
| Steve Zelin | 02/21/19 | 8.0 | FOMB Board Meeting |
| Steve Zelin | 02/21/19 | 0.5 | Internal PJT discussion |
| Steve Zelin | 02/22/19 | 1.5 | Internal meeting to discuss analysis |
| Steve Zelin | 02/22/19 | 2.0 | Review of analysis |
| Steve Zelin | 02/22/19 | 1.0 | Review of analysis |
| Steve Zelin | 02/22/19 | 0.5 | Review of analysis |
| Steve Zelin | 02/25/19 | 1.0 | Call with E&Y and other FOMB Advisors |
| Steve Zelin | 02/26/19 | 1.5 | Call with working group |
| Steve Zelin | 02/26/19 | 1.0 | Correspondence with creditor Advisors |
| Steve Zelin | 02/26/19 | 0.5 | Internal PJT discussion |
| Steve Zelin | 02/27/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 02/27/19 | 1.0 | Discussion with internal team |
| Steve Zelin | 02/27/19 | 3.0 | Meeting with FOMB/CW Advisors; meeting preparation |
| | | **34.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie Baird | 02/02/19 | 2.0 | Review of FOMB background materials |
| Jamie Baird | 02/02/19 | 1.0 | Review of FOMB background materials |
| Jamie Baird | 02/04/19 | 1.5 | Call with FOMB/Commonwealth Advisors |
| Jamie Baird | 02/04/19 | 5.0 | FOMB Advisor meeting |
| Jamie Baird | 02/04/19 | 0.5 | Review of Fiscal Plan |
| Jamie Baird | 02/05/19 | 3.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Jamie Baird | 02/05/19 | 4.0 | Meeting with FOMB Advisors; Mediation preparation |
| Jamie Baird | 02/06/19 | 1.0 | Call with FOMB Members |
| Jamie Baird | 02/06/19 | 4.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Jamie Baird | 02/06/19 | 2.0 | Meeting with FOMB Advisors; Mediation preparation |
| Jamie Baird | 02/07/19 | 0.5 | Internal PJT discussion |
| Jamie Baird | 02/07/19 | 6.0 | Mediation session |
| Jamie Baird | 02/08/19 | 1.0 | Call with FOMB Advisors |
| Jamie Baird | 02/08/19 | 7.0 | FOMB/CW Advisor meeting |
| Jamie Baird | 02/09/19 | 0.5 | Call with internal team |
| Jamie Baird | 02/11/19 | 0.5 | Internal call to discuss analysis |
| Jamie Baird | 02/11/19 | 3.0 | Meeting with FOMB Advisors |
| Jamie Baird | 02/12/19 | 5.0 | Board meeting |
| Jamie Baird | 02/12/19 | 1.5 | Call with FOMB Advisors |
| Jamie Baird | 02/13/19 | 1.0 | Call with FOMB Advisors and Executives |
| Jamie Baird | 02/13/19 | 0.5 | Pre-Call with FOMB Advisors |
| Jamie Baird | 02/14/19 | 1.5 | Discussion with FOMB/CW Advisors |
| Jamie Baird | 02/15/19 | 1.0 | Call with FOMB Advisors and Executives |
| Jamie Baird | 02/18/19 | 0.5 | FOMB Advisor Call |
| | | **53.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Harold Kim | 02/02/19 | 4.0 | Review of FOMB background materials |
| Harold Kim | 02/03/19 | 2.0 | Review of FOMB background materials |
| Harold Kim | 02/04/19 | 1.5 | Call with FOMB/Commonwealth Advisors |
| Harold Kim | 02/04/19 | 5.0 | FOMB Advisor meeting |
| Harold Kim | 02/05/19 | 3.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Harold Kim | 02/05/19 | 4.0 | Meeting with FOMB Advisors; Mediation preparation |
| Harold Kim | 02/06/19 | 1.0 | Call with FOMB Members |
| Harold Kim | 02/06/19 | 4.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Harold Kim | 02/06/19 | 2.0 | Meeting with FOMB Advisors; Mediation preparation |
| Harold Kim | 02/07/19 | 0.5 | Internal PJT discussion |
| Harold Kim | 02/07/19 | 6.0 | Mediation session |
| Harold Kim | 02/07/19 | 1.5 | Review of Advisor meeting presentation |
| Harold Kim | 02/08/19 | 1.0 | Call with FOMB Advisors |
| Harold Kim | 02/08/19 | 7.0 | FOMB/CW Advisor meeting |
| Harold Kim | 02/08/19 | 1.0 | Review of Advisor discussion materials |
| Harold Kim | 02/09/19 | 0.5 | Call with internal team |
| Harold Kim | 02/11/19 | 0.5 | Internal call to discuss analysis |
| Harold Kim | 02/11/19 | 3.0 | Meeting with FOMB Advisors |
| Harold Kim | 02/12/19 | 5.0 | Board meeting |
| Harold Kim | 02/12/19 | 1.5 | Call with FOMB Advisors |
| Harold Kim | 02/12/19 | 1.0 | Review of Advisor discussion materials |
| Harold Kim | 02/12/19 | 0.5 | Review of discussion materials |
| Harold Kim | 02/13/19 | 1.0 | Call with FOMB Advisors and Executives |
| Harold Kim | 02/13/19 | 0.5 | Pre-Call with FOMB Advisors |
| Harold Kim | 02/13/19 | 1.5 | Review financial analysis |
| Harold Kim | 02/14/19 | 1.5 | Discussion with FOMB/CW Advisors |
| Harold Kim | 02/14/19 | 1.5 | Review claims analysis |
| Harold Kim | 02/15/19 | 1.0 | Call with FOMB Advisors and Executives |
| Harold Kim | 02/18/19 | 0.5 | FOMB Advisor Call |
| | | **63.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 02/01/19 | 5.0 | Review of FOMB background materials |
| William Evarts | 02/02/19 | 4.0 | Review of FOMB background materials |
| William Evarts | 02/03/19 | 3.5 | Review of FOMB background materials |
| William Evarts | 02/04/19 | 1.5 | Call with FOMB/Commonwealth Advisors |
| William Evarts | 02/04/19 | 5.0 | FOMB Advisor meeting |
| William Evarts | 02/05/19 | 3.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| William Evarts | 02/05/19 | 4.0 | Meeting with FOMB Advisors; Mediation preparation |
| William Evarts | 02/06/19 | 1.0 | Call with FOMB Members |
| William Evarts | 02/06/19 | 4.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| William Evarts | 02/06/19 | 2.0 | Meeting with FOMB Advisors; Mediation preparation |
| William Evarts | 02/07/19 | 1.5 | Develop analysis for FOMB |
| William Evarts | 02/07/19 | 0.5 | Internal PJT discussion |
| William Evarts | 02/07/19 | 6.0 | Mediation session |
| William Evarts | 02/08/19 | 1.0 | Call with FOMB Advisors |
| William Evarts | 02/08/19 | 7.0 | FOMB/CW Advisor meeting |
| William Evarts | 02/09/19 | 0.5 | Call with internal team |
| William Evarts | 02/09/19 | 3.0 | Review and development of FOMB analysis |
| William Evarts | 02/10/19 | 2.0 | Conduct / review financial analysis |
| William Evarts | 02/11/19 | 0.5 | Internal call to discuss analysis |
| William Evarts | 02/11/19 | 3.0 | Meeting with FOMB Advisors |
| William Evarts | 02/11/19 | 6.0 | Preparation of materials for Board meeting |
| William Evarts | 02/12/19 | 5.0 | Analysis of FOMB scenarios |
| William Evarts | 02/12/19 | 5.0 | Board meeting |
| William Evarts | 02/12/19 | 1.5 | Call with FOMB Advisors |
| William Evarts | 02/13/19 | 1.0 | Call with FOMB Advisors and Executives |
| William Evarts | 02/13/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 02/13/19 | 0.5 | Pre-Call with FOMB Advisors |
| William Evarts | 02/13/19 | 1.0 | Preparation of discussion materials |
| William Evarts | 02/13/19 | 2.0 | Preparation of discussion materials |
| William Evarts | 02/13/19 | 1.5 | Review of court decision |
| William Evarts | 02/13/19 | 1.0 | Review of E&Y work product |
| William Evarts | 02/14/19 | 0.5 | Call with FOMB Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 02/14/19 | 1.5 | Discussion with FOMB/CW Advisors |
| William Evarts | 02/14/19 | 2.0 | Review analysis of Commonwealth assets |
| William Evarts | 02/14/19 | 3.0 | Holdings and claims analysis |
| William Evarts | 02/15/19 | 2.0 | Analysis of information provided by CW |
| William Evarts | 02/15/19 | 1.0 | Correspondence with CW Advisors |
| William Evarts | 02/15/19 | 4.0 | Development of presentation materials for FOMB and CW |
| William Evarts | 02/15/19 | 1.0 | Call with FOMB Advisors and Executives |
| William Evarts | 02/15/19 | 2.0 | Review of court decision |
| William Evarts | 02/16/19 | 4.0 | Review, comment, and revisions to presentation materials |
| William Evarts | 02/17/19 | 3.0 | Revisions to presentation materials |
| William Evarts | 02/18/19 | 0.5 | FOMB Advisor Call |
| William Evarts | 02/18/19 | 2.0 | Revisions to presentation materials |
| William Evarts | 02/19/19 | 2.0 | Call with FOMB Advisors and Executives |
| William Evarts | 02/19/19 | 0.5 | FOMB Advisor call |
| William Evarts | 02/19/19 | 2.0 | Revisions to presentation materials |
| William Evarts | 02/19/19 | 3.0 | Revisions to presentation materials |
| William Evarts | 02/20/19 | 1.0 | Internal PJT discussion |
| William Evarts | 02/20/19 | 5.0 | Meeting with FOMB Advisors and Executives |
| William Evarts | 02/21/19 | 8.0 | FOMB Board Meeting |
| William Evarts | 02/21/19 | 0.5 | Internal PJT discussion |
| William Evarts | 02/22/19 | 1.5 | Internal meeting to discuss analysis |
| William Evarts | 02/22/19 | 2.0 | Preparation of follow-up analysis to Board meeting |
| William Evarts | 02/23/19 | 0.5 | Coordination for meetings |
| William Evarts | 02/23/19 | 2.0 | Review of presentation materials |
| William Evarts | 02/24/19 | 3.0 | Review of analysis of creditor holdings |
| William Evarts | 02/25/19 | 1.0 | Call with E&Y and other FOMB Advisors |
| William Evarts | 02/25/19 | 4.0 | Review of analysis on alternative structure |
| William Evarts | 02/26/19 | 1.5 | Call with working group |
| William Evarts | 02/26/19 | 1.0 | Correspondence with creditor Advisors |
| William Evarts | 02/26/19 | 0.5 | Internal PJT discussion |
| William Evarts | 02/26/19 | 1.0 | Preparation for call with working group |
| William Evarts | 02/26/19 | 2.0 | Review of analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 02/26/19 | 3.0 | Review of court filings |
| William Evarts | 02/27/19 | 2.5 | Adjustments to presentation materials |
| William Evarts | 02/27/19 | 0.5 | Call with FOMB Advisors |
| William Evarts | 02/27/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 02/27/19 | 1.0 | Discussion with internal team |
| William Evarts | 02/27/19 | 3.0 | Meeting with FOMB/CW Advisors; meeting preparation |
| William Evarts | 02/28/19 | 3.0 | Edits on presentation materials |
| William Evarts | 02/28/19 | 1.0 | Review of analysis by FOMB Advisors |
| William Evarts | 02/28/19 | 2.0 | Review of analysis by FOMB Advisors |
| | | **168.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 02/01/19 | 4.0 | Review of FOMB background materials |
| Gregory Nelson | 02/02/19 | 3.0 | Review of FOMB background materials |
| Gregory Nelson | 02/02/19 | 2.5 | Review of FOMB background materials |
| Gregory Nelson | 02/04/19 | 1.5 | Call with FOMB/Commonwealth Advisors |
| Gregory Nelson | 02/05/19 | 3.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Gregory Nelson | 02/05/19 | 4.0 | Meeting with FOMB Advisors; Mediation preparation |
| Gregory Nelson | 02/06/19 | 1.0 | Call with FOMB Members |
| Gregory Nelson | 02/06/19 | 4.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Gregory Nelson | 02/06/19 | 2.0 | Meeting with FOMB Advisors; Mediation preparation |
| Gregory Nelson | 02/06/19 | 2.5 | Review of FOMB background materials |
| Gregory Nelson | 02/07/19 | 2.0 | Create financial analysis for discussion |
| Gregory Nelson | 02/07/19 | 1.5 | Create presentation materials for Advisors meeting |
| Gregory Nelson | 02/07/19 | 2.5 | Develop analysis for FOMB |
| Gregory Nelson | 02/07/19 | 0.5 | Internal PJT discussion |
| Gregory Nelson | 02/07/19 | 1.5 | Review court filings |
| Gregory Nelson | 02/08/19 | 0.5 | Board materials changes and comments |
| Gregory Nelson | 02/08/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 02/08/19 | 7.0 | FOMB/CW Advisor meeting |
| Gregory Nelson | 02/08/19 | 3.5 | FOMB materials preparation |
| Gregory Nelson | 02/09/19 | 2.5 | FOMB presentation materials review and changes |
| Gregory Nelson | 02/09/19 | 0.5 | Call with internal team |
| Gregory Nelson | 02/09/19 | 2.0 | Review legal materials |
| Gregory Nelson | 02/10/19 | 2.5 | Conduct / review financial analysis |
| Gregory Nelson | 02/10/19 | 1.5 | Review court decision |
| Gregory Nelson | 02/11/19 | 1.5 | Analysis and research re: expenditures |
| Gregory Nelson | 02/11/19 | 3.0 | Board Advisor meeting |
| Gregory Nelson | 02/11/19 | 3.5 | Create / review financial analysis |
| Gregory Nelson | 02/11/19 | 1.5 | Holdings and claims analysis |
| Gregory Nelson | 02/11/19 | 0.5 | Internal call to discuss analysis |
| Gregory Nelson | 02/11/19 | 3.0 | Meeting with FOMB Advisors |
| Gregory Nelson | 02/12/19 | 5.0 | Board meeting |
| Gregory Nelson | 02/12/19 | 1.5 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
| --- | --- | --- | --- |
| Gregory Nelson | 02/12/19 | 3.0 | Financial analysis review |
| Gregory Nelson | 02/12/19 | 2.0 | Financial analysis |
| Gregory Nelson | 02/12/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 02/12/19 | 2.5 | Presentation creation and review |
| Gregory Nelson | 02/12/19 | 2.5 | Presentation review and edit |
| Gregory Nelson | 02/13/19 | 1.0 | Call with FOMB Advisors and Executives |
| Gregory Nelson | 02/13/19 | 1.0 | Claims analysis |
| Gregory Nelson | 02/13/19 | 3.0 | Fiscal Plan review |
| Gregory Nelson | 02/13/19 | 0.5 | Holdings and claims analysis |
| Gregory Nelson | 02/13/19 | 0.5 | Pre-Call with FOMB Advisors |
| Gregory Nelson | 02/13/19 | 3.5 | Review disclosures |
| Gregory Nelson | 02/14/19 | 1.5 | Discussion with FOMB/CW Advisors |
| Gregory Nelson | 02/14/19 | 1.5 | Financial analysis creation / review |
| Gregory Nelson | 02/14/19 | 0.5 | Holdings and claims analysis |
| Gregory Nelson | 02/14/19 | 2.0 | Presentation creation / review for FOMB |
| Gregory Nelson | 02/14/19 | 1.0 | Presentation creation re: analysis for FOMB Advisors |
| Gregory Nelson | 02/14/19 | 2.0 | Review Commonwealth Advisor materials |
| Gregory Nelson | 02/14/19 | 1.5 | Review Commonwealth Advisor materials |
| Gregory Nelson | 02/15/19 | 0.5 | Advisor call re: claims |
| Gregory Nelson | 02/15/19 | 2.5 | Board materials preparation and financial analysis |
| Gregory Nelson | 02/15/19 | 3.0 | Claims analysis |
| Gregory Nelson | 02/15/19 | 1.0 | Call with FOMB Advisors and Executives |
| Gregory Nelson | 02/16/19 | 2.5 | Presentation materials creation for FOMB Executives |
| Gregory Nelson | 02/16/19 | 2.5 | Presentation materials edits |
| Gregory Nelson | 02/17/19 | 2.5 | Revisions to presentation materials |
| Gregory Nelson | 02/17/19 | 1.5 | Revisions to presentation materials |
| Gregory Nelson | 02/18/19 | 1.0 | Conduct / review financial analysis |
| Gregory Nelson | 02/18/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 02/18/19 | 2.0 | Presentation materials review |
| Gregory Nelson | 02/18/19 | 2.5 | Presentation materials review / edits |
| Gregory Nelson | 02/19/19 | 2.0 | Call with FOMB Advisors and Executives |
| Gregory Nelson | 02/19/19 | 2.0 | Create financial analysis for discussion |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 02/19/19 | 0.5 | Financial analysis review |
| Gregory Nelson | 02/19/19 | 0.5 | FOMB Advisor call |
| Gregory Nelson | 02/19/19 | 1.5 | FOMB material review and edits |
| Gregory Nelson | 02/20/19 | 1.0 | Create materials for internal reference |
| Gregory Nelson | 02/20/19 | 0.5 | Logistics coordination |
| Gregory Nelson | 02/20/19 | 5.0 | Meeting with FOMB Advisors and Executives |
| Gregory Nelson | 02/20/19 | 0.5 | Presentation material edits |
| Gregory Nelson | 02/21/19 | 1.5 | Financial analysis review / changes |
| Gregory Nelson | 02/21/19 | 8.0 | FOMB Board Meeting |
| Gregory Nelson | 02/21/19 | 2.5 | Internal materials creation |
| Gregory Nelson | 02/21/19 | 2.0 | Internal materials edits |
| Gregory Nelson | 02/21/19 | 0.5 | Internal PJT discussion |
| Gregory Nelson | 02/22/19 | 2.0 | Create / review financial analysis |
| Gregory Nelson | 02/22/19 | 1.5 | Internal meeting to discuss analysis |
| Gregory Nelson | 02/23/19 | 1.0 | Holdings and claims analysis |
| Gregory Nelson | 02/24/19 | 2.0 | Holdings and claims analysis |
| Gregory Nelson | 02/25/19 | 1.0 | Call with E&Y and other FOMB Advisors |
| Gregory Nelson | 02/25/19 | 2.5 | Create / review financial analysis |
| Gregory Nelson | 02/25/19 | 1.0 | Create / review financial analysis |
| Gregory Nelson | 02/25/19 | 2.0 | Create presentation materials for Advisor discussion |
| Gregory Nelson | 02/25/19 | 2.0 | Holdings and claims analysis |
| Gregory Nelson | 02/25/19 | 1.5 | Presentation materials edits |
| Gregory Nelson | 02/26/19 | 1.5 | Call with working group |
| Gregory Nelson | 02/26/19 | 0.5 | Internal PJT discussion |
| Gregory Nelson | 02/26/19 | 2.5 | Review financial analysis |
| Gregory Nelson | 02/27/19 | 1.0 | Discussion with internal team |
| Gregory Nelson | 02/27/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 02/27/19 | 3.0 | Meeting with FOMB/CW Advisors; meeting preparation |
| Gregory Nelson | 02/28/19 | 2.5 | Review / edit presentation materials |
| Gregory Nelson | 02/28/19 | 2.0 | Review analysis of Advisors |
| | | **187.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 02/01/19 | 3.0 | Review of FOMB background materials |
| Daniel Cajigas | 02/02/19 | 3.0 | Review of FOMB background materials |
| Daniel Cajigas | 02/03/19 | 4.0 | Preparation of internal discussion materials |
| Daniel Cajigas | 02/04/19 | 1.5 | Call with FOMB/Commonwealth Advisors |
| Daniel Cajigas | 02/04/19 | 5.0 | FOMB Advisor meeting |
| Daniel Cajigas | 02/05/19 | 3.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Daniel Cajigas | 02/05/19 | 4.0 | Meeting with FOMB Advisors; Mediation preparation |
| Daniel Cajigas | 02/05/19 | 3.0 | Preparation of financial analysis |
| Daniel Cajigas | 02/06/19 | 1.0 | Call with FOMB Members |
| Daniel Cajigas | 02/06/19 | 4.0 | Meeting with FOMB/CW Advisors; Mediation preparation |
| Daniel Cajigas | 02/06/19 | 2.0 | Meeting with FOMB Advisors; Mediation preparation |
| Daniel Cajigas | 02/07/19 | 3.5 | Create presentation materials for Advisors meeting |
| Daniel Cajigas | 02/07/19 | 2.0 | Develop analysis for FOMB |
| Daniel Cajigas | 02/07/19 | 2.5 | Develop analysis for FOMB |
| Daniel Cajigas | 02/07/19 | 0.5 | Internal PJT discussion |
| Daniel Cajigas | 02/08/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 02/08/19 | 7.0 | FOMB/CW Advisor meeting |
| Daniel Cajigas | 02/08/19 | 0.5 | FOMB materials changes and comments |
| Daniel Cajigas | 02/08/19 | 3.5 | FOMB materials preparation |
| Daniel Cajigas | 02/08/19 | 2.0 | Review and edits of holdings analysis |
| Daniel Cajigas | 02/08/19 | 0.5 | Review of financial analysis |
| Daniel Cajigas | 02/08/19 | 1.0 | Review prep for CW Advisors meeting |
| Daniel Cajigas | 02/09/19 | 0.5 | Call with internal team |
| Daniel Cajigas | 02/09/19 | 4.0 | Development of FOMB analysis |
| Daniel Cajigas | 02/10/19 | 3.0 | Conduct / review financial analysis |
| Daniel Cajigas | 02/11/19 | 2.0 | Create / review financial analysis |
| Daniel Cajigas | 02/11/19 | 3.5 | Create / review financial analysis |
| Daniel Cajigas | 02/11/19 | 0.5 | Internal call to discuss analysis |
| Daniel Cajigas | 02/11/19 | 3.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 02/12/19 | 3.0 | Analysis of FOMB scenarios |
| Daniel Cajigas | 02/12/19 | 5.0 | Board meeting |
| Daniel Cajigas | 02/12/19 | 1.5 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 02/12/19 | 1.0 | Financial analysis |
| Daniel Cajigas | 02/12/19 | 0.5 | Financial analysis |
| Daniel Cajigas | 02/12/19 | 3.0 | Materials preparation for meeting |
| Daniel Cajigas | 02/12/19 | 2.0 | Presentation changes and review |
| Daniel Cajigas | 02/13/19 | 1.0 | Call with FOMB Advisors and Executives |
| Daniel Cajigas | 02/13/19 | 1.0 | Claims analysis |
| Daniel Cajigas | 02/13/19 | 3.0 | Fiscal Plan review |
| Daniel Cajigas | 02/13/19 | 0.5 | Pre-Call with FOMB Advisors |
| Daniel Cajigas | 02/13/19 | 1.5 | Preparation of discussion materials |
| Daniel Cajigas | 02/13/19 | 3.0 | Review Fiscal Plan |
| Daniel Cajigas | 02/14/19 | 1.5 | Financial analysis creation / review |
| Daniel Cajigas | 02/14/19 | 1.5 | Discussion with FOMB/CW Advisors |
| Daniel Cajigas | 02/14/19 | 1.0 | FOMB materials review and changes |
| Daniel Cajigas | 02/14/19 | 1.0 | Holdings and claims analysis |
| Daniel Cajigas | 02/14/19 | 2.0 | Review financial analysis |
| Daniel Cajigas | 02/14/19 | 3.0 | Review financial analysis |
| Daniel Cajigas | 02/15/19 | 2.5 | Claims analysis |
| Daniel Cajigas | 02/15/19 | 0.5 | FOMB Advisor call |
| Daniel Cajigas | 02/15/19 | 1.0 | Call with FOMB Advisors and Executives |
| Daniel Cajigas | 02/15/19 | 3.0 | FOMB materials preparation and financial analysis |
| Daniel Cajigas | 02/16/19 | 3.0 | FOMB materials review and changes |
| Daniel Cajigas | 02/17/19 | 3.0 | FOMB material edits |
| Daniel Cajigas | 02/18/19 | 1.0 | Conduct / review financial analysis |
| Daniel Cajigas | 02/18/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 02/18/19 | 3.0 | FOMB material edits and review |
| Daniel Cajigas | 02/18/19 | 2.5 | FOMB material edits and review |
| Daniel Cajigas | 02/19/19 | 2.0 | Call with FOMB Advisors and Executives |
| Daniel Cajigas | 02/19/19 | 0.5 | Conduct financial analysis |
| Daniel Cajigas | 02/19/19 | 1.5 | Financial analysis review |
| Daniel Cajigas | 02/19/19 | 0.5 | FOMB Advisor call |
| Daniel Cajigas | 02/19/19 | 5.0 | FOMB material review and edits |
| Daniel Cajigas | 02/19/19 | 0.5 | FOMB material review and edits |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 02/19/19 | 1.5 | Review of court filings |
| Daniel Cajigas | 02/20/19 | 2.0 | FOMB material review and edits |
| Daniel Cajigas | 02/20/19 | 1.0 | Internal PJT discussion |
| Daniel Cajigas | 02/20/19 | 5.0 | Meeting with FOMB Advisors and Executives |
| Daniel Cajigas | 02/21/19 | 8.0 | FOMB Board Meeting |
| Daniel Cajigas | 02/21/19 | 3.0 | Internal materials creation |
| Daniel Cajigas | 02/21/19 | 0.5 | Internal PJT discussion |
| Daniel Cajigas | 02/22/19 | 2.0 | Create / review financial analysis |
| Daniel Cajigas | 02/22/19 | 1.5 | Internal meeting to discuss analysis |
| Daniel Cajigas | 02/22/19 | 1.5 | Preparation of discussion materials |
| Daniel Cajigas | 02/24/19 | 2.0 | Preparation of discussion materials |
| Daniel Cajigas | 02/24/19 | 1.0 | Review and edits of discussion materials |
| Daniel Cajigas | 02/25/19 | 5.0 | Alternative structure analysis |
| Daniel Cajigas | 02/25/19 | 1.0 | Call with E&Y and other FOMB Advisors |
| Daniel Cajigas | 02/26/19 | 1.5 | Call with working group |
| Daniel Cajigas | 02/26/19 | 2.0 | Financial and scenario analysis |
| Daniel Cajigas | 02/26/19 | 0.5 | Internal PJT discussion |
| Daniel Cajigas | 02/26/19 | 1.5 | Preparation of discussion materials |
| Daniel Cajigas | 02/26/19 | 2.0 | Review and edits of discussion materials |
| Daniel Cajigas | 02/27/19 | 1.0 | Discussion with internal team |
| Daniel Cajigas | 02/27/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 02/27/19 | 3.0 | Meeting with FOMB/CW Advisors; meeting preparation |
| Daniel Cajigas | 02/28/19 | 2.0 | FOMB material review and edits |
| Daniel Cajigas | 02/28/19 | 2.0 | Holdings analysis |
| | | **191.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 56.0 |
| William Evarts | Vice President | 166.0 |
| Gregory Nelson | Associate | 184.5 |
| Daniel Cajigas | Analyst | 188.5 |
| **Total** | | **595.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 03/01/19 | 3.0 | Meeting with creditors |
| Steve Zelin | 03/04/19 | 1.0 | Call with FOMB advisors |
| Steve Zelin | 03/04/19 | 1.0 | Call with Creditor advisors |
| Steve Zelin | 03/06/19 | 1.0 | FOMB Advisors working group call |
| Steve Zelin | 03/06/19 | 4.0 | Internal meeting re: financial analysis |
| Steve Zelin | 03/07/19 | 3.0 | Meeting with Creditor advisors |
| Steve Zelin | 03/09/19 | 1.0 | Internal Team Call |
| Steve Zelin | 03/11/19 | 0.5 | Internal meeting |
| Steve Zelin | 03/11/19 | 1.0 | Call with Commonwealth Advisors |
| Steve Zelin | 03/12/19 | 1.0 | FOMB Advisor call |
| Steve Zelin | 03/13/19 | 0.5 | Discussion with creditor advisors |
| Steve Zelin | 03/14/19 | 2.0 | Pre-Meeting with FOMB advisors |
| Steve Zelin | 03/14/19 | 3.0 | Meeting with Creditors and Advisors |
| Steve Zelin | 03/15/19 | 2.5 | FOMB executive call |
| Steve Zelin | 03/16/19 | 1.0 | Discussion with creditor advisors |
| Steve Zelin | 03/17/19 | 0.5 | Internal team phone call |
| Steve Zelin | 03/17/19 | 0.5 | FOMB Advisor call |
| Steve Zelin | 03/18/19 | 1.5 | Conference Call with FOMB Advisors |
| Steve Zelin | 03/19/19 | 1.0 | Internal meeting |
| Steve Zelin | 03/19/19 | 1.0 | FOMB Advisor call |
| Steve Zelin | 03/19/19 | 2.0 | Call with Creditor Advisors |
| Steve Zelin | 03/20/19 | 4.0 | Meeting with Creditors and Advisors |
| Steve Zelin | 03/21/19 | 4.0 | Meeting with Creditor Advisors and AAFAF Advisors |
| Steve Zelin | 03/22/19 | 1.5 | FOMB Advisor call |
| Steve Zelin | 03/24/19 | 1.0 | Internal Team Calls |
| Steve Zelin | 03/25/19 | 3.0 | FOMB Board Meeting |
| Steve Zelin | 03/26/19 | 2.0 | Meeting with Creditors |
| Steve Zelin | 03/26/19 | 2.0 | Meeting with FOMB Executives and Advisors |
| Steve Zelin | 03/27/19 | 2.0 | FOMB Advisor call |
| Steve Zelin | 03/28/19 | 1.0 | FOMB Advisor call |
| Steve Zelin | 03/29/19 | 2.0 | Call with FOMB Advisors and Executives |
| Steve Zelin | 03/29/19 | 1.5 | FOMB Board Call |
|  |  | **56.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 03/01/19 | 1.0 | Call with Creditor advisors |
| William Evarts | 03/01/19 | 1.5 | Call with Oversight Board executive and other working group members |
| William Evarts | 03/01/19 | 2.0 | Preparation of analysis regarding FOMB proposal |
| William Evarts | 03/01/19 | 3.0 | Meeting with creditors |
| William Evarts | 03/02/19 | 2.0 | Analysis and correspondence with working group members |
| William Evarts | 03/03/19 | 0.5 | Correspondence with Commonwealth advisors |
| William Evarts | 03/03/19 | 2.0 | Review of CW disclosures |
| William Evarts | 03/04/19 | 0.5 | Call with FOMB executive |
| William Evarts | 03/04/19 | 1.0 | Call with FOMB advisors |
| William Evarts | 03/04/19 | 1.0 | Call with Creditor advisors |
| William Evarts | 03/04/19 | 3.0 | Review and edits on analysis prepared by team |
| William Evarts | 03/05/19 | 1.0 | Email correspondence with team |
| William Evarts | 03/05/19 | 1.5 | Review of Commonwealth news |
| William Evarts | 03/05/19 | 2.0 | Review of analysis from team |
| William Evarts | 03/06/19 | 1.0 | FOMB Advisors working group call |
| William Evarts | 03/06/19 | 1.0 | Calls with FOMB executives |
| William Evarts | 03/06/19 | 1.5 | Review of recent filings |
| William Evarts | 03/06/19 | 3.0 | Review and comment on analysis |
| William Evarts | 03/06/19 | 4.0 | Internal meeting re: financial analysis |
| William Evarts | 03/07/19 | 0.5 | Call with Creditor Legal Advisor |
| William Evarts | 03/07/19 | 1.5 | Review of materials for meeting |
| William Evarts | 03/07/19 | 2.0 | Analysis regarding Plan of Adjustment framework |
| William Evarts | 03/07/19 | 3.0 | Meeting with Creditor advisors |
| William Evarts | 03/08/19 | 0.5 | Call with FOMB advisors |
| William Evarts | 03/08/19 | 1.0 | Call with FOMB Creditor Advisors |
| William Evarts | 03/09/19 | 1.0 | Internal Team Call |
| William Evarts | 03/10/19 | 1.0 | Review of draft for materials for meeting with Ad Hoc Group |
| William Evarts | 03/10/19 | 2.0 | Preparation of materials for meeting with Ad Hoc Group |
| William Evarts | 03/11/19 | 0.5 | Internal meeting |
| William Evarts | 03/11/19 | 1.0 | Preparation for call with Commonwealth Advisors |
| William Evarts | 03/11/19 | 1.0 | Call with Commonwealth Advisors |
| William Evarts | 03/11/19 | 3.0 | Preparation of materials for meeting with Ad Hoc Group |
| William Evarts | 03/12/19 | 1.0 | FOMB Advisor call |
| William Evarts | 03/12/19 | 1.5 | Creditor advisor discussions; preparation of materials |
| William Evarts | 03/12/19 | 3.0 | Analysis of claims and creditor holdings |
| William Evarts | 03/12/19 | 3.5 | Revision of presentation materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 03/13/19 | 0.5 | Discussion with creditor advisors |
| William Evarts | 03/13/19 | 0.5 | Phone call with FOMB Advisor |
| William Evarts | 03/13/19 | 1.5 | Discussion with creditor advisors |
| William Evarts | 03/13/19 | 2.5 | Revisions to materials for meeting |
| William Evarts | 03/13/19 | 4.0 | Revisions and edits to materials for meeting |
| William Evarts | 03/14/19 | 2.0 | Pre-Meeting with FOMB advisors |
| William Evarts | 03/14/19 | 3.0 | Meeting with Creditors and Advisors |
| William Evarts | 03/14/19 | 2.0 | Revisions to materials for meeting |
| William Evarts | 03/15/19 | 2.0 | Review of analysis |
| William Evarts | 03/15/19 | 2.5 | FOMB executive call |
| William Evarts | 03/16/19 | 1.0 | Discussion with creditor advisors |
| William Evarts | 03/16/19 | 1.0 | Phone call with Board Member |
| William Evarts | 03/17/19 | 0.5 | Internal team phone call |
| William Evarts | 03/17/19 | 0.5 | FOMB Advisor call |
| William Evarts | 03/17/19 | 2.0 | Review of analysis of creditor proposal |
| William Evarts | 03/18/19 | 0.5 | Call with FOMB Advisor |
| William Evarts | 03/18/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 03/18/19 | 1.5 | Conference Call with FOMB Advisors |
| William Evarts | 03/18/19 | 1.5 | Development of Potential Counter with Working Group |
| William Evarts | 03/18/19 | 2.0 | Revisions on Counterproposal |
| William Evarts | 03/19/19 | 1.0 | Internal meeting |
| William Evarts | 03/19/19 | 1.0 | Pre-Call with Creditor Advisors |
| William Evarts | 03/19/19 | 1.0 | FOMB Advisor call |
| William Evarts | 03/19/19 | 1.5 | Background Reading on Court Decisions |
| William Evarts | 03/19/19 | 2.0 | Call with Creditor Advisors |
| William Evarts | 03/19/19 | 2.5 | Revisions to Materials for Creditors |
| William Evarts | 03/20/19 | 0.5 | Debrief with FOMB Executive |
| William Evarts | 03/20/19 | 3.0 | Analysis Regarding Alternative Structure |
| William Evarts | 03/20/19 | 4.0 | Meeting with Creditors and Advisors |
| William Evarts | 03/21/19 | 2.0 | Revisions to Alternative Structure |
| William Evarts | 03/21/19 | 2.0 | Review of Analysis |
| William Evarts | 03/21/19 | 4.0 | Meeting with Creditor Advisors and AAFAF Advisors |
| William Evarts | 03/22/19 | 1.0 | Call with FOMB Executive |
| William Evarts | 03/22/19 | 1.5 | FOMB Advisor call |
| William Evarts | 03/22/19 | 4.0 | Preparation and Review of Presentation for Board |
| William Evarts | 03/23/19 | 0.5 | Call with Creditor Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 03/23/19 | 2.0 | Review of Revisions to Presentation |
| William Evarts | 03/24/19 | 2.0 | Internal Team Calls |
| William Evarts | 03/24/19 | 4.0 | Review and Revisions to Board Presentation |
| William Evarts | 03/25/19 | 1.0 | Discussion with FOMB Advisors |
| William Evarts | 03/25/19 | 2.0 | Preparation for FOMB Board Meeting |
| William Evarts | 03/25/19 | 3.0 | FOMB Board Meeting |
| William Evarts | 03/26/19 | 1.0 | Review of Fiscal Plan revisions |
| William Evarts | 03/26/19 | 2.0 | Meeting with Creditors |
| William Evarts | 03/26/19 | 2.0 | Meeting with FOMB Executives and Advisors |
| William Evarts | 03/26/19 | 3.0 | Development of analysis |
| William Evarts | 03/27/19 | 0.5 | Call with FOMB Advisor |
| William Evarts | 03/27/19 | 0.5 | Call with creditor |
| William Evarts | 03/27/19 | 2.0 | FOMB Advisor call |
| William Evarts | 03/27/19 | 3.5 | Development and Revisions to analysis |
| William Evarts | 03/28/19 | 1.0 | FOMB Advisor call |
| William Evarts | 03/28/19 | 0.5 | Call with FOMB Executive to discuss analysis |
| William Evarts | 03/28/19 | 3.0 | Review and comment on analysis for FOMB |
| William Evarts | 03/29/19 | 1.0 | Call with FOMB Advisor |
| William Evarts | 03/29/19 | 2.0 | Call with FOMB Advisors and Executives |
| William Evarts | 03/29/19 | 1.5 | FOMB Board Call |
| William Evarts | 03/30/19 | 0.5 | Email Correspondence with Creditor Advisors |
| William Evarts | 03/30/19 | 1.5 | Review of Analysis Prepared by Team |
| William Evarts | 03/31/19 | 0.5 | Phone Call with Creditor Advisors |
| William Evarts | 03/31/19 | 1.0 | Email correspondence with FOMB Advisors |
| William Evarts | 03/31/19 | 1.0 | Discussion with Internal Team |
| William Evarts | 03/31/19 | 1.5 | Review and Comments on Presentation and Analysis |
| | | **166.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 03/01/19 | 5.0 | Claims analysis / review |
| Gregory Nelson | 03/01/19 | 1.0 | Call with Creditor advisors |
| Gregory Nelson | 03/01/19 | 2.0 | Review proposal |
| Gregory Nelson | 03/02/19 | 2.0 | Prepare financial analysis |
| Gregory Nelson | 03/03/19 | 0.5 | Correspondence with Commonwealth advisors |
| Gregory Nelson | 03/04/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 03/04/19 | 1.0 | Call with Creditor advisors |
| Gregory Nelson | 03/04/19 | 3.5 | Review financial analysis |
| Gregory Nelson | 03/05/19 | 0.5 | Presentation materials preparation / review |
| Gregory Nelson | 03/05/19 | 0.5 | Coordinate internal meeting |
| Gregory Nelson | 03/05/19 | 1.0 | Presentation materials preparation / review |
| Gregory Nelson | 03/05/19 | 2.0 | Presentation materials preparation / review |
| Gregory Nelson | 03/05/19 | 2.5 | Create and review financial analysis |
| Gregory Nelson | 03/06/19 | 0.5 | Call with counsel re: legal filings |
| Gregory Nelson | 03/06/19 | 1.0 | FOMB Advisors working group call |
| Gregory Nelson | 03/06/19 | 0.5 | Review and edit discussion materials |
| Gregory Nelson | 03/06/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 03/06/19 | 1.5 | Review and edit discussion materials |
| Gregory Nelson | 03/06/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 03/06/19 | 4.0 | Internal meeting re: financial analysis |
| Gregory Nelson | 03/07/19 | 0.5 | Check security trading prices |
| Gregory Nelson | 03/07/19 | 0.5 | Coordinate with FOMB advisors |
| Gregory Nelson | 03/07/19 | 0.5 | Presentation materials preparation / review |
| Gregory Nelson | 03/07/19 | 1.0 | Claims analysis / review |
| Gregory Nelson | 03/07/19 | 1.0 | Claims analysis / review |
| Gregory Nelson | 03/07/19 | 2.5 | Recovery sensitivity analysis |
| Gregory Nelson | 03/07/19 | 3.0 | Meeting with Creditor advisors |
| Gregory Nelson | 03/08/19 | 0.5 | Presentation materials preparation / review |
| Gregory Nelson | 03/08/19 | 1.0 | Create and review financial analysis |
| Gregory Nelson | 03/08/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/08/19 | 1.0 | Presentation materials preparation / review |
| Gregory Nelson | 03/08/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/08/19 | 1.5 | Presentation materials preparation / review |
| Gregory Nelson | 03/09/19 | 1.0 | Internal Team Call |
| Gregory Nelson | 03/10/19 | 1.5 | Create discussion materials |
| Gregory Nelson | 03/10/19 | 1.5 | Create discussion materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 03/10/19 | 2.5 | Review Commonwealth news |
| Gregory Nelson | 03/11/19 | 0.5 | Internal meeting |
| Gregory Nelson | 03/11/19 | 0.5 | Review discussion materials |
| Gregory Nelson | 03/11/19 | 1.0 | Review Commonwealth news |
| Gregory Nelson | 03/11/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 03/11/19 | 1.0 | Call with Commonwealth Advisors |
| Gregory Nelson | 03/11/19 | 1.5 | Review / edit discussion materials |
| Gregory Nelson | 03/11/19 | 2.5 | Review / edit discussion materials |
| Gregory Nelson | 03/12/19 | 1.0 | Edit discussion materials |
| Gregory Nelson | 03/12/19 | 1.0 | FOMB Advisor call |
| Gregory Nelson | 03/12/19 | 1.0 | Review discussion materials |
| Gregory Nelson | 03/12/19 | 1.5 | Edit discussion materials |
| Gregory Nelson | 03/12/19 | 1.5 | Review discussion materials |
| Gregory Nelson | 03/12/19 | 2.0 | Edit discussion materials |
| Gregory Nelson | 03/13/19 | 0.5 | Discussion with creditor advisors |
| Gregory Nelson | 03/13/19 | 0.5 | Coordinate logistics for creditor meeting |
| Gregory Nelson | 03/13/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/13/19 | 1.0 | Review discussion materials |
| Gregory Nelson | 03/13/19 | 1.5 | Edit discussion materials |
| Gregory Nelson | 03/13/19 | 2.5 | Edit discussion materials |
| Gregory Nelson | 03/14/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 03/14/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 03/14/19 | 1.0 | Review creditor advisor financial analysis |
| Gregory Nelson | 03/14/19 | 1.5 | Review creditor advisor financial analysis |
| Gregory Nelson | 03/14/19 | 1.5 | Review creditor advisor financial analysis |
| Gregory Nelson | 03/14/19 | 2.0 | Pre-Meeting with FOMB advisors |
| Gregory Nelson | 03/14/19 | 3.0 | Meeting with Creditors and Advisors |
| Gregory Nelson | 03/15/19 | 0.5 | Edit materials for internal PJT discussion |
| Gregory Nelson | 03/15/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/15/19 | 1.0 | Materials for internal PJT discussion |
| Gregory Nelson | 03/15/19 | 1.5 | Materials for internal PJT discussion |
| Gregory Nelson | 03/15/19 | 2.5 | FOMB executive call |
| Gregory Nelson | 03/16/19 | 1.0 | Discussion with creditor advisors |
| Gregory Nelson | 03/16/19 | 3.0 | Analyze creditor proposal |
| Gregory Nelson | 03/16/19 | 6.0 | Proposal presentation materials creation / review |
| Gregory Nelson | 03/17/19 | 0.5 | Internal team phone call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 03/17/19 | 0.5 | Coordinate FOMB advisor call |
| Gregory Nelson | 03/17/19 | 0.5 | FOMB Advisor call |
| Gregory Nelson | 03/17/19 | 3.0 | Proposal presentation materials creation / review |
| Gregory Nelson | 03/18/19 | 0.5 | Discussion materials review |
| Gregory Nelson | 03/18/19 | 1.0 | Discussion materials review |
| Gregory Nelson | 03/18/19 | 1.5 | Claims reconciliation |
| Gregory Nelson | 03/18/19 | 1.5 | Conference Call with FOMB Advisors |
| Gregory Nelson | 03/18/19 | 1.5 | Conduct financial analysis |
| Gregory Nelson | 03/19/19 | 1.0 | Internal meeting |
| Gregory Nelson | 03/19/19 | 0.5 | Review materials |
| Gregory Nelson | 03/19/19 | 1.0 | FOMB Advisor call |
| Gregory Nelson | 03/19/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 03/19/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 03/19/19 | 2.0 | Call with Creditor Advisors |
| Gregory Nelson | 03/20/19 | 2.0 | Claims analysis |
| Gregory Nelson | 03/20/19 | 4.0 | Meeting with Creditors and Advisors |
| Gregory Nelson | 03/21/19 | 1.5 | Claims analysis |
| Gregory Nelson | 03/21/19 | 2.0 | Holdings reconciliation |
| Gregory Nelson | 03/21/19 | 4.0 | Meeting with Creditor Advisors and AAFAF Advisors |
| Gregory Nelson | 03/22/19 | 1.5 | FOMB Advisor call |
| Gregory Nelson | 03/22/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 03/23/19 | 0.5 | Respond to emails |
| Gregory Nelson | 03/23/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 03/23/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/24/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 03/24/19 | 2.0 | Internal Team Calls |
| Gregory Nelson | 03/25/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 03/25/19 | 0.5 | Holdings reconciliation |
| Gregory Nelson | 03/25/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/25/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 03/25/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 03/25/19 | 3.0 | FOMB Board Meeting |
| Gregory Nelson | 03/26/19 | 0.5 | Holdings reconciliation |
| Gregory Nelson | 03/26/19 | 1.5 | Create / review financial analysis |
| Gregory Nelson | 03/26/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 03/26/19 | 2.0 | Meeting with Creditors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 03/26/19 | 2.0 | Meeting with FOMB Executives and Advisors |
| Gregory Nelson | 03/27/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 03/27/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/27/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 03/27/19 | 1.5 | Create / review presentation materials |
| Gregory Nelson | 03/27/19 | 2.0 | FOMB Advisor call |
| Gregory Nelson | 03/28/19 | 0.5 | Edit presentation materials |
| Gregory Nelson | 03/28/19 | 1.0 | FOMB Advisor call |
| Gregory Nelson | 03/28/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 03/29/19 | 0.5 | Respond to emails |
| Gregory Nelson | 03/29/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 03/29/19 | 1.0 | Review legal filings |
| Gregory Nelson | 03/29/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 03/29/19 | 2.0 | Call with FOMB Advisors and Executives |
| Gregory Nelson | 03/29/19 | 1.5 | FOMB Board Call |
| Gregory Nelson | 03/29/19 | 1.5 | Edit presentation materials |
| Gregory Nelson | 03/30/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 03/30/19 | 1.5 | Review legal filings |
| Gregory Nelson | 03/31/19 | 1.0 | Discussion with Internal Team |
| Gregory Nelson | 03/31/19 | 1.5 | Diligence filings |
| Gregory Nelson | 03/31/19 | 2.0 | Create presentation materials |
| Gregory Nelson | 03/31/19 | 2.5 | Review / edit presentation materials |
|  |  | **184.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 03/01/19 | 2.0 | Claims analysis |
| Daniel Cajigas | 03/01/19 | 1.0 | Holdings analysis |
| Daniel Cajigas | 03/01/19 | 2.0 | Review proposal |
| Daniel Cajigas | 03/04/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/04/19 | 1.0 | Call with FOMB advisors |
| Daniel Cajigas | 03/04/19 | 1.0 | Call with Creditor advisors |
| Daniel Cajigas | 03/04/19 | 2.0 | Preparation of discussion materials |
| Daniel Cajigas | 03/04/19 | 4.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/05/19 | 1.0 | Review financial analysis |
| Daniel Cajigas | 03/05/19 | 1.5 | Review and edit financial analysis |
| Daniel Cajigas | 03/05/19 | 2.0 | Prepare financial analysis |
| Daniel Cajigas | 03/06/19 | 0.5 | Review and edit discussion materials |
| Daniel Cajigas | 03/06/19 | 1.0 | FOMB Advisors working group call |
| Daniel Cajigas | 03/06/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/06/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/06/19 | 1.5 | Review and edit financial model |
| Daniel Cajigas | 03/06/19 | 4.0 | Internal meeting re: financial analysis |
| Daniel Cajigas | 03/07/19 | 0.5 | Review and edit discussion materials |
| Daniel Cajigas | 03/07/19 | 1.0 | Update securities pricing |
| Daniel Cajigas | 03/07/19 | 3.0 | Meeting with Creditor advisors |
| Daniel Cajigas | 03/07/19 | 5.0 | Review and edit discussion materials and financial analysis |
| Daniel Cajigas | 03/08/19 | 0.5 | Update discussion materials |
| Daniel Cajigas | 03/08/19 | 0.5 | Update discussion materials |
| Daniel Cajigas | 03/08/19 | 1.0 | Review and edit financial analysis |
| Daniel Cajigas | 03/08/19 | 1.5 | Review and edit financial analysis |
| Daniel Cajigas | 03/08/19 | 2.0 | Review and edit financial analysis |
| Daniel Cajigas | 03/09/19 | 1.0 | Internal Team Call |
| Daniel Cajigas | 03/09/19 | 2.0 | Prepare financial analysis |
| Daniel Cajigas | 03/10/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/10/19 | 5.0 | Prepare financial analysis and discussion materials |
| Daniel Cajigas | 03/11/19 | 0.5 | Internal meeting |
| Daniel Cajigas | 03/11/19 | 0.5 | Call with FOMB advisor re: claims |
| Daniel Cajigas | 03/11/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/11/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/11/19 | 1.0 | Call with Commonwealth Advisors |
| Daniel Cajigas | 03/11/19 | 1.5 | Claims reconciliation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 03/11/19 | 3.5 | Prepare discussion materials |
| Daniel Cajigas | 03/12/19 | 1.0 | FOMB Advisor call |
| Daniel Cajigas | 03/12/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/12/19 | 1.0 | Review and edit discussion materials |
| Daniel Cajigas | 03/12/19 | 1.5 | Review and edit discussion materials |
| Daniel Cajigas | 03/12/19 | 3.0 | Review and edit financial model |
| Daniel Cajigas | 03/13/19 | 0.5 | Discussion with creditor advisors |
| Daniel Cajigas | 03/14/19 | 2.0 | Review financial analysis |
| Daniel Cajigas | 03/14/19 | 3.0 | Review and edit financial model |
| Daniel Cajigas | 03/15/19 | 1.5 | Revise discussion materials |
| Daniel Cajigas | 03/15/19 | 1.5 | Review financial analysis prepared for the FOMB |
| Daniel Cajigas | 03/15/19 | 2.0 | Review and edit financial analysis |
| Daniel Cajigas | 03/15/19 | 2.5 | FOMB executive call |
| Daniel Cajigas | 03/16/19 | 1.0 | Discussion with creditor advisors |
| Daniel Cajigas | 03/16/19 | 2.0 | Review and edit financial analysis |
| Daniel Cajigas | 03/16/19 | 4.0 | Analyze creditor proposal |
| Daniel Cajigas | 03/16/19 | 3.0 | Prepare and edit discussion materials |
| Daniel Cajigas | 03/17/19 | 0.5 | Internal team phone call |
| Daniel Cajigas | 03/17/19 | 0.5 | FOMB Advisor call |
| Daniel Cajigas | 03/17/19 | 2.0 | Review and edit financial model |
| Daniel Cajigas | 03/17/19 | 2.0 | Edit discussion materials |
| Daniel Cajigas | 03/17/19 | 2.0 | Edit discussion materials |
| Daniel Cajigas | 03/17/19 | 2.5 | Prepare discussion materials |
| Daniel Cajigas | 03/18/19 | 0.5 | Edit discussion materials |
| Daniel Cajigas | 03/18/19 | 0.5 | Review financial analysis |
| Daniel Cajigas | 03/18/19 | 1.5 | Conference Call with FOMB Advisors |
| Daniel Cajigas | 03/18/19 | 2.0 | Edit discussion materials |
| Daniel Cajigas | 03/19/19 | 1.0 | Internal meeting |
| Daniel Cajigas | 03/19/19 | 1.0 | FOMB Advisor call |
| Daniel Cajigas | 03/19/19 | 2.0 | Call with Creditor Advisors |
| Daniel Cajigas | 03/19/19 | 3.0 | Prepare discussion materials |
| Daniel Cajigas | 03/20/19 | 1.5 | Claims analysis |
| Daniel Cajigas | 03/20/19 | 4.0 | Meeting with Creditors and Advisors |
| Daniel Cajigas | 03/20/19 | 4.0 | Prepared holdings analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 03/21/19 | 1.0 | Claims analysis |
| Daniel Cajigas | 03/21/19 | 3.5 | Updated holdings analysis |
| Daniel Cajigas | 03/21/19 | 4.0 | Meeting with Creditor Advisors and AAFAF Advisors |
| Daniel Cajigas | 03/22/19 | 1.5 | FOMB Advisor call |
| Daniel Cajigas | 03/22/19 | 3.0 | Review and edit financial model |
| Daniel Cajigas | 03/23/19 | 1.5 | Review and edit financial analysis |
| Daniel Cajigas | 03/23/19 | 3.0 | Prepare financial analysis |
| Daniel Cajigas | 03/24/19 | 1.5 | Revised discussion materials |
| Daniel Cajigas | 03/24/19 | 2.0 | Internal Team Calls |
| Daniel Cajigas | 03/25/19 | 1.0 | Updated holdings analysis |
| Daniel Cajigas | 03/25/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 03/25/19 | 1.0 | Revised discussion materials |
| Daniel Cajigas | 03/25/19 | 2.0 | Prepared financial analysis |
| Daniel Cajigas | 03/25/19 | 3.0 | FOMB Board Meeting |
| Daniel Cajigas | 03/26/19 | 0.5 | Revised discussion materials |
| Daniel Cajigas | 03/26/19 | 1.5 | Prepared financial analysis |
| Daniel Cajigas | 03/26/19 | 2.0 | Meeting with Creditors |
| Daniel Cajigas | 03/26/19 | 2.0 | Revised holdings analysis |
| Daniel Cajigas | 03/26/19 | 2.0 | Meeting with FOMB Executives and Advisors |
| Daniel Cajigas | 03/27/19 | 1.0 | Create financial analysis |
| Daniel Cajigas | 03/27/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 03/27/19 | 1.5 | Prepared discussion materials |
| Daniel Cajigas | 03/27/19 | 2.0 | Revised discussion materials |
| Daniel Cajigas | 03/27/19 | 2.0 | FOMB Advisor call |
| Daniel Cajigas | 03/27/19 | 3.5 | Review financial analysis |
| Daniel Cajigas | 03/28/19 | 1.0 | FOMB Advisor call |
| Daniel Cajigas | 03/28/19 | 1.0 | Revised discussion materials |
| Daniel Cajigas | 03/29/19 | 2.0 | Call with FOMB Advisors and Executives |
| Daniel Cajigas | 03/29/19 | 1.5 | FOMB Board Call |
| Daniel Cajigas | 03/29/19 | 3.0 | Reviewed draft fiscal plan and prepared analysis |
| Daniel Cajigas | 03/30/19 | 2.0 | Edit discussion materials |
| Daniel Cajigas | 03/31/19 | 1.0 | Discussion with Internal Team |
| Daniel Cajigas | 03/31/19 | 1.5 | Review AAFAF filings |
| Daniel Cajigas | 03/31/19 | 1.0 | Discussion with Internal Team |
| Daniel Cajigas | 03/31/19 | 5.0 | Revised fiscal plan analysis |
| | | **188.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.5 |
| William Evarts | Vice President | 159.5 |
| Gregory Nelson | Associate | 153.0 |
| Daniel Cajigas | Analyst | 127.5 |
| | **Total** | **498.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 04/01/19 | 1.0 | Pre-Meeting with FOMB Advisors |
| Steve Zelin | 04/01/19 | 4.0 | Meeting with Creditors |
| Steve Zelin | 04/04/19 | 1.0 | FOMB Advisor call |
| Steve Zelin | 04/05/19 | 2.0 | Meeting with FOMB Advisors |
| Steve Zelin | 04/09/19 | 1.0 | Discussion with FOMB Advisors |
| Steve Zelin | 04/11/19 | 2.0 | Pre-Meeting with FOMB Advisors |
| Steve Zelin | 04/11/19 | 4.0 | Meeting with Creditors |
| Steve Zelin | 04/15/19 | 2.5 | Meeting with Creditor Advisors |
| Steve Zelin | 04/16/19 | 1.5 | Discussion with FOMB Advisors |
| Steve Zelin | 04/17/19 | 3.0 | Review FOMB Board materials |
| Steve Zelin | 04/18/19 | 2.0 | Meeting with AAFAF and Advisors |
| Steve Zelin | 04/18/19 | 2.0 | FOMB Meeting |
| Steve Zelin | 04/22/19 | 1.0 | FOMB Advisor meeting |
| Steve Zelin | 04/22/19 | 1.0 | Meeting with FOMB Advisors and Creditors |
| Steve Zelin | 04/22/19 | 1.5 | Meeting with FOMB Advisors and Creditors |
| Steve Zelin | 04/24/19 | 6.0 | Travel to Puerto Rico for FOMB Strategy Session |
| Steve Zelin | 04/25/19 | 1.0 | Meeting with FOMB Advisors |
| Steve Zelin | 04/25/19 | 6.0 | Travel to NYC from Puerto Rico |
| Steve Zelin | 04/25/19 | 6.5 | FOMB Strategy Session |
| Steve Zelin | 04/26/19 | 2.0 | Discussion with Internal Team |
| Steve Zelin | 04/29/19 | 1.0 | FOMB Advisors Call |
| Steve Zelin | 04/30/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 04/30/19 | 5.5 | Meeting with FOMB Advisors and Creditors |
| | | **58.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 04/01/19 | 0.5 | Advisor Discussion with FOMB Executive |
| William Evarts | 04/01/19 | 1.0 | Pre-Meeting with FOMB Advisors |
| William Evarts | 04/01/19 | 2.5 | Revisions to Presentation for Creditors |
| William Evarts | 04/01/19 | 4.0 | Meeting with Creditors |
| William Evarts | 04/02/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 04/02/19 | 1.5 | Internal Discussions with Team |
| William Evarts | 04/02/19 | 1.0 | Discussion with Tax Counsel |
| William Evarts | 04/02/19 | 2.0 | Review of Plan of Adjustment Analysis |
| William Evarts | 04/03/19 | 1.0 | Review of Holdings Analysis |
| William Evarts | 04/03/19 | 2.5 | Review and Revisions of Plan of Adjustment Analysis |
| William Evarts | 04/03/19 | 3.0 | Background Reading on Legal Decisions |
| William Evarts | 04/04/19 | 1.0 | FOMB Advisor call |
| William Evarts | 04/04/19 | 1.5 | Review and Revisions of Plan of Adjustment Analysis |
| William Evarts | 04/05/19 | 2.0 | Meeting with FOMB Advisors |
| William Evarts | 04/05/19 | 2.5 | Review of Materials from Creditors |
| William Evarts | 04/06/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 04/06/19 | 2.0 | Background Reading on Legal Decisions |
| William Evarts | 04/08/19 | 0.5 | Internal Discussions with Team |
| William Evarts | 04/08/19 | 1.5 | FOMB Advisor Update Call |
| William Evarts | 04/08/19 | 2.0 | Background Reading on Legal Decisions |
| William Evarts | 04/09/19 | 0.5 | Internal Discussions with Team |
| William Evarts | 04/09/19 | 1.0 | Discussion with FOMB Advisors |
| William Evarts | 04/09/19 | 1.0 | Discussion with FOMB Executive |
| William Evarts | 04/09/19 | 1.0 | Calls with Creditors and Creditor Advisors |
| William Evarts | 04/09/19 | 2.0 | Revisions on Presentation for Creditors |
| William Evarts | 04/09/19 | 2.5 | Development of Creditor Counterproposal |
| William Evarts | 04/10/19 | 0.5 | Call with Creditor Advisor |
| William Evarts | 04/10/19 | 0.5 | Calls with FOMB Advisors |
| William Evarts | 04/10/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 04/10/19 | 1.0 | Discussion with FOMB Advisors |
| William Evarts | 04/10/19 | 1.0 | Correspondence with Creditor Advisors |
| William Evarts | 04/11/19 | 2.0 | Pre-Meeting with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 04/11/19 | 4.0 | Meeting with Creditors |
| William Evarts | 04/11/19 | 2.0 | Preparation of Presentation Materials |
| William Evarts | 04/12/19 | 0.5 | Correspondence with FOMB Advisor |
| William Evarts | 04/12/19 | 0.5 | Discussion with Internal Team |
| William Evarts | 04/12/19 | 1.0 | Discussion with FOMB Advisors and FOMB Executives |
| William Evarts | 04/12/19 | 2.0 | Revisions on Analysis for FOMB Executive |
| William Evarts | 04/13/19 | 0.5 | Correspondence with Creditor Advisors |
| William Evarts | 04/13/19 | 1.0 | Review of Material Prepared by Team |
| William Evarts | 04/13/19 | 1.5 | Discussion with Internal Team |
| William Evarts | 04/14/19 | 0.5 | Call with FOMB Advisor |
| William Evarts | 04/14/19 | 0.5 | Internal Team discussion |
| William Evarts | 04/14/19 | 1.5 | Review and Comment on Analysis Prepared by Team |
| William Evarts | 04/15/19 | 0.5 | Call with FOMB Executive |
| William Evarts | 04/15/19 | 1.5 | Review of Analysis Prepared by Team |
| William Evarts | 04/15/19 | 2.5 | Meeting with Creditor Advisors |
| William Evarts | 04/15/19 | 2.5 | Comments on Presentation for Board Member |
| William Evarts | 04/16/19 | 0.5 | Call with Creditor Advisor |
| William Evarts | 04/16/19 | 0.5 | Internal Team call |
| William Evarts | 04/16/19 | 1.5 | Discussion with FOMB Advisors |
| William Evarts | 04/16/19 | 1.0 | Review and Comment on Analysis Prepared by Team |
| William Evarts | 04/16/19 | 3.0 | Meeting with FOMB Board Member |
| William Evarts | 04/16/19 | 5.0 | Preparation of Board Presentation |
| William Evarts | 04/17/19 | 0.5 | Call with FOMB Advisors |
| William Evarts | 04/17/19 | 1.0 | Discussion with Internal Team |
| William Evarts | 04/17/19 | 5.0 | Revisions of Board presentation |
| William Evarts | 04/17/19 | 6.0 | Review, Comment, and Preparation of Board Presentation |
| William Evarts | 04/18/19 | 0.5 | Call with FOMB Board Member |
| William Evarts | 04/18/19 | 2.0 | Meeting with AAFAF and Advisors |
| William Evarts | 04/18/19 | 2.0 | FOMB Meeting |
| William Evarts | 04/19/19 | 0.5 | Internal Discussions with Team |
| William Evarts | 04/19/19 | 1.0 | Call with Creditor Advisors |
| William Evarts | 04/21/19 | 1.0 | Internal Discussions with Team |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| William Evarts | 04/22/19 | 0.5 | Discussion with FOMB Executive |
| William Evarts | 04/22/19 | 1.0 | Meeting with FOMB Advisors and Creditors |
| William Evarts | 04/22/19 | 2.0 | Review and Comment on Materials for Meeting |
| William Evarts | 04/22/19 | 1.5 | Meeting with FOMB Advisors and Creditors |
| William Evarts | 04/22/19 | 2.5 | Modeling of Analysis of Potential Alternative |
| William Evarts | 04/23/19 | 1.0 | Analysis for FOMB Executive |
| William Evarts | 04/23/19 | 1.0 | Call with Creditor |
| William Evarts | 04/24/19 | 2.0 | Discussions with Internal Team |
| William Evarts | 04/24/19 | 6.0 | Travel to Puerto Rico for FOMB Strategy Session |
| William Evarts | 04/25/19 | 1.0 | Meeting with FOMB Advisors |
| William Evarts | 04/25/19 | 6.0 | Travel to NYC from Puerto Rico |
| William Evarts | 04/25/19 | 6.5 | FOMB Strategy Session |
| William Evarts | 04/26/19 | 0.5 | Call with Creditor |
| William Evarts | 04/26/19 | 0.5 | Call with Creditor |
| William Evarts | 04/26/19 | 2.0 | Review of Precedent from Other PR Restructurings |
| William Evarts | 04/26/19 | 2.0 | Discussion with Internal Team |
| William Evarts | 04/27/19 | 1.5 | Review and Comment on Materials from Team |
| William Evarts | 04/28/19 | 3.5 | Preparation and Revisions on Analysis for Board |
| William Evarts | 04/28/19 | 4.0 | Review and Comment on Materials from Team |
| William Evarts | 04/29/19 | 0.5 | Call with FOMB Advisor |
| William Evarts | 04/29/19 | 0.5 | Internal meeting |
| William Evarts | 04/29/19 | 1.0 | FOMB Advisors Call |
| William Evarts | 04/29/19 | 2.0 | Review and Comment on Materials from Team |
| William Evarts | 04/29/19 | 2.0 | Revisions to Analysis for Board |
| William Evarts | 04/30/19 | 1.0 | Call with FOMB Advisors |
| William Evarts | 04/30/19 | 2.0 | Comments on Analysis for Board |
| William Evarts | 04/30/19 | 5.5 | Meeting with FOMB Advisors and Creditors |
| | | **159.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 04/01/19 | 1.5 | Holdings and claims analysis |
| Gregory Nelson | 04/01/19 | 1.0 | Pre-Meeting with FOMB Advisors |
| Gregory Nelson | 04/01/19 | 4.0 | Meeting with Creditors |
| Gregory Nelson | 04/02/19 | 1.0 | Review legal filings |
| Gregory Nelson | 04/02/19 | 1.5 | Internal Discussions with Team |
| Gregory Nelson | 04/02/19 | 1.5 | Review legal filings |
| Gregory Nelson | 04/03/19 | 0.5 | Internal Discussions with Team |
| Gregory Nelson | 04/03/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 04/03/19 | 2.0 | Presentation materials creation |
| Gregory Nelson | 04/04/19 | 0.5 | Internal Discussions with Team |
| Gregory Nelson | 04/04/19 | 1.0 | FOMB Advisor call |
| Gregory Nelson | 04/04/19 | 1.0 | Fee application statement |
| Gregory Nelson | 04/04/19 | 1.0 | Fee application statement |
| Gregory Nelson | 04/05/19 | 2.0 | Meeting with FOMB Advisors |
| Gregory Nelson | 04/07/19 | 2.5 | Fee application statement |
| Gregory Nelson | 04/08/19 | 0.5 | Internal Discussions with Team |
| Gregory Nelson | 04/08/19 | 1.5 | FOMB Advisor Update Call |
| Gregory Nelson | 04/08/19 | 2.0 | Claims analysis |
| Gregory Nelson | 04/08/19 | 2.0 | Presentation materials creation |
| Gregory Nelson | 04/09/19 | 0.5 | Internal Discussions with Team |
| Gregory Nelson | 04/09/19 | 1.0 | Review fee statement |
| Gregory Nelson | 04/09/19 | 1.0 | Discussion with FOMB Advisors |
| Gregory Nelson | 04/09/19 | 1.0 | Presentation materials review/edit |
| Gregory Nelson | 04/09/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/09/19 | 2.5 | Presentation materials creation |
| Gregory Nelson | 04/10/19 | 1.0 | Review fee statement |
| Gregory Nelson | 04/11/19 | 1.0 | Holdings and claims analysis |
| Gregory Nelson | 04/11/19 | 1.0 | Claims analysis |
| Gregory Nelson | 04/11/19 | 2.5 | Presentation materials review/edit |
| Gregory Nelson | 04/11/19 | 2.0 | Pre-Meeting with FOMB Advisors |
| Gregory Nelson | 04/11/19 | 4.0 | Meeting with Creditors |
| Gregory Nelson | 04/11/19 | 5.0 | Presentation materials review/edit |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 04/12/19 | 1.0 | Claims analysis |
| Gregory Nelson | 04/12/19 | 0.5 | Discussion with Internal Team |
| Gregory Nelson | 04/12/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 04/12/19 | 1.0 | Discussion with FOMB Advisors and FOMB Executives |
| Gregory Nelson | 04/12/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 04/12/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/12/19 | 2.0 | Presentation materials review/edit |
| Gregory Nelson | 04/13/19 | 1.5 | Discussion with Internal Team |
| Gregory Nelson | 04/13/19 | 2.0 | Presentation materials review/edit |
| Gregory Nelson | 04/13/19 | 2.5 | Presentation materials creation |
| Gregory Nelson | 04/14/19 | 0.5 | Internal Team discussion |
| Gregory Nelson | 04/14/19 | 1.0 | Presentation materials review/edit |
| Gregory Nelson | 04/14/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/15/19 | 0.5 | FOMB Advisor weekly call |
| Gregory Nelson | 04/15/19 | 0.5 | Internal discussion |
| Gregory Nelson | 04/15/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 04/15/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/15/19 | 1.0 | Presentation materials review/edit |
| Gregory Nelson | 04/15/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 04/16/19 | 1.5 | Claims analysis |
| Gregory Nelson | 04/16/19 | 0.5 | Internal Team call |
| Gregory Nelson | 04/16/19 | 1.5 | Discussion with FOMB Advisors |
| Gregory Nelson | 04/16/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 04/16/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/16/19 | 2.5 | Presentation materials creation |
| Gregory Nelson | 04/17/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 04/17/19 | 1.0 | Discussion with Internal Team |
| Gregory Nelson | 04/17/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/17/19 | 2.0 | Presentation materials review/edit |
| Gregory Nelson | 04/17/19 | 3.0 | Presentation materials review/edit |
| Gregory Nelson | 04/18/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/18/19 | 2.0 | Meeting with AAFAF and Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 04/18/19 | 2.0 | FOMB Meeting |
| Gregory Nelson | 04/19/19 | 0.5 | Internal Discussions with Team |
| Gregory Nelson | 04/19/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 04/19/19 | 3.0 | Review financial analysis |
| Gregory Nelson | 04/21/19 | 1.0 | Internal Discussions with Team |
| Gregory Nelson | 04/22/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 04/22/19 | 0.5 | Presentation materials review/edit |
| Gregory Nelson | 04/22/19 | 1.0 | FOMB Advisor meeting |
| Gregory Nelson | 04/22/19 | 1.0 | Meeting with FOMB Advisors and Creditors |
| Gregory Nelson | 04/22/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/22/19 | 1.5 | Meeting with FOMB Advisors and Creditors |
| Gregory Nelson | 04/23/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 04/23/19 | 2.5 | Presentation materials review/edit |
| Gregory Nelson | 04/24/19 | 0.5 | Presentation materials review |
| Gregory Nelson | 04/24/19 | 1.0 | Claims analysis |
| Gregory Nelson | 04/24/19 | 2.0 | Holdings and claims analysis |
| Gregory Nelson | 04/24/19 | 2.0 | Discussions with Internal Team |
| Gregory Nelson | 04/25/19 | 1.0 | Review fee application |
| Gregory Nelson | 04/25/19 | 2.5 | Holdings and claims analysis |
| Gregory Nelson | 04/25/19 | 1.0 | Meeting with FOMB Advisors |
| Gregory Nelson | 04/25/19 | 1.0 | Holdings and claims analysis |
| Gregory Nelson | 04/26/19 | 2.0 | Discussion with Internal Team |
| Gregory Nelson | 04/27/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 04/27/19 | 1.0 | Presentation materials review/edit |
| Gregory Nelson | 04/27/19 | 2.0 | Presentation materials creation |
| Gregory Nelson | 04/27/19 | 2.5 | Presentation materials review/edit |
| Gregory Nelson | 04/27/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 04/28/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/28/19 | 3.0 | Presentation materials creation |
| Gregory Nelson | 04/29/19 | 0.5 | Internal meeting |
| Gregory Nelson | 04/29/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 04/29/19 | 1.0 | Holdings analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 04/29/19 | 1.0 | FOMB Advisors Call |
| Gregory Nelson | 04/29/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/29/19 | 1.0 | Presentation materials review/edit |
| Gregory Nelson | 04/29/19 | 1.5 | Presentation materials review/edit |
| Gregory Nelson | 04/29/19 | 2.0 | Presentation materials review/edit |
| Gregory Nelson | 04/30/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 04/30/19 | 5.5 | Meeting with FOMB Advisors and Creditors |
| | | **153.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 04/01/19 | 1.0 | Pre-Meeting with FOMB Advisors |
| Daniel Cajigas | 04/01/19 | 1.5 | Holdings analysis |
| Daniel Cajigas | 04/01/19 | 4.0 | Meeting with Creditors |
| Daniel Cajigas | 04/02/19 | 1.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/03/19 | 0.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/03/19 | 1.5 | Compile working group list |
| Daniel Cajigas | 04/03/19 | 2.0 | Holdings analysis |
| Daniel Cajigas | 04/03/19 | 3.0 | Review litigation and prepare discussion materials |
| Daniel Cajigas | 04/04/19 | 0.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/04/19 | 1.0 | FOMB Advisor call |
| Daniel Cajigas | 04/05/19 | 2.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 04/05/19 | 1.0 | Review of financial analysis |
| Daniel Cajigas | 04/08/19 | 0.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/08/19 | 1.0 | Claims analysis |
| Daniel Cajigas | 04/08/19 | 1.0 | Claims analysis |
| Daniel Cajigas | 04/08/19 | 1.5 | FOMB Advisor Update Call |
| Daniel Cajigas | 04/08/19 | 2.5 | Claims analysis |
| Daniel Cajigas | 04/09/19 | 0.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/09/19 | 0.5 | Revise presentation materials |
| Daniel Cajigas | 04/09/19 | 1.0 | Discussion with FOMB Advisors |
| Daniel Cajigas | 04/09/19 | 3.0 | Revise presentation materials |
| Daniel Cajigas | 04/10/19 | 1.0 | Discussion with FOMB Advisors |
| Daniel Cajigas | 04/11/19 | 1.0 | Revise presentation materials |
| Daniel Cajigas | 04/11/19 | 2.0 | Pre-Meeting with FOMB Advisors |
| Daniel Cajigas | 04/11/19 | 4.0 | Meeting with Creditors |
| Daniel Cajigas | 04/11/19 | 2.0 | Claims analysis |
| Daniel Cajigas | 04/11/19 | 2.0 | Revise financial model |
| Daniel Cajigas | 04/11/19 | 2.0 | Revise financial model |
| Daniel Cajigas | 04/11/19 | 3.0 | Revise financial model |
| Daniel Cajigas | 04/12/19 | 0.5 | Discussion with Internal Team |
| Daniel Cajigas | 04/12/19 | 1.0 | Discussion with FOMB Advisors and FOMB Executives |
| Daniel Cajigas | 04/12/19 | 1.0 | Revise presentation materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 04/12/19 | 1.5 | Revise financial model |
| Daniel Cajigas | 04/13/19 | 1.5 | Discussion with Internal Team |
| Daniel Cajigas | 04/13/19 | 2.5 | Prepare financial analysis and discussion materials |
| Daniel Cajigas | 04/14/19 | 0.5 | Internal Team discussion |
| Daniel Cajigas | 04/14/19 | 2.5 | Revise discussion materials |
| Daniel Cajigas | 04/15/19 | 0.5 | FOMB Advisor weekly call |
| Daniel Cajigas | 04/15/19 | 0.5 | Internal discussion |
| Daniel Cajigas | 04/15/19 | 1.0 | Revise financial analysis |
| Daniel Cajigas | 04/15/19 | 2.0 | Revise financial analysis and discussion materials |
| Daniel Cajigas | 04/15/19 | 2.5 | Meeting with Creditor Advisors |
| Daniel Cajigas | 04/15/19 | 2.5 | Revise financial analysis and discussion materials |
| Daniel Cajigas | 04/16/19 | 0.5 | Internal Team call |
| Daniel Cajigas | 04/16/19 | 0.5 | Review financial analysis |
| Daniel Cajigas | 04/16/19 | 1.5 | Discussion with FOMB Advisors |
| Daniel Cajigas | 04/16/19 | 4.0 | Revise financial analysis and discussion materials |
| Daniel Cajigas | 04/17/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 04/17/19 | 1.0 | Discussion with Internal Team |
| Daniel Cajigas | 04/17/19 | 2.0 | Revise discussion materials |
| Daniel Cajigas | 04/17/19 | 4.0 | Revise materials for Board meeting |
| Daniel Cajigas | 04/18/19 | 0.5 | Coordinate internally for Board meeting |
| Daniel Cajigas | 04/18/19 | 2.0 | Meeting with AAFAF and Advisors |
| Daniel Cajigas | 04/18/19 | 2.0 | FOMB Meeting |
| Daniel Cajigas | 04/19/19 | 0.5 | Internal Discussions with Team |
| Daniel Cajigas | 04/19/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 04/21/19 | 1.0 | Internal Discussions with Team |
| Daniel Cajigas | 04/22/19 | 1.0 | Meeting with FOMB Advisors and Creditors |
| Daniel Cajigas | 04/22/19 | 1.0 | Review holdings analysis |
| Daniel Cajigas | 04/22/19 | 2.0 | Revise and edit discussion materials |
| Daniel Cajigas | 04/22/19 | 1.5 | Meeting with FOMB Advisors and Creditors |
| Daniel Cajigas | 04/23/19 | 0.5 | Review fiscal plan |
| Daniel Cajigas | 04/23/19 | 0.5 | Revise and edit discussion materials |
| Daniel Cajigas | 04/23/19 | 1.5 | Revise and edit discussion materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 04/24/19 | 1.0 | Revise holdings analysis |
| Daniel Cajigas | 04/24/19 | 1.5 | Revise holdings analysis |
| Daniel Cajigas | 04/24/19 | 2.0 | Discussions with Internal Team |
| Daniel Cajigas | 04/25/19 | 1.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 04/26/19 | 2.0 | Discussion with Internal Team |
| Daniel Cajigas | 04/27/19 | 4.0 | Prepare discussion materials |
| Daniel Cajigas | 04/28/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 04/28/19 | 1.5 | Revise financial model |
| Daniel Cajigas | 04/28/19 | 2.0 | Revise discussion materials |
| Daniel Cajigas | 04/29/19 | 0.5 | Internal meeting |
| Daniel Cajigas | 04/29/19 | 0.5 | Review financial analysis |
| Daniel Cajigas | 04/29/19 | 1.0 | FOMB Advisors Call |
| Daniel Cajigas | 04/29/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 04/29/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 04/29/19 | 3.0 | Revise discussion materials |
| Daniel Cajigas | 04/30/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 04/30/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 04/30/19 | 5.5 | Meeting with FOMB Advisors and Creditors |
| | | **127.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 69.5 |
| William Evarts | Vice President | 193.5 |
| Gregory Nelson | Associate | 152.5 |
| Daniel Cajigas | Analyst | 151.0 |
| **Total** | | **566.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 05/01/19 | 1.0 | Meeting with Creditors |
| Steve Zelin | 05/01/19 | 3.0 | Review Analysis |
| Steve Zelin | 05/02/19 | 1.0 | Evaluate Creditor Proposal |
| Steve Zelin | 05/02/19 | 2.0 | Discuss Strategy with Team |
| Steve Zelin | 05/02/19 | 5.0 | Congressional Hearing Regarding Puerto Rico |
| Steve Zelin | 05/03/19 | 1.0 | Review Analysis |
| Steve Zelin | 05/03/19 | 2.0 | Draft and Review Board Presentation |
| Steve Zelin | 05/03/19 | 2.0 | Review Term Sheet |
| Steve Zelin | 05/05/19 | 14.0 | Negotiation with Creditors and Advisors |
| Steve Zelin | 05/06/19 | 2.0 | Internal Discussion Re Status and Next Steps |
| Steve Zelin | 05/06/19 | 2.0 | Review Board Presentation |
| Steve Zelin | 05/07/19 | 2.0 | Board Call |
| Steve Zelin | 05/07/19 | 1.0 | Meeting with FOMB Executives |
| Steve Zelin | 05/07/19 | 7.0 | Travel to Puerto Rico |
| Steve Zelin | 05/08/19 | 3.0 | Meeting with AAFAF Executive and Advisors |
| Steve Zelin | 05/08/19 | 4.0 | Meeting with FOMB Executives and Advisors |
| Steve Zelin | 05/08/19 | 7.0 | Travel from Puerto Rico |
| Steve Zelin | 05/09/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Steve Zelin | 05/09/19 | 2.0 | Review Term Sheet and Discuss with FOMB Advisors |
| Steve Zelin | 05/10/19 | 0.5 | Discussion with Creditor Advisor |
| Steve Zelin | 05/20/19 | 2.0 | Discussions with Creditors |
| Steve Zelin | 05/21/19 | 1.5 | Discussions with Creditors |
| Steve Zelin | 05/21/19 | 1.5 | Internal Discussion Re Status and Next Steps |
| Steve Zelin | 05/23/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Steve Zelin | 05/31/19 | 1.0 | FOMB Board Call |
| | | **69.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 05/01/19 | 1.0 | Internal Meeting |
| Willie Evarts | 05/01/19 | 1.0 | Meeting with Creditors |
| Willie Evarts | 05/01/19 | 1.5 | Meeting with Creditor Regarding Plan of Adjustment |
| Willie Evarts | 05/01/19 | 5.0 | Analysis and Presentation of Material for Board |
| Willie Evarts | 05/02/19 | 0.5 | Phone Call with FOMB Advisor |
| Willie Evarts | 05/02/19 | 1.0 | Call with FOMB Advisors Regarding Analysis |
| Willie Evarts | 05/02/19 | 2.0 | Discuss Strategy with Team |
| Willie Evarts | 05/02/19 | 5.0 | Congressional Hearing Regarding Puerto Rico |
| Willie Evarts | 05/03/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 05/03/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 05/03/19 | 1.0 | Lunch Meeting with AAFAF and Advisors |
| Willie Evarts | 05/03/19 | 3.0 | Meeting with AAFAF and Advisors |
| Willie Evarts | 05/03/19 | 3.0 | Preparation of Analysis for Meeting with AAFAF |
| Willie Evarts | 05/04/19 | 0.5 | Internal Working Group Conference Call |
| Willie Evarts | 05/04/19 | 1.0 | Phone Call with AAFAF Advisors |
| Willie Evarts | 05/05/19 | 14.0 | Negotiation with Creditors and Advisors |
| Willie Evarts | 05/06/19 | 0.5 | Phone Call with FOMB Advisor |
| Willie Evarts | 05/06/19 | 2.0 | Internal Discussion Re Status and Next Steps |
| Willie Evarts | 05/06/19 | 4.0 | Analysis of Plan of Adjustment |
| Willie Evarts | 05/06/19 | 4.5 | Review and Internal Discussion of Term Sheet Draft |
| Willie Evarts | 05/07/19 | 2.0 | Board Call |
| Willie Evarts | 05/07/19 | 2.0 | Meeting with FOMB Executives |
| Willie Evarts | 05/07/19 | 7.0 | Travel to Puerto Rico |
| Willie Evarts | 05/08/19 | 1.0 | Meeting with AAFAF Executive |
| Willie Evarts | 05/08/19 | 3.0 | Meeting with AAFAF Executive and Advisors |
| Willie Evarts | 05/08/19 | 4.0 | Meeting with FOMB Executives and Advisors |
| Willie Evarts | 05/08/19 | 7.0 | Travel from Puerto Rico |
| Willie Evarts | 05/09/19 | 1.0 | Discussion with Creditor Advisors |
| Willie Evarts | 05/09/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Willie Evarts | 05/09/19 | 1.0 | Term Sheet Discussion |
| Willie Evarts | 05/09/19 | 1.5 | Term Sheet Drafting Session |
| Willie Evarts | 05/09/19 | 2.5 | Meeting with Creditors Regarding Plan of Adjustment |
| Willie Evarts | 05/09/19 | 2.0 | Review Term Sheet and Discuss with FOMB Advisors |
| Willie Evarts | 05/10/19 | 1.0 | Conference Call with AAFAF, AAFAF Advisors, and FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 05/10/19 | 1.0 | Updating Analysis on Plan of Adjustment |
| Willie Evarts | 05/10/19 | 2.5 | Calls with Creditor Advisors |
| Willie Evarts | 05/10/19 | 2.5 | Review of Term Sheet Revisions |
| Willie Evarts | 05/11/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/11/19 | 1.0 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/12/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/12/19 | 1.0 | Review of Proposal By Creditor |
| Willie Evarts | 05/13/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 05/13/19 | 1.0 | Correspondence with Creditor Advisors |
| Willie Evarts | 05/13/19 | 1.0 | Discussion with FOMB Advisors |
| Willie Evarts | 05/14/19 | 0.5 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/14/19 | 0.5 | Call and Correspondence with FOMB Executive |
| Willie Evarts | 05/14/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 05/14/19 | 1.0 | Calls with FOMB Advisors |
| Willie Evarts | 05/14/19 | 1.5 | Review of Term Sheet Revisions |
| Willie Evarts | 05/14/19 | 2.0 | Correspondence with Creditor Advisors |
| Willie Evarts | 05/15/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 05/15/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/15/19 | 1.0 | Correspondence with Creditor Advisors |
| Willie Evarts | 05/15/19 | 1.0 | Review of Analysis From Creditor Advisors |
| Willie Evarts | 05/16/19 | 0.5 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/16/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 05/16/19 | 5.5 | Meeting with Creditor Advisors |
| Willie Evarts | 05/17/19 | 1.0 | Calls with Creditors |
| Willie Evarts | 05/17/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/17/19 | 1.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 05/17/19 | 2.5 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/18/19 | 0.5 | Call with Creditor |
| Willie Evarts | 05/18/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 05/18/19 | 1.0 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/19/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 05/19/19 | 0.5 | Review of Revised Analysis |
| Willie Evarts | 05/19/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/19/19 | 1.5 | Correspondence and Discussion with Internal Team |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 05/19/19 | 3.0 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/20/19 | 0.5 | FOMB Executive Working Group Call |
| Willie Evarts | 05/20/19 | 0.5 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/20/19 | 1.0 | Review of Analysis with Creditor Advisor |
| Willie Evarts | 05/20/19 | 1.0 | FOMB Working Group Call |
| Willie Evarts | 05/20/19 | 1.0 | Review of Analysis From FOMB Advisor |
| Willie Evarts | 05/20/19 | 1.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/20/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 05/21/19 | 0.5 | Discussion with Creditor Advisor |
| Willie Evarts | 05/21/19 | 1.0 | Review of Disclosure From Creditor Advisors |
| Willie Evarts | 05/21/19 | 1.0 | Review of Revised Term Sheet |
| Willie Evarts | 05/21/19 | 1.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/21/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 05/21/19 | 1.5 | Internal Discussion Re Status and Next Steps |
| Willie Evarts | 05/21/19 | 1.5 | Meeting with Creditor Advisor |
| Willie Evarts | 05/21/19 | 1.5 | Review of Analysis From Team |
| Willie Evarts | 05/21/19 | 2.0 | Review and Analysis Regarding Plan of Adjustment |
| Willie Evarts | 05/22/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 05/22/19 | 1.0 | Call and Correspondence with Commonwealth Advisor |
| Willie Evarts | 05/22/19 | 1.0 | Call with FOMB Executive |
| Willie Evarts | 05/23/19 | 1.0 | Call with FOMB Executive |
| Willie Evarts | 05/23/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Willie Evarts | 05/23/19 | 1.5 | Calls with Creditor Advisors |
| Willie Evarts | 05/23/19 | 1.5 | Review of Revised Term Sheet |
| Willie Evarts | 05/23/19 | 2.0 | Meeting with Creditors Regarding Commonwealth |
| Willie Evarts | 05/23/19 | 2.5 | Calls with FOMB Advisors |
| Willie Evarts | 05/24/19 | 1.0 | FOMB Call |
| Willie Evarts | 05/24/19 | 1.0 | Call with Creditor |
| Willie Evarts | 05/24/19 | 1.5 | Call with Creditor Advisors |
| Willie Evarts | 05/24/19 | 2.0 | Review of Updated Analysis |
| Willie Evarts | 05/25/19 | 0.5 | Call with Creditor |
| Willie Evarts | 05/27/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 05/28/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 05/28/19 | 1.0 | Correspondence with Creditor Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 05/28/19 | 1.0 | Review of Revised Term Sheet |
| Willie Evarts | 05/28/19 | 1.5 | Comments on Term Sheet Revisions |
| Willie Evarts | 05/28/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 05/29/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 05/29/19 | 0.5 | Call with Creditor and FOMB Advisors |
| Willie Evarts | 05/29/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 05/29/19 | 3.0 | Research Regarding Settlement Construct |
| Willie Evarts | 05/30/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 05/30/19 | 1.0 | Call with Creditor |
| Willie Evarts | 05/30/19 | 1.0 | Call with Creditor |
| Willie Evarts | 05/30/19 | 1.0 | Comments on Term Sheet Revisions |
| Willie Evarts | 05/30/19 | 1.0 | Review of Analysis Related To Plan of Adjustment |
| Willie Evarts | 05/30/19 | 1.5 | Review of FOMB Term Sheet |
| Willie Evarts | 05/30/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 05/31/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 05/31/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 05/31/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 05/31/19 | 1.5 | Call with Creditor and Creditor Advisors |
| Willie Evarts | 05/31/19 | 2.0 | Review of Analysis for Board Call |
| | | **193.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 05/01/19 | 1.0 | Internal Meeting |
| Gregory Nelson | 05/01/19 | 0.5 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/01/19 | 1.0 | Meeting with Creditors |
| Gregory Nelson | 05/01/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 05/01/19 | 1.5 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/02/19 | 0.5 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/02/19 | 0.5 | Review House Testimony |
| Gregory Nelson | 05/02/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 05/02/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/02/19 | 1.0 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/02/19 | 2.0 | Discuss Strategy with Team |
| Gregory Nelson | 05/02/19 | 5.0 | Congressional Hearing Regarding Puerto Rico |
| Gregory Nelson | 05/03/19 | 0.5 | Call with Creditor Advisors |
| Gregory Nelson | 05/03/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 05/03/19 | 2.0 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/03/19 | 3.0 | Meeting with AAFAF and Advisors |
| Gregory Nelson | 05/04/19 | 0.5 | Internal Working Group Conference Call |
| Gregory Nelson | 05/04/19 | 0.5 | Presentation Materials Review |
| Gregory Nelson | 05/04/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 05/04/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/04/19 | 1.0 | Presentation Materials Review/Edit |
| Gregory Nelson | 05/05/19 | 14.0 | Negotiation with Creditors and Advisors |
| Gregory Nelson | 05/06/19 | 0.5 | Internal Discussion |
| Gregory Nelson | 05/06/19 | 0.5 | Review / Edit Fee Application Materials |
| Gregory Nelson | 05/06/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 05/06/19 | 1.0 | Presentation Materials Edit |
| Gregory Nelson | 05/06/19 | 1.0 | Presentation Materials Edit |
| Gregory Nelson | 05/06/19 | 1.5 | Prepare Discussion Materials |
| Gregory Nelson | 05/06/19 | 2.0 | Internal Discussion Re Status and Next Steps |
| Gregory Nelson | 05/07/19 | 0.5 | Edit Financial Analysis |
| Gregory Nelson | 05/07/19 | 2.0 | Board Call |
| Gregory Nelson | 05/07/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 05/07/19 | 1.0 | Review Proposal Documents |
| Gregory Nelson | 05/07/19 | 1.5 | Review Presentation Materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 05/08/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 05/08/19 | 0.5 | Review Proposal Documents |
| Gregory Nelson | 05/08/19 | 1.0 | Call with AAFAF Executive |
| Gregory Nelson | 05/08/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 05/08/19 | 2.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/09/19 | 1.0 | Review Discussion Materials |
| Gregory Nelson | 05/09/19 | 0.5 | Review Proposal Documents |
| Gregory Nelson | 05/09/19 | 1.0 | Call with CW Advisors |
| Gregory Nelson | 05/09/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Gregory Nelson | 05/09/19 | 1.0 | Review Financial Analysis / Claims Analysis |
| Gregory Nelson | 05/09/19 | 1.0 | Term Sheet Drafting / Discussion |
| Gregory Nelson | 05/10/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/10/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/10/19 | 1.0 | Review Proposal Documents |
| Gregory Nelson | 05/10/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 05/11/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/11/19 | 0.5 | Call with FOMB Advisor |
| Gregory Nelson | 05/11/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/11/19 | 1.0 | Review Proposal Documents |
| Gregory Nelson | 05/12/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/12/19 | 1.0 | Holdings and Claims Analysis Review |
| Gregory Nelson | 05/13/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/13/19 | 0.5 | Correspondence with Creditor Advisor |
| Gregory Nelson | 05/13/19 | 0.5 | Review Proposal Documents |
| Gregory Nelson | 05/13/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/13/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/13/19 | 1.0 | Review Proposal Documents |
| Gregory Nelson | 05/14/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/14/19 | 0.5 | Correspondence with FOMB Advisor |
| Gregory Nelson | 05/14/19 | 0.5 | Holdings and Claims Analysis |
| Gregory Nelson | 05/14/19 | 1.0 | Review Fee Statement |
| Gregory Nelson | 05/14/19 | 1.5 | Review Claims Analysis |
| Gregory Nelson | 05/15/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/15/19 | 0.5 | Review of Analysis From Creditor Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 05/15/19 | 0.5 | Review Financial Analysis / Term Sheet |
| Gregory Nelson | 05/15/19 | 1.0 | Review / Edit Fee Application Materials |
| Gregory Nelson | 05/15/19 | 1.0 | Review Claims Analysis |
| Gregory Nelson | 05/15/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 05/16/19 | 0.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 05/16/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 05/16/19 | 5.5 | Meeting with Creditor Advisors |
| Gregory Nelson | 05/17/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 05/17/19 | 0.5 | Calls with Creditors |
| Gregory Nelson | 05/17/19 | 1.0 | Holdings and Claims Analysis |
| Gregory Nelson | 05/17/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 05/17/19 | 1.0 | Review Claims Information |
| Gregory Nelson | 05/17/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 05/18/19 | 0.5 | Financial Analysis Review |
| Gregory Nelson | 05/18/19 | 1.0 | Financial Analysis Review |
| Gregory Nelson | 05/18/19 | 2.5 | Financial Analysis Edits |
| Gregory Nelson | 05/19/19 | 1.0 | Financial Analysis Review |
| Gregory Nelson | 05/19/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 05/19/19 | 1.0 | Review Holdings and Claims Analysis |
| Gregory Nelson | 05/19/19 | 1.5 | Correspondence and Discussion with Internal Team |
| Gregory Nelson | 05/19/19 | 1.5 | Financial Analysis Review |
| Gregory Nelson | 05/20/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/20/19 | 0.5 | FOMB Executive Working Group Call |
| Gregory Nelson | 05/20/19 | 1.0 | FOMB Working Group Call |
| Gregory Nelson | 05/20/19 | 1.0 | Financial Analysis Review |
| Gregory Nelson | 05/20/19 | 1.0 | Holdings and Claims Analysis Review |
| Gregory Nelson | 05/20/19 | 1.5 | Review Financial Analysis / Holdings Analysis |
| Gregory Nelson | 05/21/19 | 1.0 | Review Proposal Documents |
| Gregory Nelson | 05/21/19 | 1.5 | Holdings and Claims Analysis |
| Gregory Nelson | 05/21/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 05/21/19 | 1.5 | Internal Discussion Re Status and Next Steps |
| Gregory Nelson | 05/21/19 | 1.5 | Meeting with Creditor Advisor |
| Gregory Nelson | 05/22/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/22/19 | 1.0 | Call with FOMB Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 05/22/19 | 1.0 | Holdings and Claims Analysis / Review |
| Gregory Nelson | 05/23/19 | 0.5 | Review Claims Analysis |
| Gregory Nelson | 05/23/19 | 0.5 | Review Tax Information |
| Gregory Nelson | 05/23/19 | 1.0 | Call with CW Advisors |
| Gregory Nelson | 05/23/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Gregory Nelson | 05/23/19 | 1.5 | Claims Reconciliation |
| Gregory Nelson | 05/24/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 05/24/19 | 0.5 | FOMB Call |
| Gregory Nelson | 05/24/19 | 0.5 | Review Claims / Holdings Analysis |
| Gregory Nelson | 05/24/19 | 0.5 | Review Claims / Holdings Analysis |
| Gregory Nelson | 05/24/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/25/19 | 0.5 | Call with Creditor |
| Gregory Nelson | 05/25/19 | 1.0 | Review Discussion Materials |
| Gregory Nelson | 05/25/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 05/27/19 | 1.0 | Review Correspondence with Creditor Advisors |
| Gregory Nelson | 05/28/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/28/19 | 1.0 | Review Materials From Creditor Advisor |
| Gregory Nelson | 05/28/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 05/28/19 | 1.0 | Review Claims Analysis |
| Gregory Nelson | 05/28/19 | 2.0 | Review Legal Filings / Term Sheet |
| Gregory Nelson | 05/29/19 | 0.5 | Call with Creditor |
| Gregory Nelson | 05/29/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 05/29/19 | 0.5 | Correspondence with Creditor Advisor |
| Gregory Nelson | 05/29/19 | 2.0 | Review Legal Filings |
| Gregory Nelson | 05/29/19 | 1.5 | Claims Reconciliation |
| Gregory Nelson | 05/30/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/30/19 | 0.5 | Claims Reconciliation |
| Gregory Nelson | 05/30/19 | 0.5 | Holdings Analysis |
| Gregory Nelson | 05/30/19 | 0.5 | Review Discussion Materials |
| Gregory Nelson | 05/30/19 | 1.0 | Call with Creditor and Creditor Advisors |
| Gregory Nelson | 05/30/19 | 1.0 | Review Discussion Materials |
| Gregory Nelson | 05/31/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 05/31/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 05/31/19 | 0.5 | Edit Board Presentation Materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 05/31/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 05/31/19 | 1.0 | Review / Edit Board Presentation Materials |
| Gregory Nelson | 05/31/19 | 1.0 | Review Claims Analysis |
| | | 152.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 05/01/19 | 1.0 | Internal Meeting |
| Daniel Cajigas | 05/01/19 | 1.0 | Meeting with Creditors |
| Daniel Cajigas | 05/01/19 | 1.5 | Review Draft Fiscal Plan and Prepare Discussion Materials |
| Daniel Cajigas | 05/01/19 | 2.0 | Review Discussion Materials |
| Daniel Cajigas | 05/01/19 | 3.0 | Revise Financial Analysis and Discussion Materials |
| Daniel Cajigas | 05/02/19 | 2.0 | Discuss Strategy with Team |
| Daniel Cajigas | 05/02/19 | 3.0 | Revise Financial Analysis and Discussion Materials |
| Daniel Cajigas | 05/02/19 | 5.0 | Congressional Hearing Regarding Puerto Rico |
| Daniel Cajigas | 05/03/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 05/03/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 05/03/19 | 2.0 | Revise Financial Analysis and Discussion Materials |
| Daniel Cajigas | 05/03/19 | 3.0 | Meeting with AAFAF and Advisors |
| Daniel Cajigas | 05/04/19 | 0.5 | Internal Working Group Conference Call |
| Daniel Cajigas | 05/04/19 | 1.0 | Incorporate Edits on Discussion Materials |
| Daniel Cajigas | 05/04/19 | 1.0 | Review AAFAF Filings |
| Daniel Cajigas | 05/04/19 | 2.0 | Claims Analysis |
| Daniel Cajigas | 05/04/19 | 2.0 | Prepare Analysis for Internal Discussion |
| Daniel Cajigas | 05/05/19 | 14.0 | Negotiation with Creditors and Advisors |
| Daniel Cajigas | 05/06/19 | 1.5 | Prepare Discussion Materials |
| Daniel Cajigas | 05/06/19 | 2.0 | Internal Discussion Re Status and Next Steps |
| Daniel Cajigas | 05/06/19 | 4.0 | Revise Discussion Materials |
| Daniel Cajigas | 05/07/19 | 2.0 | Board Call |
| Daniel Cajigas | 05/07/19 | 1.0 | Prepare Analysis for Internal Discussion |
| Daniel Cajigas | 05/07/19 | 2.0 | Review and Revise Discussion Materials |
| Daniel Cajigas | 05/07/19 | 3.0 | Revise Analysis |
| Daniel Cajigas | 05/08/19 | 1.0 | Call with AAFAF Executive |
| Daniel Cajigas | 05/08/19 | 2.0 | Call with Creditor Advisors |
| Daniel Cajigas | 05/08/19 | 3.0 | Revise Discussion Materials |
| Daniel Cajigas | 05/09/19 | 1.0 | Call with CW Advisors |
| Daniel Cajigas | 05/09/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 05/09/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Daniel Cajigas | 05/09/19 | 2.0 | Revise Discussion Materials |
| Daniel Cajigas | 05/10/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 05/10/19 | 1.0 | Call with Creditor Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 05/10/19 | 2.0 | Review Claims Analysis |
| Daniel Cajigas | 05/10/19 | 3.0 | Revise Discussion Materials |
| Daniel Cajigas | 05/11/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 05/11/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 05/11/19 | 1.0 | Review Claims Analysis |
| Daniel Cajigas | 05/11/19 | 2.0 | Holdings Analysis |
| Daniel Cajigas | 05/12/19 | 1.0 | Call with Creditor Advisor |
| Daniel Cajigas | 05/13/19 | 1.0 | Review Creditor Analysis |
| Daniel Cajigas | 05/13/19 | 2.0 | Claims Analysis |
| Daniel Cajigas | 05/14/19 | 2.0 | Claims Analysis |
| Daniel Cajigas | 05/15/19 | 1.0 | Review Claims Analysis |
| Daniel Cajigas | 05/16/19 | 2.0 | Prepare Discussion Materials |
| Daniel Cajigas | 05/16/19 | 5.5 | Meeting with Creditor Advisors |
| Daniel Cajigas | 05/17/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 05/17/19 | 1.0 | Prepare Financial Analysis |
| Daniel Cajigas | 05/17/19 | 2.0 | Holdings Analysis |
| Daniel Cajigas | 05/18/19 | 2.0 | Revise Financial Analysis |
| Daniel Cajigas | 05/19/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 05/19/19 | 1.5 | Correspondence and Discussion with Internal Team |
| Daniel Cajigas | 05/19/19 | 2.0 | Review Creditor Analysis |
| Daniel Cajigas | 05/19/19 | 3.0 | Revise Financial Analysis |
| Daniel Cajigas | 05/20/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 05/20/19 | 0.5 | FOMB Executive Working Group Call |
| Daniel Cajigas | 05/20/19 | 0.5 | Revise Financial Analysis |
| Daniel Cajigas | 05/20/19 | 1.0 | FOMB Working Group Call |
| Daniel Cajigas | 05/20/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 05/21/19 | 0.5 | Prepare Discussion Materials |
| Daniel Cajigas | 05/21/19 | 1.0 | Call with CW Advisors |
| Daniel Cajigas | 05/21/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 05/21/19 | 1.0 | Revise Financial Analysis |
| Daniel Cajigas | 05/21/19 | 1.5 | Discussions with Creditors |
| Daniel Cajigas | 05/21/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 05/21/19 | 1.5 | Internal Discussion Re Status and Next Steps |
| Daniel Cajigas | 05/21/19 | 1.5 | Meeting with Creditor Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 05/21/19 | 1.5 | Review Creditor Materials |
| Daniel Cajigas | 05/22/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 05/22/19 | 1.0 | Call with FOMB Executive |
| Daniel Cajigas | 05/22/19 | 1.5 | Claims Analysis |
| Daniel Cajigas | 05/23/19 | 1.0 | Call with CW Advisors |
| Daniel Cajigas | 05/23/19 | 1.0 | Call with CW and FOMB Advisors |
| Daniel Cajigas | 05/23/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 05/23/19 | 1.0 | Internal Discussion Re Status and Next Steps |
| Daniel Cajigas | 05/24/19 | 0.5 | FOMB Advisors Call |
| Daniel Cajigas | 05/24/19 | 0.5 | FOMB Call |
| Daniel Cajigas | 05/24/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 05/24/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 05/25/19 | 0.5 | Call with Creditor |
| Daniel Cajigas | 05/25/19 | 1.5 | Revise Presentation Materials |
| Daniel Cajigas | 05/28/19 | 0.5 | Call with CW Advisors |
| Daniel Cajigas | 05/28/19 | 0.5 | Reviewed Fee Letters |
| Daniel Cajigas | 05/28/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 05/28/19 | 2.0 | Claims Analysis |
| Daniel Cajigas | 05/29/19 | 0.5 | Discussions with Creditors |
| Daniel Cajigas | 05/29/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 05/30/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 05/30/19 | 1.0 | Call with Creditor and Creditor Advisors |
| Daniel Cajigas | 05/30/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 05/30/19 | 1.0 | Prepare Discussion Materials |
| Daniel Cajigas | 05/30/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 05/31/19 | 0.5 | FOMB Advisors Call |
| Daniel Cajigas | 05/31/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 05/31/19 | 1.0 | Prepare Discussion Materials |
| | | **151.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 45.0 |
| William Evarts | Vice President | 208.0 |
| Gregory Nelson | Associate | 185.0 |
| Daniel Cajigas | Analyst | 192.5 |
| **Total** | | **630.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/07/19 | 1.0 | Board Call |
| Steve Zelin | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Steve Zelin | 06/10/19 | 2.0 | Meeting with Creditor |
| Steve Zelin | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/12/19 | 1.5 | Internal team discussion |
| Steve Zelin | 06/13/19 | 2.5 | Discussions with mediation team |
| Steve Zelin | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Steve Zelin | 06/13/19 | 0.5 | Discussion with mediation team advisor |
| Steve Zelin | 06/14/19 | 1.5 | Board Call |
| Steve Zelin | 06/15/19 | 5.5 | Review materials and discuss with team |
| Steve Zelin | 06/17/19 | 2.0 | Discussions re settlement announcement |
| Steve Zelin | 06/18/19 | 5.0 | Mediation |
| Steve Zelin | 06/18/19 | 1.5 | Internal team discussion |
| Steve Zelin | 06/21/19 | 1.0 | Board Call |
| Steve Zelin | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/25/19 | 1.5 | Meeting with Creditor |
| Steve Zelin | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/26/19 | 6.0 | FOMB Meeting |
| Steve Zelin | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/28/19 | 1.5 | Board Call |
| Steve Zelin | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/28/19 | 0.5 | Internal discussion |
| | | **45.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/02/19 | 1.5 | Preparation of Analysis |
| Willie Evarts | 06/02/19 | 1.0 | Correspondence with FOMB Advisors and Executive |
| Willie Evarts | 06/02/19 | 0.5 | Scheduling Call for 6/3 |
| Willie Evarts | 06/03/19 | 1.5 | Analysis regarding Plan of Adjustment |
| Willie Evarts | 06/03/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/03/19 | 1.0 | Planning and Correspondence on Creditor conversations |
| Willie Evarts | 06/03/19 | 1.0 | Correspondence with FOMB Advisors and Executive |
| Willie Evarts | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Willie Evarts | 06/04/19 | 1.5 | Analysis regarding Plan of Adjustment |
| Willie Evarts | 06/04/19 | 1.5 | Review of Announcement Precedent |
| Willie Evarts | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/04/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/05/19 | 3.0 | Review, Comment and Analysis for Presentation |
| Willie Evarts | 06/05/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 06/05/19 | 1.0 | Review of Proposal from Creditor Group |
| Willie Evarts | 06/05/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 06/05/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/06/19 | 2.5 | Analysis for Working Group |
| Willie Evarts | 06/06/19 | 2.5 | Revisions to Presentation |
| Willie Evarts | 06/06/19 | 2.0 | Review of Proskauer Analysis |
| Willie Evarts | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Willie Evarts | 06/06/19 | 0.5 | Review of NDA Provisions |
| Willie Evarts | 06/07/19 | 3.5 | Review of Materials from Proskauer |
| Willie Evarts | 06/07/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/07/19 | 1.0 | Call re Press Strategy |
| Willie Evarts | 06/07/19 | 1.0 | Board Call |
| Willie Evarts | 06/08/19 | 2.0 | Revisions to Presentation |
| Willie Evarts | 06/09/19 | 1.5 | Correspondence with FOMB Advisors and Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Willie Evarts | 06/10/19 | 2.0 | Meeting with Creditor |
| Willie Evarts | 06/10/19 | 1.5 | Review of CW Statements |
| Willie Evarts | 06/10/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/10/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 06/10/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/11/19 | 6.0 | Revisions to presentation |
| Willie Evarts | 06/11/19 | 1.5 | Discussion with FOMB Executive |
| Willie Evarts | 06/11/19 | 1.5 | Review of Creditor Proposal |
| Willie Evarts | 06/11/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 06/11/19 | 1.0 | Correspondence with Media Advisors |
| Willie Evarts | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 06/12/19 | 3.0 | Discussion re Settlement Structures |
| Willie Evarts | 06/12/19 | 3.0 | Revision of Presentation Materials |
| Willie Evarts | 06/12/19 | 1.5 | Internal team discussion |
| Willie Evarts | 06/12/19 | 1.0 | Discussions with Media Advisors |
| Willie Evarts | 06/13/19 | 4.0 | Revisions to Presentation |
| Willie Evarts | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 06/13/19 | 2.0 | Revision of Presentation Materials |
| Willie Evarts | 06/13/19 | 1.0 | Call with Mediator Advisor |
| Willie Evarts | 06/14/19 | 3.0 | Review of Announcement Materials |
| Willie Evarts | 06/14/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/14/19 | 2.5 | Responses to Questions from Media Advisors |
| Willie Evarts | 06/14/19 | 1.5 | Board Call |
| Willie Evarts | 06/14/19 | 1.0 | Call with FOMB Executive |
| Willie Evarts | 06/14/19 | 0.5 | Call with CW Advisor |
| Willie Evarts | 06/14/19 | 0.5 | Discussion with Media Advisors |
| Willie Evarts | 06/15/19 | 5.0 | Revisions to Presentation |
| Willie Evarts | 06/15/19 | 3.5 | Review of Announcement Materials |
| Willie Evarts | 06/15/19 | 1.0 | Call re Press Strategy |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/15/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 06/15/19 | 0.5 | Correspondence with CW Advisors |
| Willie Evarts | 06/16/19 | 4.5 | Calls re Press Strategy and Materials |
| Willie Evarts | 06/16/19 | 4.0 | Revisions to Presentation |
| Willie Evarts | 06/16/19 | 2.0 | Review of Background Materials for Press |
| Willie Evarts | 06/16/19 | 1.5 | Calls with Media Advisors |
| Willie Evarts | 06/17/19 | 2.0 | Preparation Calls with FOMB Executive |
| Willie Evarts | 06/17/19 | 1.5 | Review of Media Response |
| Willie Evarts | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Willie Evarts | 06/17/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/17/19 | 1.0 | Coordination of Public Disclosure |
| Willie Evarts | 06/17/19 | 1.0 | Review of Analysis |
| Willie Evarts | 06/18/19 | 5.0 | Mediation |
| Willie Evarts | 06/18/19 | 1.5 | Internal team discussion |
| Willie Evarts | 06/18/19 | 1.0 | Call with FOMB Executives and Advisors |
| Willie Evarts | 06/18/19 | 1.0 | Discussion with Commonwealth |
| Willie Evarts | 06/18/19 | 1.0 | Analysis for FOMB Executive |
| Willie Evarts | 06/18/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 2.0 | Calls with Creditor Advisors |
| Willie Evarts | 06/19/19 | 1.5 | Drafting of Proposal |
| Willie Evarts | 06/19/19 | 1.5 | Review of Creditor Settlement |
| Willie Evarts | 06/19/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 06/19/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 06/20/19 | 3.0 | Analysis regarding Creditor Settlement |
| Willie Evarts | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/20/19 | 1.0 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/21/19 | 2.5 | Revisions to |
| Willie Evarts | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Willie Evarts | 06/21/19 | 1.0 | Board Call |
| Willie Evarts | 06/21/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 06/21/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/21/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/21/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/23/19 | 2.0 | Review and Edits to Board Presentation |
| Willie Evarts | 06/23/19 | 0.5 | Internal team call |
| Willie Evarts | 06/23/19 | 0.5 | Correspondence with Board Executive |
| Willie Evarts | 06/23/19 | 0.5 | Correspondence with Team |
| Willie Evarts | 06/24/19 | 5.0 | Revisions and Edits to Board Presentation |
| Willie Evarts | 06/24/19 | 1.5 | Review of Settlement Analysis |
| Willie Evarts | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/24/19 | 0.5 | Call re Disclosure Statement |
| Willie Evarts | 06/24/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 06/24/19 | 0.5 | Correspondence with FOMB Advisor |
| Willie Evarts | 06/24/19 | 0.5 | Review of Revised Holdings |
| Willie Evarts | 06/25/19 | 3.0 | Revisions to FOMB Presentation |
| Willie Evarts | 06/25/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 06/25/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/25/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 06/25/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 06/25/19 | 1.0 | Review of Amended Plan |
| Willie Evarts | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/26/19 | 6.0 | FOMB Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/26/19 | 0.5 | Call re Creditor Settlement |
| Willie Evarts | 06/26/19 | 0.5 | Call re Creditor Settlement |
| Willie Evarts | 06/26/19 | 0.5 | Call with CW Advisors |
| Willie Evarts | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/27/19 | 1.5 | Comment on Revisions |
| Willie Evarts | 06/27/19 | 1.0 | Discussion of Court Opinion |
| Willie Evarts | 06/27/19 | 1.0 | Review of Revisions |
| Willie Evarts | 06/27/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/28/19 | 1.5 | Board Call |
| Willie Evarts | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/28/19 | 1.0 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/28/19 | 1.0 | Review of Analysis |
| Willie Evarts | 06/28/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 06/28/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/28/19 | 0.5 | Internal discussion |
| Willie Evarts | 06/29/19 | 2.0 | Review of Settlement Analysis |
| Willie Evarts | 06/30/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/30/19 | 1.0 | Comments on Settlement Analysis |
| | | **208.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/02/19 | 1.5 | Preparation of Analysis |
| Gregory Nelson | 06/02/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/02/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/03/19 | 2.5 | Edit presentation materials |
| Gregory Nelson | 06/03/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 06/03/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/03/19 | 1.0 | Coordinate diligence |
| Gregory Nelson | 06/03/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/03/19 | 0.5 | Review financial model |
| Gregory Nelson | 06/03/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Create presentation materials |
| Gregory Nelson | 06/04/19 | 0.5 | Call with FOMB advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/04/19 | 0.5 | Review financial model and Fiscal Plan |
| Gregory Nelson | 06/04/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/05/19 | 2.0 | Edit / review presentation materials |
| Gregory Nelson | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 06/05/19 | 1.0 | Create presentation materials |
| Gregory Nelson | 06/05/19 | 1.5 | Edit / review presentation materials |
| Gregory Nelson | 06/05/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/06/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/06/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/06/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/06/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/06/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/06/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Gregory Nelson | 06/06/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/06/19 | 1.5 | Review presentation materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/07/19 | 2.0 | Review / reconcile claims amounts |
| Gregory Nelson | 06/07/19 | 1.0 | Call re Press Strategy |
| Gregory Nelson | 06/07/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/07/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/07/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/07/19 | 1.0 | Board Call |
| Gregory Nelson | 06/07/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/07/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/07/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/08/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/09/19 | 1.0 | Coordination re: meetings |
| Gregory Nelson | 06/10/19 | 1.5 | Review financial analysis / CW Statements |
| Gregory Nelson | 06/10/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/10/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/10/19 | 0.5 | Review recovery analysis |
| Gregory Nelson | 06/11/19 | 1.5 | Reconcile claims |
| Gregory Nelson | 06/11/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/11/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/11/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Gregory Nelson | 06/11/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/11/19 | 0.5 | Review recovery analysis |
| Gregory Nelson | 06/12/19 | 1.5 | Internal team discussion |
| Gregory Nelson | 06/12/19 | 1.0 | Review analysis re: collateral |
| Gregory Nelson | 06/12/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/12/19 | 0.5 | Review analysis re: cash |
| Gregory Nelson | 06/12/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/12/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 06/13/19 | 1.5 | Calls with FOMB Advisors |
| Gregory Nelson | 06/13/19 | 1.0 | Claims reconciliation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/13/19 | 1.0 | Review / edit recovery analysis |
| Gregory Nelson | 06/13/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/13/19 | 0.5 | Edit presentation materials |
| Gregory Nelson | 06/13/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/14/19 | 1.5 | Board Call |
| Gregory Nelson | 06/14/19 | 1.5 | Create presentation materials |
| Gregory Nelson | 06/14/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/14/19 | 2.0 | Claims and recovery analysis |
| Gregory Nelson | 06/14/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/14/19 | 0.5 | Call with CW Advisor |
| Gregory Nelson | 06/14/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/14/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/15/19 | 2.5 | Edit / review presentation materials |
| Gregory Nelson | 06/15/19 | 2.0 | Review presentation materials |
| Gregory Nelson | 06/15/19 | 1.5 | Claims analysis |
| Gregory Nelson | 06/15/19 | 1.5 | Edit / review presentation materials |
| Gregory Nelson | 06/15/19 | 1.0 | Claims analysis |
| Gregory Nelson | 06/15/19 | 0.5 | Create / review financial analysis |
| Gregory Nelson | 06/16/19 | 2.5 | Edit / review presentation materials |
| Gregory Nelson | 06/16/19 | 2.0 | Review presentation materials |
| Gregory Nelson | 06/16/19 | 1.5 | Call with FOMB advisors and executives |
| Gregory Nelson | 06/16/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/16/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/16/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/16/19 | 0.5 | Edit presentation materials |
| Gregory Nelson | 06/16/19 | 0.5 | Review claims / recovery analysis |
| Gregory Nelson | 06/17/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/17/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Gregory Nelson | 06/17/19 | 1.0 | Correspondence with FOMB executives |
| Gregory Nelson | 06/17/19 | 1.0 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/17/19 | 1.0 | Review / edit financial analysis |
| Gregory Nelson | 06/17/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/17/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/17/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/17/19 | 0.5 | Review / edit financial analysis |
| Gregory Nelson | 06/17/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 06/18/19 | 5.0 | Mediation |
| Gregory Nelson | 06/18/19 | 1.5 | Internal team discussion |
| Gregory Nelson | 06/18/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 06/18/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/18/19 | 0.5 | Call with FOMB Executives and Advisors |
| Gregory Nelson | 06/18/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 06/19/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/20/19 | 2.5 | Review / edit presentation materials |
| Gregory Nelson | 06/20/19 | 2.0 | Review materials from FOMB advisors |
| Gregory Nelson | 06/20/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Gregory Nelson | 06/20/19 | 0.5 | Review claims analysis |
| Gregory Nelson | 06/20/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/21/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Gregory Nelson | 06/21/19 | 1.5 | Claims reconciliation |
| Gregory Nelson | 06/21/19 | 1.0 | Board Call |
| Gregory Nelson | 06/21/19 | 1.0 | Review presentation materials and settlement analysis |
| Gregory Nelson | 06/21/19 | 1.0 | Call with FOMB advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/23/19 | 1.0 | Review claims / recovery analysis |
| Gregory Nelson | 06/23/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/23/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/23/19 | 0.5 | Internal team call |
| Gregory Nelson | 06/24/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/24/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/24/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/24/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 06/24/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/24/19 | 0.5 | Review legal filings |
| Gregory Nelson | 06/25/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/25/19 | 1.5 | Meeting with Creditor |
| Gregory Nelson | 06/25/19 | 1.0 | Review creditor proposal |
| Gregory Nelson | 06/25/19 | 1.0 | Correspondence with Creditors |
| Gregory Nelson | 06/25/19 | 1.0 | Review claims / recovery analysis |
| Gregory Nelson | 06/25/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/25/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/25/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/25/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/25/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/26/19 | 6.0 | FOMB Meeting |
| Gregory Nelson | 06/26/19 | 1.5 | Review legal filings |
| Gregory Nelson | 06/26/19 | 1.0 | Review creditor proposal |
| Gregory Nelson | 06/26/19 | 0.5 | Call with CW Advisors |
| Gregory Nelson | 06/26/19 | 0.5 | Call with FOMB advisors |
| Gregory Nelson | 06/26/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/26/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/26/19 | 0.5 | Review materials re: cash |
| Gregory Nelson | 06/27/19 | 2.0 | Review legal filings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/27/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/27/19 | 1.0 | Coordinate NDA process |
| Gregory Nelson | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Gregory Nelson | 06/27/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/28/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/28/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/28/19 | 1.0 | Claims / holdings analysis |
| Gregory Nelson | 06/28/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/28/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/28/19 | 0.5 | Claims / holdings analysis |
| Gregory Nelson | 06/28/19 | 0.5 | Internal discussion |
| Gregory Nelson | 06/28/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/29/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/30/19 | 1.0 | Call with FOMB advisors |
| | | **185.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/02/19 | 2.0 | Preparation of Analysis |
| Daniel Cajigas | 06/02/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 06/02/19 | 1.0 | Review of fiscal plan |
| Daniel Cajigas | 06/03/19 | 4.0 | Prepared internal discussion materials |
| Daniel Cajigas | 06/03/19 | 1.5 | Claims reconciliation |
| Daniel Cajigas | 06/03/19 | 1.5 | Prepared HTA diligence list / tracker |
| Daniel Cajigas | 06/04/19 | 4.5 | Prepared draft presentation |
| Daniel Cajigas | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 06/04/19 | 2.0 | Prepared internal discussion materials |
| Daniel Cajigas | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 06/04/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/04/19 | 0.5 | Reviewed Proskauer materials |
| Daniel Cajigas | 06/05/19 | 3.0 | Prepared discussion materials |
| Daniel Cajigas | 06/05/19 | 2.0 | Prepared financial analysis re settlement proposals |
| Daniel Cajigas | 06/05/19 | 1.5 | Revised draft presentation |
| Daniel Cajigas | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 06/06/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/06/19 | 1.0 | Revised financial analysis re settlement proposals |
| Daniel Cajigas | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Daniel Cajigas | 06/07/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 06/07/19 | 1.5 | Revised draft presentation |
| Daniel Cajigas | 06/07/19 | 1.0 | Call re Press Strategy |
| Daniel Cajigas | 06/07/19 | 1.0 | Board Call |
| Daniel Cajigas | 06/07/19 | 0.5 | Reviewed HTA fiscal plan |
| Daniel Cajigas | 06/08/19 | 3.0 | Revised presentation materials |
| Daniel Cajigas | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Daniel Cajigas | 06/10/19 | 3.0 | Revised discussion materials |
| Daniel Cajigas | 06/10/19 | 2.0 | Meeting with Creditor |
| Daniel Cajigas | 06/10/19 | 1.5 | Prepared financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/10/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 06/10/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/11/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/11/19 | 2.0 | Prepared financial analysis |
| Daniel Cajigas | 06/11/19 | 2.0 | Revised financial analysis |
| Daniel Cajigas | 06/11/19 | 1.0 | Correspondence with Media Advisors |
| Daniel Cajigas | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 06/11/19 | 0.5 | Revised financial analysis |
| Daniel Cajigas | 06/12/19 | 3.0 | Discussion re Settlement Structures |
| Daniel Cajigas | 06/12/19 | 3.0 | Prepared analysis re settlement structures |
| Daniel Cajigas | 06/12/19 | 2.0 | Prepared discussion materials |
| Daniel Cajigas | 06/12/19 | 1.5 | Internal team discussion |
| Daniel Cajigas | 06/12/19 | 1.0 | Revised draft presentation |
| Daniel Cajigas | 06/12/19 | 0.5 | Prepared internal claims summary |
| Daniel Cajigas | 06/13/19 | 2.5 | Revised draft presentation |
| Daniel Cajigas | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 06/13/19 | 2.0 | Prepared discussion materials |
| Daniel Cajigas | 06/13/19 | 2.0 | Revised discussion materials |
| Daniel Cajigas | 06/13/19 | 1.5 | Calls with FOMB Advisors |
| Daniel Cajigas | 06/13/19 | 1.0 | Revised draft presentation |
| Daniel Cajigas | 06/13/19 | 0.5 | Revised discussion materials |
| Daniel Cajigas | 06/14/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/14/19 | 2.5 | Responses to Questions from Media Advisors |
| Daniel Cajigas | 06/14/19 | 2.0 | Revised financial analysis re settlement proposals |
| Daniel Cajigas | 06/14/19 | 1.5 | Board Call |
| Daniel Cajigas | 06/15/19 | 6.0 | Revised draft presentation |
| Daniel Cajigas | 06/15/19 | 2.0 | Reviewed draft press release |
| Daniel Cajigas | 06/15/19 | 1.0 | Call re Press Strategy |
| Daniel Cajigas | 06/15/19 | 1.0 | Correspondence with FOMB Advisors |
| Daniel Cajigas | 06/16/19 | 9.0 | Reviewed and revised presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/16/19 | 3.0 | Calls re Press Strategy and Materials |
| Daniel Cajigas | 06/16/19 | 1.0 | Revised press materials |
| Daniel Cajigas | 06/17/19 | 4.5 | Prepared discussion materials |
| Daniel Cajigas | 06/17/19 | 2.0 | Reviewed materials provided by CW advisors |
| Daniel Cajigas | 06/17/19 | 1.5 | Prepared holdings summary |
| Daniel Cajigas | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Daniel Cajigas | 06/17/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/18/19 | 5.0 | Mediation |
| Daniel Cajigas | 06/18/19 | 1.5 | Internal team discussion |
| Daniel Cajigas | 06/18/19 | 1.0 | Call with FOMB Executives and Advisors |
| Daniel Cajigas | 06/18/19 | 1.0 | Discussion with Commonwealth |
| Daniel Cajigas | 06/18/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 06/19/19 | 2.0 | Calls with Creditor Advisors |
| Daniel Cajigas | 06/19/19 | 2.0 | Prepared FOMB board materials |
| Daniel Cajigas | 06/19/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/21/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Daniel Cajigas | 06/21/19 | 1.0 | Board Call |
| Daniel Cajigas | 06/21/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/23/19 | 4.0 | Revised board deck |
| Daniel Cajigas | 06/23/19 | 0.5 | Internal team call |
| Daniel Cajigas | 06/24/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/24/19 | 2.0 | Holdings Analysis |
| Daniel Cajigas | 06/24/19 | 1.5 | Claims analysis |
| Daniel Cajigas | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 06/25/19 | 5.0 | Revised board deck |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/25/19 | 1.5 | Meeting with Creditor |
| Daniel Cajigas | 06/25/19 | 1.0 | Correspondence with Creditors |
| Daniel Cajigas | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/26/19 | 6.0 | FOMB Meeting |
| Daniel Cajigas | 06/26/19 | 0.5 | Call with CW Advisors |
| Daniel Cajigas | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/27/19 | 2.0 | Prepare presentation materials |
| Daniel Cajigas | 06/28/19 | 1.5 | Board Call |
| Daniel Cajigas | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/28/19 | 0.5 | Internal discussion |
| Daniel Cajigas | 06/30/19 | 1.0 | Call with FOMB Advisors |
| | | **192.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 49.0 |
| William Evarts | Vice President | 192.5 |
| Gregory Nelson | Associate | 179.5 |
| Daniel Cajigas | Analyst | 166.0 |
| **Total** | | **587.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 07/01/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Steve Zelin | 07/02/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Steve Zelin | 07/03/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/05/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/08/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/08/19 | 1.0 | Review Financial Analysis |
| Steve Zelin | 07/09/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/09/19 | 1.5 | Meeting with Creditor |
| Steve Zelin | 07/10/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/10/19 | 1.5 | Call with Creditor |
| Steve Zelin | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Steve Zelin | 07/11/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/12/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 07/12/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Steve Zelin | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Steve Zelin | 07/15/19 | 1.5 | FOMB Advisor Call |
| Steve Zelin | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Steve Zelin | 07/16/19 | 1.5 | FOMB Advisor Call |
| Steve Zelin | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Steve Zelin | 07/17/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/19/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/20/19 | 0.5 | Internal Group Call |
| Steve Zelin | 07/22/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/22/19 | 5.0 | FOMB Board Meeting |
| Steve Zelin | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Steve Zelin | 07/23/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/23/19 | 2.0 | Call with Creditor |
| Steve Zelin | 07/24/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 07/25/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Steve Zelin | 07/25/19 | 3.0 | Review Materials for the Mediator |
| Steve Zelin | 07/26/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/29/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/31/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/31/19 | 2.0 | Discussion with Creditor |
| | | **49.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/01/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 07/01/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/01/19 | 1.0 | Call with Creditor |
| Willie Evarts | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 07/01/19 | 2.0 | Meeting with Creditor |
| Willie Evarts | 07/02/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 07/02/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Willie Evarts | 07/02/19 | 1.5 | Review of Creditor Advisor Analysis |
| Willie Evarts | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Willie Evarts | 07/03/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/03/19 | 1.0 | Correspondence Regarding Plan Support |
| Willie Evarts | 07/03/19 | 1.0 | Review of Analysis |
| Willie Evarts | 07/03/19 | 2.0 | Review of Revised Documents |
| Willie Evarts | 07/05/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 07/05/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/05/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 07/05/19 | 1.0 | Review Holdings Analysis |
| Willie Evarts | 07/06/19 | 0.5 | Review Holdings Analysis |
| Willie Evarts | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Willie Evarts | 07/08/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/08/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/08/19 | 5.0 | Review and Edits to Analysis |
| Willie Evarts | 07/09/19 | 0.5 | Correspondence with Board Executive |
| Willie Evarts | 07/09/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/09/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/09/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 07/09/19 | 3.0 | Revisions to Analysis |
| Willie Evarts | 07/09/19 | 3.0 | Revisions to Analysis |
| Willie Evarts | 07/10/19 | 0.5 | Review of Holdings |
| Willie Evarts | 07/10/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/10/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 07/10/19 | 1.0 | Review of Updated Analysis |
| Willie Evarts | 07/10/19 | 1.0 | Review of Updated Settlement Analysis |
| Willie Evarts | 07/10/19 | 1.5 | Call with Creditor |
| Willie Evarts | 07/10/19 | 3.0 | Research on Settlement Structure |
| Willie Evarts | 07/11/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Willie Evarts | 07/11/19 | 1.0 | Review of Updated Settlement Analysis |
| Willie Evarts | 07/11/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/11/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 07/11/19 | 2.0 | Review of Updated PSA |
| Willie Evarts | 07/12/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 07/12/19 | 0.5 | Correspondence with Internal Team |
| Willie Evarts | 07/12/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 07/12/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 07/12/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Willie Evarts | 07/12/19 | 3.5 | Review of Analysis from FOMB Advisors |
| Willie Evarts | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/13/19 | 3.0 | Review of Plan of Adjustment |
| Willie Evarts | 07/14/19 | 1.5 | Calls with FOMB Advisors |
| Willie Evarts | 07/14/19 | 2.0 | Review of Plan of Adjustment |
| Willie Evarts | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Willie Evarts | 07/15/19 | 1.5 | FOMB Advisor Call |
| Willie Evarts | 07/15/19 | 2.0 | Follow-Up Analysis to Call with FOMB Advisors |
| Willie Evarts | 07/15/19 | 3.0 | Review of Analysis from FOMB Advisors |
| Willie Evarts | 07/16/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Willie Evarts | 07/16/19 | 1.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/16/19 | 2.0 | Analysis of Settlement Scenarios |
| Willie Evarts | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/17/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/17/19 | 2.0 | Review of Settlement Analysis |
| Willie Evarts | 07/17/19 | 3.0 | Review of Claims Analysis |
| Willie Evarts | 07/18/19 | 1.0 | Call with Creditor |
| Willie Evarts | 07/18/19 | 9.0 | Working Group Meeting to Review Plan Filings |
| Willie Evarts | 07/19/19 | 0.5 | Review of Settlement Analysis |
| Willie Evarts | 07/19/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 07/19/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/19/19 | 2.0 | Analysis for Plan Inputs |
| Willie Evarts | 07/20/19 | 0.5 | Internal Group Call |
| Willie Evarts | 07/20/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 07/20/19 | 1.5 | Correspondence with Working Group |
| Willie Evarts | 07/20/19 | 2.5 | Revisions to Settlement Analysis |
| Willie Evarts | 07/21/19 | 1.5 | Review of Plan of Adjustment |
| Willie Evarts | 07/21/19 | 2.0 | Settlement Analysis |
| Willie Evarts | 07/21/19 | 6.0 | Review of Disclosure Statement |
| Willie Evarts | 07/22/19 | 0.5 | Correspondence with Creditor re: NDA |
| Willie Evarts | 07/22/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/22/19 | 1.5 | Review Diligence Information |
| Willie Evarts | 07/22/19 | 5.0 | FOMB Board Meeting |
| Willie Evarts | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 07/23/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/23/19 | 1.5 | Review of Loan Document Production |
| Willie Evarts | 07/23/19 | 1.5 | Settlement Discussions with Creditor |
| Willie Evarts | 07/23/19 | 2.0 | Call with Creditor |
| Willie Evarts | 07/23/19 | 2.0 | Review Diligence Information |
| Willie Evarts | 07/24/19 | 1.0 | Discussion of Creditor Counter |
| Willie Evarts | 07/24/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/24/19 | 3.0 | Review of Settlement Analysis |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JULY 1, 2019 THROUGH JULY 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/24/19 | 3.0 | Prepare Discussion Materials for the Mediator |
| Willie Evarts | 07/25/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/25/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Willie Evarts | 07/25/19 | 2.5 | Review of Updated Plan of Adjustment |
| Willie Evarts | 07/25/19 | 3.0 | Preparation of Presentation to Mediator |
| Willie Evarts | 07/25/19 | 4.0 | Preparation of Presentation to Mediator |
| Willie Evarts | 07/26/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/26/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/26/19 | 1.5 | Review of Creditor Provided Information |
| Willie Evarts | 07/26/19 | 2.0 | Review of Updated Model |
| Willie Evarts | 07/26/19 | 2.0 | Review of Updated PSA |
| Willie Evarts | 07/27/19 | 1.0 | Review and Comments on NDA Mark-Up |
| Willie Evarts | 07/27/19 | 1.0 | Global Settlement Revisions |
| Willie Evarts | 07/27/19 | 2.0 | Coordination on Diligence for Creditors |
| Willie Evarts | 07/28/19 | 0.5 | Global Settlement Revisions |
| Willie Evarts | 07/28/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Willie Evarts | 07/29/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Willie Evarts | 07/29/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/29/19 | 1.5 | Correspondence Regarding Proposal |
| Willie Evarts | 07/29/19 | 2.0 | Coordination re: PSA Amendment |
| Willie Evarts | 07/30/19 | 0.5 | Comments on NDA |
| Willie Evarts | 07/30/19 | 2.0 | Preparation of Materials for Creditor |
| Willie Evarts | 07/31/19 | 1.0 | Analysis for Creditor |
| Willie Evarts | 07/31/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/31/19 | 1.5 | Analysis for FOMB |
| Willie Evarts | 07/31/19 | 2.0 | Discussion with Creditor |
| | | **192.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/01/19 | 0.5 | Coordinate Data Room Access |
| Gregory Nelson | 07/01/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/01/19 | 1.0 | Review of Creditor Advisor Analysis |
| Gregory Nelson | 07/01/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/01/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/01/19 | 2.0 | Meeting with Creditor |
| Gregory Nelson | 07/02/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/02/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Gregory Nelson | 07/03/19 | 0.5 | Coordinate with Creditor Advisors |
| Gregory Nelson | 07/03/19 | 0.5 | Review Holdings Analysis |
| Gregory Nelson | 07/03/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/03/19 | 1.0 | Claims and Holdings Analysis |
| Gregory Nelson | 07/03/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/05/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/05/19 | 1.0 | Review Holdings Analysis |
| Gregory Nelson | 07/05/19 | 1.5 | Review Holdings Analysis |
| Gregory Nelson | 07/06/19 | 1.5 | Review Holdings Analysis |
| Gregory Nelson | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Gregory Nelson | 07/08/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 07/08/19 | 0.5 | Review Holdings Analysis |
| Gregory Nelson | 07/08/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/08/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/08/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/08/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/08/19 | 2.0 | Revise Holdings Analysis |
| Gregory Nelson | 07/09/19 | 0.5 | Coordinate with Creditors re: Holdings |
| Gregory Nelson | 07/09/19 | 0.5 | Holdings Analysis |
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/09/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 1.5 | Meeting with Creditor |
| Gregory Nelson | 07/09/19 | 2.0 | Review Financial Analysis |
| Gregory Nelson | 07/10/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/10/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/10/19 | 1.0 | Respond to Creditor Diligence |
| Gregory Nelson | 07/10/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/10/19 | 1.5 | Call with Creditor |
| Gregory Nelson | 07/10/19 | 2.5 | Review Settlement Analysis |
| Gregory Nelson | 07/11/19 | 0.5 | Coordinate with Creditors re: Holdings |
| Gregory Nelson | 07/11/19 | 0.5 | Holdings Analysis |
| Gregory Nelson | 07/11/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 07/11/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Gregory Nelson | 07/11/19 | 1.0 | Correspond with Creditors re: Financial Analysis |
| Gregory Nelson | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Gregory Nelson | 07/11/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/12/19 | 0.5 | Coordination re: Diligence |
| Gregory Nelson | 07/12/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/12/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 07/12/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/12/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/12/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Gregory Nelson | 07/13/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/14/19 | 1.5 | Review Legal Filings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/15/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 07/15/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/15/19 | 1.0 | Review Correspondence from Advisors |
| Gregory Nelson | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Gregory Nelson | 07/15/19 | 1.5 | FOMB Advisor Call |
| Gregory Nelson | 07/16/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/16/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 07/16/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Gregory Nelson | 07/16/19 | 1.5 | FOMB Advisor Call |
| Gregory Nelson | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/17/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/17/19 | 1.0 | Claims / Holdings Analysis |
| Gregory Nelson | 07/17/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/17/19 | 1.5 | Review of Claims Analysis |
| Gregory Nelson | 07/18/19 | 9.0 | Working Group Meeting to Review Plan Filings |
| Gregory Nelson | 07/19/19 | 0.5 | Review Creditor Discussion Questions |
| Gregory Nelson | 07/19/19 | 0.5 | Review FOMB Advisor Materials |
| Gregory Nelson | 07/19/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/19/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/19/19 | 1.5 | Review Presentation Materials |
| Gregory Nelson | 07/20/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 07/20/19 | 1.5 | Edit Presentation Materials |
| Gregory Nelson | 07/20/19 | 1.5 | Review FOMB Advisor Materials |
| Gregory Nelson | 07/20/19 | 2.0 | Create / Review Presentation Materials |
| Gregory Nelson | 07/20/19 | 2.0 | Review Legal Filings |
| Gregory Nelson | 07/21/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 07/21/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/21/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/21/19 | 2.0 | Review of Disclosure Statement |
| Gregory Nelson | 07/21/19 | 2.5 | Settlement Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/21/19 | 3.0 | Review Legal Filings |
| Gregory Nelson | 07/22/19 | 0.5 | Review Legal Language |
| Gregory Nelson | 07/22/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/22/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/22/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/22/19 | 1.5 | Review Diligence Information |
| Gregory Nelson | 07/22/19 | 5.0 | FOMB Board Meeting |
| Gregory Nelson | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 07/23/19 | 0.5 | Correspondence with FOMB Advisors re: Diligence |
| Gregory Nelson | 07/23/19 | 0.5 | Edit Financial Analysis |
| Gregory Nelson | 07/23/19 | 0.5 | Review Claims Analysis |
| Gregory Nelson | 07/23/19 | 0.5 | Review Creditor Diligence List |
| Gregory Nelson | 07/23/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/23/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/23/19 | 2.0 | Call with Creditor |
| Gregory Nelson | 07/23/19 | 2.0 | Review Diligence Information |
| Gregory Nelson | 07/24/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/24/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/24/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/24/19 | 2.5 | Listen to Court Hearing |
| Gregory Nelson | 07/24/19 | 1.5 | Review of Settlement Analysis |
| Gregory Nelson | 07/25/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/25/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/25/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Gregory Nelson | 07/25/19 | 2.0 | Review Presentation Materials |
| Gregory Nelson | 07/25/19 | 2.5 | Create / Edit Presentation Materials |
| Gregory Nelson | 07/26/19 | 0.5 | Call with FOMB Executive |
| Gregory Nelson | 07/26/19 | 0.5 | Coordinate NDA Process |
| Gregory Nelson | 07/26/19 | 1.0 | Review Holdings Analysis |
| Gregory Nelson | 07/26/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/26/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/26/19 | 1.5 | Coordinate Finalizing and Printing of Materials |
| Gregory Nelson | 07/26/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/27/19 | 1.0 | Edit Financial Analysis |
| Gregory Nelson | 07/27/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/27/19 | 1.5 | Holdings Analysis |
| Gregory Nelson | 07/28/19 | 0.5 | Global Settlement Revisions |
| Gregory Nelson | 07/28/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/28/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Gregory Nelson | 07/29/19 | 0.5 | Discussion with Creditor and Creditor Advisors |
| Gregory Nelson | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Gregory Nelson | 07/29/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/29/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/29/19 | 1.5 | Edit Presentation Materials |
| Gregory Nelson | 07/30/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/30/19 | 1.0 | Review Diligence Information |
| Gregory Nelson | 07/30/19 | 1.5 | Holdings Analysis |
| Gregory Nelson | 07/31/19 | 0.5 | Correspondence re: Holdings |
| Gregory Nelson | 07/31/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/31/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/31/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/31/19 | 2.0 | Discussion with Creditor |
|  |  | **179.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/01/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Daniel Cajigas | 07/01/19 | 2.0 | Meeting with Creditor |
| Daniel Cajigas | 07/01/19 | 2.0 | Review of Creditor Advisor Analysis |
| Daniel Cajigas | 07/01/19 | 5.0 | Prepare Financial Analysis |
| Daniel Cajigas | 07/02/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Daniel Cajigas | 07/02/19 | 3.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/03/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/05/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/05/19 | 2.0 | Prepare Holdings Analysis |
| Daniel Cajigas | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Daniel Cajigas | 07/08/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/08/19 | 2.0 | Revise Holdings Analysis |
| Daniel Cajigas | 07/08/19 | 3.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/08/19 | 3.5 | Prepare and Revise Settlement Analysis |
| Daniel Cajigas | 07/09/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/09/19 | 1.5 | Meeting with Creditor |
| Daniel Cajigas | 07/09/19 | 1.5 | Revise Settlement Analysis |
| Daniel Cajigas | 07/09/19 | 2.0 | Prepare Holdings Analysis |
| Daniel Cajigas | 07/09/19 | 2.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/10/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/10/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 07/10/19 | 1.5 | Call with Creditor |
| Daniel Cajigas | 07/10/19 | 2.0 | Revise Settlement Analysis |
| Daniel Cajigas | 07/10/19 | 2.5 | Review Court Filings |
| Daniel Cajigas | 07/10/19 | 3.0 | Holdings Analysis |
| Daniel Cajigas | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Daniel Cajigas | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Daniel Cajigas | 07/11/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/11/19 | 3.0 | Prepare Settlement Analysis |
| Daniel Cajigas | 07/12/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 07/12/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Daniel Cajigas | 07/12/19 | 2.0 | Revise Settlement Analysis |
| Daniel Cajigas | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/14/19 | 1.5 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Daniel Cajigas | 07/15/19 | 1.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Daniel Cajigas | 07/16/19 | 1.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/17/19 | 0.5 | Review Commonwealth Fiscal Plan |
| Daniel Cajigas | 07/17/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/17/19 | 4.0 | Prepare Claims Analysis for Plan of Adjustment |
| Daniel Cajigas | 07/19/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/19/19 | 2.0 | Review and Revise Claims Analysis for the Plan of Adjustment |
| Daniel Cajigas | 07/20/19 | 0.5 | Internal Group Call |
| Daniel Cajigas | 07/20/19 | 1.0 | Review of Settlement Analysis |
| Daniel Cajigas | 07/20/19 | 3.0 | Prepare Discussion Materials for the Board |
| Daniel Cajigas | 07/20/19 | 3.0 | Review and Revise Discussion Materials |
| Daniel Cajigas | 07/21/19 | 0.5 | Correspondence with FOMB Advisors |
| Daniel Cajigas | 07/21/19 | 2.0 | Revise Discussion Materials for the Board |
| Daniel Cajigas | 07/21/19 | 4.0 | Review and Revise Discussion Materials |
| Daniel Cajigas | 07/22/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/22/19 | 1.5 | Review Diligence Information |
| Daniel Cajigas | 07/22/19 | 2.0 | Revise Discussion Materials for the Board |
| Daniel Cajigas | 07/22/19 | 5.0 | FOMB Board Meeting |
| Daniel Cajigas | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 07/23/19 | 1.0 | Prepare Discussion Materials |
| Daniel Cajigas | 07/23/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/23/19 | 1.5 | Review Fiscal Plan |
| Daniel Cajigas | 07/23/19 | 2.0 | Call with Creditor |
| Daniel Cajigas | 07/23/19 | 2.0 | Review Diligence Information |
| Daniel Cajigas | 07/24/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/24/19 | 1.5 | Revise Discussion Materials |
| Daniel Cajigas | 07/24/19 | 4.0 | Prepare Discussion Materials for the Mediator |
| Daniel Cajigas | 07/25/19 | 1.0 | Coordinate Printing and Delivery of Materials |
| Daniel Cajigas | 07/25/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/25/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Daniel Cajigas | 07/25/19 | 5.0 | Revise Materials for the Mediator |
| Daniel Cajigas | 07/26/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 07/26/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/26/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/26/19 | 1.5 | Prepare Discussion Materials |
| Daniel Cajigas | 07/27/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 07/27/19 | 3.5 | Prepare Financial Analysis and Discussion Materials |
| Daniel Cajigas | 07/28/19 | 0.5 | Global Settlement Revisions |
| Daniel Cajigas | 07/28/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Daniel Cajigas | 07/28/19 | 3.5 | Prepare Internal Materials |
| Daniel Cajigas | 07/29/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Daniel Cajigas | 07/29/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 07/29/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 07/29/19 | 1.0 | Revise Internal Materials |
| Daniel Cajigas | 07/29/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/30/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 07/30/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 07/30/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 07/31/19 | 1.0 | Holdings Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/31/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/31/19 | 1.5 | Review and Revise Financial Analysis |
| Daniel Cajigas | 07/31/19 | 2.0 | Discussion with Creditor |
| Daniel Cajigas | 07/31/19 | 3.0 | Prepare Financial Analysis |
| | | **166.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 62.0 |
| William Evarts | Vice President | 190.0 |
| Gregory Nelson | Associate | 178.5 |
| Daniel Cajigas | Analyst | 123.5 |
| **Total** | | **554.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 08/01/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/02/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/02/19 | 1.0 | FOMB Executive Call |
| Steve Zelin | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 08/05/19 | 0.5 | Discussion with Creditor |
| Steve Zelin | 08/05/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Steve Zelin | 08/06/19 | 3.0 | Meeting with Mediator |
| Steve Zelin | 08/07/19 | 0.5 | Call with FOMB executives |
| Steve Zelin | 08/07/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/08/19 | 0.5 | Call with Counsel |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisors Call |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisors Call |
| Steve Zelin | 08/09/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/09/19 | 1.5 | FOMB Board Call |
| Steve Zelin | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Steve Zelin | 08/13/19 | 1.0 | Call with Creditor |
| Steve Zelin | 08/13/19 | 5.0 | Mediation Sessions |
| Steve Zelin | 08/14/19 | 7.5 | Mediation Session |
| Steve Zelin | 08/15/19 | 2.5 | Mediation Session |
| Steve Zelin | 08/15/19 | 4.0 | Meeting with Mediator |
| Steve Zelin | 08/20/19 | 6.0 | Travel to Puerto Rico |
| Steve Zelin | 08/22/19 | 6.0 | FOMB Board Meeting |
| Steve Zelin | 08/22/19 | 6.0 | Travel Back to New York |
| Steve Zelin | 08/26/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/26/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/27/19 | 1.0 | Call with AAFAF and FOMB Professionals |
| Steve Zelin | 08/27/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 08/30/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/30/19 | 1.0 | FOMB Board Call |
| | | **62.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/01/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/01/19 | 1.5 | Call with Creditor |
| Willie Evarts | 08/02/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/02/19 | 1.0 | Preparation for FOMB Executive Call |
| Willie Evarts | 08/02/19 | 1.0 | FOMB Executive Call |
| Willie Evarts | 08/02/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 08/03/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 08/03/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 08/03/19 | 1.0 | Review of Term Sheet Proposal |
| Willie Evarts | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 08/05/19 | 0.5 | Discussion with Creditor |
| Willie Evarts | 08/05/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/05/19 | 0.5 | Prepare Materials for Creditor |
| Willie Evarts | 08/05/19 | 1.0 | Call with Creditor and Creditor Advisors |
| Willie Evarts | 08/05/19 | 2.0 | Review of Analysis |
| Willie Evarts | 08/06/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 08/06/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/06/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/06/19 | 0.5 | Edits to Analysis |
| Willie Evarts | 08/06/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/06/19 | 1.0 | Analysis for Settlement Construct |
| Willie Evarts | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Willie Evarts | 08/06/19 | 3.0 | Meeting with Mediator |
| Willie Evarts | 08/07/19 | 0.5 | Call with FOMB executives |
| Willie Evarts | 08/07/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/07/19 | 0.5 | Review of Mediation Memo |
| Willie Evarts | 08/07/19 | 1.0 | Calls Regarding Mediation Scheduling |
| Willie Evarts | 08/07/19 | 1.5 | Review of Diligence Responses |
| Willie Evarts | 08/07/19 | 2.5 | Analysis of Creditor Materials |
| Willie Evarts | 08/08/19 | 0.5 | Call with Counsel |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/08/19 | 0.5 | Review of Adjustment to Plan Treatment |
| Willie Evarts | 08/08/19 | 0.5 | Review of Feedback on Settlement Construct |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisors Call |
| Willie Evarts | 08/08/19 | 1.0 | Call re Mediation Schedule |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisors Call |
| Willie Evarts | 08/08/19 | 1.5 | Review of Disclosure Statement Provisions |
| Willie Evarts | 08/09/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/09/19 | 1.5 | FOMB Board Call |
| Willie Evarts | 08/09/19 | 1.0 | Call re Settlement Construct |
| Willie Evarts | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Willie Evarts | 08/09/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/11/19 | 1.5 | Analysis of Asset Data |
| Willie Evarts | 08/12/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/12/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Willie Evarts | 08/12/19 | 1.0 | Call with FOMB Counsel |
| Willie Evarts | 08/12/19 | 1.5 | Review of Analysis for Board |
| Willie Evarts | 08/12/19 | 1.5 | Review of Creditor Materials |
| Willie Evarts | 08/13/19 | 0.5 | Correspondence with Working Group |
| Willie Evarts | 08/13/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/13/19 | 1.0 | Call with Creditor |
| Willie Evarts | 08/13/19 | 5.0 | Mediation Sessions |
| Willie Evarts | 08/14/19 | 0.5 | Correspondence with Working Group |
| Willie Evarts | 08/14/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 08/14/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/14/19 | 1.0 | Review of Settlement Agreement |
| Willie Evarts | 08/14/19 | 7.5 | Mediation Session |
| Willie Evarts | 08/15/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/15/19 | 1.0 | Correspondence with Mediator FA/Creditor |
| Willie Evarts | 08/15/19 | 1.5 | Review of Analysis |
| Willie Evarts | 08/15/19 | 2.5 | Mediation Session |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/15/19 | 4.0 | Meeting with Mediator |
| Willie Evarts | 08/16/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/16/19 | 1.5 | FOMB Executive Call |
| Willie Evarts | 08/16/19 | 0.5 | Review of Settlement Agreement |
| Willie Evarts | 08/16/19 | 1.0 | Call with Creditor |
| Willie Evarts | 08/16/19 | 1.0 | Review of Materials from Working Group |
| Willie Evarts | 08/16/19 | 1.5 | Review of Analysis |
| Willie Evarts | 08/16/19 | 1.5 | Review of Cash Analysis |
| Willie Evarts | 08/17/19 | 1.0 | Review of Data |
| Willie Evarts | 08/18/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/18/19 | 4.0 | Disclosure Statement Edits |
| Willie Evarts | 08/19/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 08/19/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/19/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/19/19 | 3.0 | Disclosure Statement Edits |
| Willie Evarts | 08/19/19 | 3.0 | Edits to Presentation Materials |
| Willie Evarts | 08/20/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/20/19 | 0.5 | Review of Materials from Working Group |
| Willie Evarts | 08/20/19 | 1.0 | Review and Discussion of Questions from Creditor Advisor |
| Willie Evarts | 08/20/19 | 1.0 | Review of Settlement Agreement |
| Willie Evarts | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Willie Evarts | 08/20/19 | 6.0 | Travel to Puerto Rico |
| Willie Evarts | 08/21/19 | 3.0 | Meeting with Commonwealth |
| Willie Evarts | 08/21/19 | 3.0 | Meeting with FOMB Advisors |
| Willie Evarts | 08/21/19 | 4.0 | Meetings with FOMB Executives |
| Willie Evarts | 08/22/19 | 6.0 | FOMB Board Meeting |
| Willie Evarts | 08/22/19 | 6.0 | Travel Back to New York |
| Willie Evarts | 08/23/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/23/19 | 4.0 | Plan of Adjustment Edits and Inputs |
| Willie Evarts | 08/24/19 | 3.0 | Plan of Adjustment Edits and Inputs |
| Willie Evarts | 08/25/19 | 0.5 | Call with Board Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/25/19 | 1.5 | Preparation of Plan and Related Analysis |
| Willie Evarts | 08/25/19 | 2.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Willie Evarts | 08/26/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/26/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/26/19 | 1.0 | Negotiation with Creditor regarding PSA |
| Willie Evarts | 08/26/19 | 1.0 | Revisions on Plan and Related Analysis |
| Willie Evarts | 08/26/19 | 1.5 | Preparation of Plan and Related Analysis |
| Willie Evarts | 08/26/19 | 6.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 1.0 | Call with AAFAF and FOMB Professionals |
| Willie Evarts | 08/27/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/27/19 | 2.0 | Meeting re Mediation Process |
| Willie Evarts | 08/27/19 | 2.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 2.5 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 7.0 | Meeting re Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/28/19 | 1.0 | Call with Creditor re PSA |
| Willie Evarts | 08/28/19 | 1.0 | Meeting with UCC Advisors |
| Willie Evarts | 08/28/19 | 2.5 | Meeting with FOMB Advisors |
| Willie Evarts | 08/28/19 | 5.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/29/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 08/29/19 | 0.5 | Call with Creditor |
| Willie Evarts | 08/29/19 | 1.5 | Call with FOMB Advisors and Executive |
| Willie Evarts | 08/29/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/29/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/29/19 | 3.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Willie Evarts | 08/30/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/30/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 08/30/19 | 1.5 | Preparation for FOMB Board Call |
| | | **190.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/01/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/01/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/01/19 | 1.5 | Call with Creditor |
| Gregory Nelson | 08/01/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/01/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/01/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/01/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/02/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/02/19 | 1.0 | FOMB Executive Call |
| Gregory Nelson | 08/02/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/02/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 08/03/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 08/05/19 | 0.5 | Discussion with Creditor |
| Gregory Nelson | 08/05/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/05/19 | 0.5 | Claims analysis for counsel |
| Gregory Nelson | 08/05/19 | 1.0 | Review / edit claims analysis |
| Gregory Nelson | 08/05/19 | 1.0 | Review / edit claims analysis |
| Gregory Nelson | 08/05/19 | 2.5 | Review / edit financial analysis |
| Gregory Nelson | 08/06/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/06/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/06/19 | 1.0 | Review diligence materials |
| Gregory Nelson | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Gregory Nelson | 08/06/19 | 2.0 | Prepare materials for mediation |
| Gregory Nelson | 08/06/19 | 3.0 | Prepare materials for mediation |
| Gregory Nelson | 08/07/19 | 0.5 | Call with FOMB executives |
| Gregory Nelson | 08/07/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/07/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/07/19 | 1.5 | Analysis / diligence for counsel |
| Gregory Nelson | 08/07/19 | 1.5 | Review of Diligence Responses |
| Gregory Nelson | 08/07/19 | 2.0 | Edit financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/08/19 | 0.5 | Call with Counsel |
| Gregory Nelson | 08/08/19 | 0.5 | Call with Counsel |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/08/19 | 0.5 | Review diligence materials |
| Gregory Nelson | 08/08/19 | 0.5 | Review diligence materials |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisors Call |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisors Call |
| Gregory Nelson | 08/08/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 08/08/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 08/08/19 | 1.5 | Analysis write up |
| Gregory Nelson | 08/09/19 | 0.5 | Correspondence re: scheduling |
| Gregory Nelson | 08/09/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/09/19 | 1.5 | FOMB Board Call |
| Gregory Nelson | 08/09/19 | 1.0 | Analysis review / write up |
| Gregory Nelson | 08/09/19 | 1.0 | Call re Settlement Construct |
| Gregory Nelson | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Gregory Nelson | 08/09/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/10/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/11/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/11/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/11/19 | 1.5 | Review diligence |
| Gregory Nelson | 08/12/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Gregory Nelson | 08/12/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/12/19 | 1.0 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/12/19 | 1.0 | Review diligence materials |
| Gregory Nelson | 08/13/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 08/13/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/13/19 | 0.5 | Meeting preparation |
| Gregory Nelson | 08/13/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/13/19 | 1.0 | Call with Creditor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/13/19 | 5.0 | Mediation Sessions |
| Gregory Nelson | 08/14/19 | 1.0 | Review diligence / financial model |
| Gregory Nelson | 08/14/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/14/19 | 1.5 | Review financial model |
| Gregory Nelson | 08/14/19 | 7.5 | Mediation Session |
| Gregory Nelson | 08/15/19 | 1.0 | Edit financial analysis |
| Gregory Nelson | 08/15/19 | 1.0 | Review financial model |
| Gregory Nelson | 08/15/19 | 2.5 | Mediation Session |
| Gregory Nelson | 08/15/19 | 4.0 | Meeting with Mediator |
| Gregory Nelson | 08/16/19 | 0.5 | Call with creditor and creditor advisors |
| Gregory Nelson | 08/16/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/16/19 | 1.5 | FOMB Executive Call |
| Gregory Nelson | 08/16/19 | 1.0 | Call with Creditor |
| Gregory Nelson | 08/16/19 | 1.0 | Review financial model |
| Gregory Nelson | 08/17/19 | 1.5 | Review diligence / financial analysis |
| Gregory Nelson | 08/18/19 | 0.5 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/18/19 | 3.0 | Review / edit financial analysis |
| Gregory Nelson | 08/19/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/19/19 | 1.5 | Review analysis / write up |
| Gregory Nelson | 08/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/19/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/19/19 | 3.0 | Create / review presentation materials |
| Gregory Nelson | 08/20/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/20/19 | 0.5 | Review materials from advisors |
| Gregory Nelson | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Gregory Nelson | 08/20/19 | 3.0 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/21/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 2.5 | Review analysis from FOMB advisors |
| Gregory Nelson | 08/22/19 | 1.0 | Review Board discussion materials |

### PJT PARTNERS LP
### HOURLY DETAILS FOR THE PERIOD OF
### AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/22/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/22/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/22/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/23/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/23/19 | 1.0 | Review legal documents |
| Gregory Nelson | 08/23/19 | 2.5 | Review / edit cash analysis |
| Gregory Nelson | 08/24/19 | 1.0 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/25/19 | 0.5 | Call with counsel |
| Gregory Nelson | 08/25/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/25/19 | 4.0 | Create / edit presentation materials |
| Gregory Nelson | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Gregory Nelson | 08/26/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/26/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/26/19 | 1.5 | Review / edit cash analysis |
| Gregory Nelson | 08/26/19 | 2.5 | Diligence for counsel |
| Gregory Nelson | 08/26/19 | 3.0 | Review financial analysis for FOMB executive |
| Gregory Nelson | 08/27/19 | 0.5 | Call with AAFAF and FOMB Professionals |
| Gregory Nelson | 08/27/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/27/19 | 1.0 | Correspondence / requests for FOMB |
| Gregory Nelson | 08/27/19 | 1.0 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 2.0 | Meeting re Mediation Process |
| Gregory Nelson | 08/27/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 2.0 | Review and discuss diligence for counsel |
| Gregory Nelson | 08/28/19 | 0.5 | Review / edit financial analysis |
| Gregory Nelson | 08/28/19 | 0.5 | Review claims analysis |
| Gregory Nelson | 08/28/19 | 1.0 | Call with Creditor re PSA |
| Gregory Nelson | 08/28/19 | 2.0 | Review analysis / write up |
| Gregory Nelson | 08/28/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/28/19 | 2.5 | Review financial analysis |
| Gregory Nelson | 08/29/19 | 0.5 | Call with FOMB Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/29/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/29/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/29/19 | 2.0 | Review / edit claims analysis |
| Gregory Nelson | 08/29/19 | 2.0 | Review analysis / write up |
| Gregory Nelson | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Gregory Nelson | 08/30/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/30/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 08/30/19 | 1.0 | Review analysis / write up |
| Gregory Nelson | 08/30/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 08/30/19 | 2.0 | Review correspondence from CW advisors |
| | | **178.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/01/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/01/19 | 1.5 | Call with Creditor |
| Daniel Cajigas | 08/01/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 08/01/19 | 2.5 | Prepare and revise financial analysis |
| Daniel Cajigas | 08/02/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/02/19 | 1.0 | FOMB Executive Call |
| Daniel Cajigas | 08/02/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 08/03/19 | 3.5 | Prepare and revise financial analysis |
| Daniel Cajigas | 08/04/19 | 1.0 | Review claims analysis |
| Daniel Cajigas | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 08/05/19 | 0.5 | Discussion with Creditor |
| Daniel Cajigas | 08/05/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/05/19 | 1.5 | Prepare financial analysis |
| Daniel Cajigas | 08/05/19 | 1.5 | Review claims analysis |
| Daniel Cajigas | 08/05/19 | 1.5 | Update holdings analysis |
| Daniel Cajigas | 08/06/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/06/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/06/19 | 4.0 | Prepare materials for mediation |
| Daniel Cajigas | 08/07/19 | 0.5 | Call with FOMB executives |
| Daniel Cajigas | 08/07/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/07/19 | 1.0 | Update holdings analysis |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisors Call |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisors Call |
| Daniel Cajigas | 08/08/19 | 3.5 | Prepare and revise discussion materials |
| Daniel Cajigas | 08/09/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/09/19 | 1.5 | FOMB Board Call |
| Daniel Cajigas | 08/09/19 | 0.5 | Review bond offering documents |
| Daniel Cajigas | 08/09/19 | 1.0 | Call re Settlement Construct |
| Daniel Cajigas | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Daniel Cajigas | 08/12/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Daniel Cajigas | 08/13/19 | 0.5 | Correspondence with Working Group |
| Daniel Cajigas | 08/13/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/13/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 08/13/19 | 1.0 | Update holdings analysis |
| Daniel Cajigas | 08/13/19 | 5.0 | Mediation Sessions |
| Daniel Cajigas | 08/14/19 | 3.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/14/19 | 7.5 | Mediation Session |
| Daniel Cajigas | 08/15/19 | 2.5 | Mediation Session |
| Daniel Cajigas | 08/15/19 | 4.0 | Meeting with Mediator |
| Daniel Cajigas | 08/15/19 | 5.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/16/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/16/19 | 1.5 | FOMB Executive Call |
| Daniel Cajigas | 08/16/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 08/17/19 | 2.0 | Review financial data |
| Daniel Cajigas | 08/19/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/19/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 08/19/19 | 0.5 | Revise discussion materials |
| Daniel Cajigas | 08/19/19 | 1.0 | Review bond offering documents |
| Daniel Cajigas | 08/19/19 | 1.0 | Review disclosure statement |
| Daniel Cajigas | 08/19/19 | 1.5 | Prepare financial analysis |
| Daniel Cajigas | 08/20/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/20/19 | 0.5 | Review bond offering documents |
| Daniel Cajigas | 08/20/19 | 0.5 | Revise discussion materials |
| Daniel Cajigas | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Daniel Cajigas | 08/20/19 | 3.0 | Revise discussion materials |
| Daniel Cajigas | 08/21/19 | 1.5 | Review / edit presentation materials |
| Daniel Cajigas | 08/22/19 | 3.0 | Prepare financial analysis |
| Daniel Cajigas | 08/23/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/23/19 | 2.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/25/19 | 0.5 | Call with counsel |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/25/19 | 6.0 | Prepare financial analysis |
| Daniel Cajigas | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Daniel Cajigas | 08/26/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/26/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/26/19 | 2.0 | Revise financial analysis |
| Daniel Cajigas | 08/27/19 | 0.5 | Call with AAFAF and FOMB Professionals |
| Daniel Cajigas | 08/27/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/27/19 | 1.0 | Review / edit financial analysis |
| Daniel Cajigas | 08/27/19 | 4.0 | Revise financial analysis |
| Daniel Cajigas | 08/28/19 | 1.0 | Revise financial analysis |
| Daniel Cajigas | 08/28/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 08/28/19 | 4.0 | Revise financial analysis |
| Daniel Cajigas | 08/29/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/29/19 | 1.5 | Revise financial analysis |
| Daniel Cajigas | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Daniel Cajigas | 08/30/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/30/19 | 1.0 | FOMB Board Call |
| | | **123.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 81.5 |
| William Evarts | Vice President | 237.0 |
| Gregory Nelson | Associate | 191.5 |
| Daniel Cajigas | Analyst | 220.0 |
| **Total** | | **730.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Steve Zelin | 09/03/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/04/19 | 1.5 | Meeting with Mediator |
| Steve Zelin | 09/04/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/06/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/09/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Steve Zelin | 09/10/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/11/19 | 0.5 | Call with Creditor |
| Steve Zelin | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Steve Zelin | 09/11/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/12/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/13/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Steve Zelin | 09/13/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Steve Zelin | 09/16/19 | 1.0 | Call with Creditor |
| Steve Zelin | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Steve Zelin | 09/16/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/17/19 | 8.0 | Mediation Sessions |
| Steve Zelin | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Steve Zelin | 09/18/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/19/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/20/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Steve Zelin | 09/20/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Steve Zelin | 09/26/19 | 5.0 | Travel to Puerto Rico |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 09/26/19 | 4.0 | FOMB Board Meeting |
| Steve Zelin | 09/27/19 | 4.0 | Public Board Meeting |
| Steve Zelin | 09/27/19 | 5.0 | Return Travel |
| Steve Zelin | 09/29/19 | 1.5 | FOMB Board Call |
| Steve Zelin | 09/29/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| | | **81.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/02/19 | 0.5 | Correspondence with Creditor re: PSA |
| Willie Evarts | 09/03/19 | 1.5 | Analysis for Meeting with Mediator |
| Willie Evarts | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Willie Evarts | 09/03/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 09/03/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 09/03/19 | 1.0 | Review of Plan of Adjustment Inputs |
| Willie Evarts | 09/03/19 | 1.5 | Revision of Analysis for Mediator |
| Willie Evarts | 09/03/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/04/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/04/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/04/19 | 1.5 | Meeting with Mediator |
| Willie Evarts | 09/04/19 | 1.0 | Review of Plan of Adjustment Inputs |
| Willie Evarts | 09/04/19 | 1.5 | Review of Revised Plan Inputs |
| Willie Evarts | 09/04/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/05/19 | 0.5 | Correspondence with FOMB and CW Advisors |
| Willie Evarts | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/06/19 | 0.5 | Analysis for Team |
| Willie Evarts | 09/06/19 | 0.5 | Analysis of Updated Holdings for PSA Parties |
| Willie Evarts | 09/06/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/06/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/09/19 | 3.0 | Negotiation of Potential Creditor Settlement |
| Willie Evarts | 09/09/19 | 4.0 | Review of Settlement Analysis |
| Willie Evarts | 09/09/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/10/19 | 1.0 | Analysis for Commonwealth Advisor |
| Willie Evarts | 09/10/19 | 2.5 | Background Reading on Analysis |
| Willie Evarts | 09/10/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/10/19 | 1.5 | Call with Working Group |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/10/19 | 1.5 | Revisions to Creditor Settlement |
| Willie Evarts | 09/10/19 | 3.0 | Revisions to Settlement Analysis |
| Willie Evarts | 09/10/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/11/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 09/11/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/11/19 | 1.0 | Correspondence with Creditor |
| Willie Evarts | 09/11/19 | 1.0 | Disclosure Statement Review |
| Willie Evarts | 09/11/19 | 0.5 | Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 0.5 | Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 2.0 | Follow-Up and Revisions to Analysis |
| Willie Evarts | 09/11/19 | 2.0 | Review of Materials Shared By Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/12/19 | 1.5 | Analysis and Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 1.0 | Call with Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 2.0 | Correspondence with Creditor |
| Willie Evarts | 09/12/19 | 1.5 | Review of Materials Shared By Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 2.5 | Review of Settlement Analysis |
| Willie Evarts | 09/12/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/13/19 | 0.5 | Coordination on Meeting with Creditors |
| Willie Evarts | 09/13/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 09/13/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Willie Evarts | 09/13/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Willie Evarts | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/14/19 | 0.5 | Coordination for Meeting with Creditor |
| Willie Evarts | 09/14/19 | 2.0 | Review of Analysis |
| Willie Evarts | 09/14/19 | 4.0 | Review of Plan of Adjustment Revisions |
| Willie Evarts | 09/15/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/15/19 | 8.0 | Creation and Revisions on Presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/15/19 | 0.5 | Scheduling Commonwealth / FOMB Advisor Call |
| Willie Evarts | 09/16/19 | 1.0 | Call with Creditor |
| Willie Evarts | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Willie Evarts | 09/16/19 | 0.5 | Call with HTA Executive |
| Willie Evarts | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Willie Evarts | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/16/19 | 2.0 | Revisions to Presentation |
| Willie Evarts | 09/16/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/17/19 | 8.0 | Mediation Sessions |
| Willie Evarts | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Coordination with Mediator |
| Willie Evarts | 09/18/19 | 1.0 | Correspondence with FOMB and Commonwealth Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 09/18/19 | 4.0 | Review and Revisions to Analysis |
| Willie Evarts | 09/18/19 | 1.0 | Review of Analysis from FOMB Advisor |
| Willie Evarts | 09/18/19 | 1.0 | Review of Materials Shared By FOMB Advisor |
| Willie Evarts | 09/18/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Willie Evarts | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/19/19 | 1.0 | Review of Press Materials |
| Willie Evarts | 09/19/19 | 2.0 | Review of Revised Plan of Adjustment |
| Willie Evarts | 09/19/19 | 5.0 | Updates and Revisions to Analysis |
| Willie Evarts | 09/19/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Willie Evarts | 09/20/19 | 0.5 | Call with Mediator Advisor |
| Willie Evarts | 09/20/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Willie Evarts | 09/20/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/21/19 | 0.5 | Internal Group Call |
| Willie Evarts | 09/21/19 | 3.0 | Review of Revised Analysis |
| Willie Evarts | 09/22/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/22/19 | 2.0 | Comments on Revised Analysis |
| Willie Evarts | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/23/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Willie Evarts | 09/23/19 | 4.0 | Comments on Revised Analysis |
| Willie Evarts | 09/23/19 | 2.0 | Review of Revised Plan |
| Willie Evarts | 09/23/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Willie Evarts | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Willie Evarts | 09/24/19 | 6.0 | Revisions to Analysis |
| Willie Evarts | 09/24/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Willie Evarts | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Willie Evarts | 09/26/19 | 4.0 | FOMB Board Meeting |
| Willie Evarts | 09/26/19 | 9.0 | Revisions to Plan and Disclosure Statement |
| Willie Evarts | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Willie Evarts | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Willie Evarts | 09/27/19 | 4.0 | Public Board Meeting |
| Willie Evarts | 09/27/19 | 5.0 | Return Travel |
| Willie Evarts | 09/28/19 | 1.0 | Review of Analysis from FOMB Advisor |
| Willie Evarts | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Willie Evarts | 09/29/19 | 1.5 | FOMB Board Call |
| Willie Evarts | 09/29/19 | 1.0 | Diligence Production Call |
| Willie Evarts | 09/29/19 | 8.0 | Revisions to Analysis |
| Willie Evarts | 09/29/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/30/19 | 1.0 | Correspondence with Creditor |
| Willie Evarts | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| Willie Evarts | 09/30/19 | 5.0 | Revisions to Analysis |
| | | **237.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/02/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Gregory Nelson | 09/03/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/03/19 | 2.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/03/19 | 1.0 | Review Cash Materials from FOMB Advisors |
| Gregory Nelson | 09/03/19 | 0.5 | Review Pension Projections |
| Gregory Nelson | 09/03/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/04/19 | 1.5 | Meeting with Mediator |
| Gregory Nelson | 09/04/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/04/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/04/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/06/19 | 0.5 | Call Re: PSA |
| Gregory Nelson | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 09/06/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/06/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/08/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 09/09/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/10/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/11/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 09/12/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/13/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/13/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/14/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/14/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/15/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/15/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 09/16/19 | 1.0 | Call with Creditor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Gregory Nelson | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Gregory Nelson | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/16/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/16/19 | 2.5 | Review Presentation Materials |
| Gregory Nelson | 09/16/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/17/19 | 8.0 | Mediation Sessions |
| Gregory Nelson | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/17/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/17/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Gregory Nelson | 09/18/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/18/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/18/19 | 1.5 | Review and Revisions to Analysis |
| Gregory Nelson | 09/18/19 | 2.5 | Review of Press Materials |
| Gregory Nelson | 09/18/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/18/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 09/18/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Gregory Nelson | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/19/19 | 2.5 | Create / Edit Presentation Materials |
| Gregory Nelson | 09/19/19 | 3.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/19/19 | 2.0 | Review Financial Analysis |
| Gregory Nelson | 09/19/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Gregory Nelson | 09/20/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Gregory Nelson | 09/20/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/20/19 | 1.0 | Review Legal Filing Comments |
| Gregory Nelson | 09/20/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/21/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 09/21/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/21/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/21/19 | 1.0 | Review Materials on CW Entities |
| Gregory Nelson | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/22/19 | 0.5 | Correspondence Re: Diligence |
| Gregory Nelson | 09/22/19 | 1.0 | Edit Financial Analysis |
| Gregory Nelson | 09/22/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/22/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 0.5 | Call re: Diligence |
| Gregory Nelson | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Gregory Nelson | 09/23/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 2.0 | Review of Press Materials |
| Gregory Nelson | 09/23/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Gregory Nelson | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Gregory Nelson | 09/24/19 | 0.5 | Claims Analysis |
| Gregory Nelson | 09/24/19 | 1.5 | Review of Press Materials |
| Gregory Nelson | 09/24/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 09/24/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/24/19 | 2.5 | Review of Press Materials |
| Gregory Nelson | 09/24/19 | 0.5 | Review Diligence List |
| Gregory Nelson | 09/24/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/24/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 09/25/19 | 1.0 | Claims Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Gregory Nelson | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Gregory Nelson | 09/26/19 | 4.0 | FOMB Board Meeting |
| Gregory Nelson | 09/26/19 | 1.0 | Review of Press Materials |
| Gregory Nelson | 09/26/19 | 8.0 | Revisions to Plan and Disclosure Statement |
| Gregory Nelson | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Gregory Nelson | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Gregory Nelson | 09/27/19 | 4.0 | Public Board Meeting |
| Gregory Nelson | 09/27/19 | 5.0 | Return Travel |
| Gregory Nelson | 09/28/19 | 1.5 | Review of Analysis from FOMB Advisor |
| Gregory Nelson | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Gregory Nelson | 09/29/19 | 1.5 | FOMB Board Call |
| Gregory Nelson | 09/29/19 | 1.0 | Diligence Production Call |
| Gregory Nelson | 09/29/19 | 7.0 | Revisions to Analysis |
| Gregory Nelson | 09/29/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| Gregory Nelson | 09/30/19 | 0.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/30/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/30/19 | 2.5 | Review / Edit Presentation Materials |
| | | **191.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Daniel Cajigas | 09/03/19 | 3.5 | Prepare and Revise Analysis for Mediator |
| Daniel Cajigas | 09/03/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/04/19 | 0.5 | Coordinate Printing and Delivery of Materials |
| Daniel Cajigas | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/04/19 | 1.5 | Meeting with Mediator |
| Daniel Cajigas | 09/04/19 | 3.5 | Prepare Analysis for the Plan of Adjustment |
| Daniel Cajigas | 09/04/19 | 1.0 | Revise Analysis for the Plan of Adjustment |
| Daniel Cajigas | 09/04/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 09/06/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/06/19 | 1.0 | Review Materials from Commonwealth Advisor |
| Daniel Cajigas | 09/06/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 1.0 | Review Court Filings |
| Daniel Cajigas | 09/09/19 | 0.5 | Review Commonwealth Audited Financials |
| Daniel Cajigas | 09/09/19 | 4.0 | Prepare Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/10/19 | 1.0 | Analysis for Commonwealth Advisor |
| Daniel Cajigas | 09/10/19 | 0.5 | Call with Commonwealth Advisor |
| Daniel Cajigas | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 09/10/19 | 1.5 | Call with Working Group |
| Daniel Cajigas | 09/10/19 | 1.5 | Prepare Settlement Analysis |
| Daniel Cajigas | 09/10/19 | 1.5 | Revisions to Creditor Settlement |
| Daniel Cajigas | 09/10/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/11/19 | 0.5 | Call with Creditor |
| Daniel Cajigas | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Daniel Cajigas | 09/11/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/11/19 | 3.0 | Follow-Up and Revisions to Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/11/19 | 2.0 | Review of Materials Shared By Commonwealth Advisor |
| Daniel Cajigas | 09/11/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/12/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/13/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 09/13/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Daniel Cajigas | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/14/19 | 4.0 | Prepare Analysis |
| Daniel Cajigas | 09/14/19 | 3.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/15/19 | 8.0 | Creation and Revisions on Presentation |
| Daniel Cajigas | 09/16/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Daniel Cajigas | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Daniel Cajigas | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/16/19 | 1.5 | Review Analysis |
| Daniel Cajigas | 09/16/19 | 3.0 | Revisions to Presentation |
| Daniel Cajigas | 09/16/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/17/19 | 8.0 | Mediation Sessions |
| Daniel Cajigas | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/17/19 | 1.5 | Revise Presentation |
| Daniel Cajigas | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Daniel Cajigas | 09/18/19 | 4.0 | Review and Revisions to Analysis |
| Daniel Cajigas | 09/18/19 | 1.0 | Review Diligence |
| Daniel Cajigas | 09/18/19 | 3.0 | Review of Materials Shared By FOMB Advisor |
| Daniel Cajigas | 09/18/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Daniel Cajigas | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/19/19 | 7.0 | Updates and Revisions to Analysis |
| Daniel Cajigas | 09/19/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Daniel Cajigas | 09/20/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Daniel Cajigas | 09/20/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/21/19 | 0.5 | Internal Group Call |
| Daniel Cajigas | 09/21/19 | 6.0 | Revise Analysis |
| Daniel Cajigas | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/22/19 | 3.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 09/23/19 | 2.0 | Prepare Materials for Public Hearing |
| Daniel Cajigas | 09/23/19 | 5.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Review of Claims Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Review of Revised Plan |
| Daniel Cajigas | 09/23/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Daniel Cajigas | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Daniel Cajigas | 09/24/19 | 1.0 | Review of Press Materials |
| Daniel Cajigas | 09/24/19 | 6.0 | Revisions to Analysis |
| Daniel Cajigas | 09/24/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Daniel Cajigas | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Daniel Cajigas | 09/26/19 | 4.0 | FOMB Board Meeting |
| Daniel Cajigas | 09/26/19 | 9.0 | Revisions to Plan and Disclosure Statement |
| Daniel Cajigas | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Daniel Cajigas | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Daniel Cajigas | 09/27/19 | 4.0 | Public Board Meeting |
| Daniel Cajigas | 09/27/19 | 3.0 | Return Travel |
| Daniel Cajigas | 09/28/19 | 1.0 | Review of Analysis from FOMB Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Daniel Cajigas | 09/29/19 | 2.0 | Analyze and Review Creditor Materials |
| Daniel Cajigas | 09/29/19 | 1.5 | FOMB Board Call |
| Daniel Cajigas | 09/29/19 | 1.0 | Diligence Production Call |
| Daniel Cajigas | 09/29/19 | 6.0 | Revisions to Analysis |
| Daniel Cajigas | 09/29/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| | | **220.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 59.5 |
| William Evarts | Vice President | 242.0 |
| Gregory Nelson | Associate | 151.0 |
| Daniel Cajigas | Analyst | 239.0 |
| | **Total** | **691.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/01/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/02/19 | 9.0 | Mediation and Related Meetings | CW |
| Steve Zelin | 10/03/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/04/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/04/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Steve Zelin | 10/06/19 | 1.0 | Review of Creditor Counterproposal | CW |
| Steve Zelin | 10/09/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/09/19 | 1.5 | Review of Analysis of Creditor Counterproposal | CW |
| Steve Zelin | 10/10/19 | 3.0 | Review and Comment on Board Analysis | CW |
| Steve Zelin | 10/10/19 | 4.0 | Mediation Meetings | CW |
| Steve Zelin | 10/10/19 | 0.5 | Call with FOMB and AAFAF Advisors | CW |
| Steve Zelin | 10/11/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/11/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Steve Zelin | 10/11/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Steve Zelin | 10/11/19 | 2.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 10/14/19 | 3.0 | Travel to DC | CW/HTA/ERS |
| Steve Zelin | 10/15/19 | 4.0 | Board Meeting | CW |
| Steve Zelin | 10/15/19 | 3.0 | Travel to NYC | CW |
| Steve Zelin | 10/16/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/17/19 | 2.0 | Discussions re Board Materials | CW/HTA/ERS |
| Steve Zelin | 10/18/19 | 1.0 | Working Group Call | CW |
| Steve Zelin | 10/19/19 | 0.5 | Internal Group Call | CW |
| Steve Zelin | 10/19/19 | 1.0 | Working Group Call | CW |
| Steve Zelin | 10/20/19 | 2.0 | Review Materials | CW |
| Steve Zelin | 10/20/19 | 0.5 | Internal Call | CW |
| Steve Zelin | 10/20/19 | 1.0 | Preparation for Board Call | CW |
| Steve Zelin | 10/21/19 | 1.0 | Review Analysis and Materials | CW |
| Steve Zelin | 10/21/19 | 1.0 | Board Call | CW |
| Steve Zelin | 10/21/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/21/19 | 1.0 | Call with FOMB and AAFAF | CW/HTA/ERS |
| Steve Zelin | 10/22/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/23/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Steve Zelin | 10/24/19 | 4.0 | Mediation | CW |
| Steve Zelin | 10/25/19 | 1.0 | Board Call | CW/HTA/ERS |
| Steve Zelin | 10/31/19 | 1.0 | FOMB Board Call | CW |
| | | **59.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/01/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/01/19 | 5.0 | Calls with AAFAF and CW Advisors | CW |
| Willie Evarts | 10/01/19 | 5.0 | Revisions to Analysis | CW |
| Willie Evarts | 10/01/19 | 2.5 | Preparation of Talking Points | CW |
| Willie Evarts | 10/02/19 | 9.0 | Mediation and Related Meetings | CW |
| Willie Evarts | 10/03/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/03/19 | 1.5 | Review and edits to information for mediator | CW |
| Willie Evarts | 10/03/19 | 1.0 | Discussion regarding materials for creditors | CW |
| Willie Evarts | 10/03/19 | 5.0 | Review of documents for creditors | CW |
| Willie Evarts | 10/04/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/04/19 | 1.0 | Correspondence with counsel | HTA |
| Willie Evarts | 10/04/19 | 1.0 | Discussion with AAFAF Advisors | HTA |
| Willie Evarts | 10/04/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Willie Evarts | 10/04/19 | 4.0 | Summary Materials re Cash | CW |
| Willie Evarts | 10/05/19 | 1.0 | Correspondence with AAFAF Advisors | CW/ERS |
| Willie Evarts | 10/05/19 | 1.0 | Discussion with FOMB Advisors | HTA |
| Willie Evarts | 10/05/19 | 3.0 | Review of Analysis | HTA |
| Willie Evarts | 10/06/19 | 4.0 | Review of Analysis | HTA |
| Willie Evarts | 10/06/19 | 2.0 | Internal Discussions re Analysis | HTA |
| Willie Evarts | 10/06/19 | 1.0 | Review of Holdings Information | CW |
| Willie Evarts | 10/06/19 | 2.0 | Review of Creditor Counterproposal | CW |
| Willie Evarts | 10/07/19 | 0.5 | Correspondence with AAFAF Advisors | CW |
| Willie Evarts | 10/07/19 | 3.0 | Review of Creditor Counterproposal Analysis | CW |
| Willie Evarts | 10/07/19 | 4.0 | Internal Meeting with Counsel | CW |
| Willie Evarts | 10/07/19 | 1.0 | Call re Mediation | HTA |
| Willie Evarts | 10/07/19 | 2.0 | Review of Revised Presentation | HTA |
| Willie Evarts | 10/08/19 | 8.0 | Mediation and Related Meetings | HTA |
| Willie Evarts | 10/08/19 | 1.0 | Correspondence and edits to analysis | CW |
| Willie Evarts | 10/08/19 | 1.0 | Mediation Follow-Up Analysis | CW |
| Willie Evarts | 10/09/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/09/19 | 1.0 | Review and Correspondence re Mediator Memo | CW |
| Willie Evarts | 10/09/19 | 1.0 | Review of Mediation Follow-Up Documents | CW |
| Willie Evarts | 10/09/19 | 3.0 | Review of Analysis of Creditor Counterproposal | CW |
| Willie Evarts | 10/10/19 | 6.0 | Review and Comment on Board Analysis | CW |
| Willie Evarts | 10/10/19 | 1.0 | Discussion re Materials for Creditors | CW |
| Willie Evarts | 10/10/19 | 4.0 | Mediation Meetings | CW |
| Willie Evarts | 10/10/19 | 0.5 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 10/11/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/11/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 10/11/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/11/19 | 1.5 | Call with FOMB Executive | CW/HTA/ERS |
| Willie Evarts | 10/11/19 | 1.0 | Coordination with Mediation Team | CW |
| Willie Evarts | 10/11/19 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 10/11/19 | 3.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Willie Evarts | 10/12/19 | 4.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Willie Evarts | 10/13/19 | 7.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Willie Evarts | 10/14/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/14/19 | 7.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Willie Evarts | 10/14/19 | 5.0 | Travel to DC | CW/HTA/ERS |
| Willie Evarts | 10/14/19 | 1.5 | Calls with FOMB Executives | CW |
| Willie Evarts | 10/15/19 | 5.0 | Court Hearing | CW |
| Willie Evarts | 10/15/19 | 4.0 | Board Meeting | CW |
| Willie Evarts | 10/15/19 | 3.0 | Travel to NYC | CW |
| Willie Evarts | 10/16/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/16/19 | 2.0 | Meeting with Creditors and Advisors | CW/HTA |
| Willie Evarts | 10/16/19 | 2.0 | Discussions re Cleansing Materials | CW |
| Willie Evarts | 10/16/19 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 10/16/19 | 1.5 | Review of Creditor Committee Presentation | CW |
| Willie Evarts | 10/16/19 | 0.5 | Review of Legal Analysis | CW |
| Willie Evarts | 10/17/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/17/19 | 2.0 | Discussions re Board Materials | CW/HTA/ERS |
| Willie Evarts | 10/17/19 | 3.0 | Discussions and Calls re Cleansing | CW/HTA/ERS |
| Willie Evarts | 10/17/19 | 2.5 | Comments and Changes to Presentation Materials | CW/HTA/ERS |
| Willie Evarts | 10/18/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW |
| Willie Evarts | 10/18/19 | 1.0 | Working Group Call | CW |
| Willie Evarts | 10/19/19 | 5.0 | Comments and Changes to Presentation Materials | CW |
| Willie Evarts | 10/19/19 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 10/19/19 | 0.5 | Internal Group Call | CW |
| Willie Evarts | 10/19/19 | 1.0 | Working Group Call | CW |
| Willie Evarts | 10/20/19 | 0.5 | Internal Call | CW |
| Willie Evarts | 10/20/19 | 2.0 | Preparation for Board Call | CW |
| Willie Evarts | 10/20/19 | 1.5 | Calls with Board Members | CW |
| Willie Evarts | 10/21/19 | 3.0 | Follow-Up Analysis to Board Call | CW |
| Willie Evarts | 10/21/19 | 1.0 | Board Call | CW |
| Willie Evarts | 10/21/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/21/19 | 0.5 | Calls with Creditors | CW |
| Willie Evarts | 10/21/19 | 0.5 | Internal Group Call | HTA |
| Willie Evarts | 10/21/19 | 1.0 | Call with FOMB and AAFAF | CW/HTA/ERS |
| Willie Evarts | 10/21/19 | 1.0 | Calls re Cleansing Materials | HTA |
| Willie Evarts | 10/22/19 | 1.0 | Working Group Call | CW/HTA/ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/22/19 | 2.0 | Calls re Cleansing Materials | HTA |
| Willie Evarts | 10/22/19 | 2.0 | Settlement Proposal Preparation | CW |
| Willie Evarts | 10/22/19 | 0.5 | Correspondence regarding meeting | HTA |
| Willie Evarts | 10/22/19 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 10/23/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/23/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Willie Evarts | 10/23/19 | 0.5 | Call with FOMB Advisor | HTA |
| Willie Evarts | 10/23/19 | 1.0 | Updates to Settlement Proposal | CW |
| Willie Evarts | 10/23/19 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | HTA |
| Willie Evarts | 10/24/19 | 4.0 | Mediation | CW |
| Willie Evarts | 10/24/19 | 1.0 | Call with Working Group | CW |
| Willie Evarts | 10/24/19 | 1.0 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 10/24/19 | 1.0 | Preparation for Call with Mediator FA | CW |
| Willie Evarts | 10/24/19 | 2.0 | Modifications to Settlement Proposal | CW |
| Willie Evarts | 10/24/19 | 0.5 | Review of Materials for Mediator FA | CW |
| Willie Evarts | 10/25/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/25/19 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 10/25/19 | 1.0 | Calls with Counsel re Document Production | CW |
| Willie Evarts | 10/25/19 | 1.0 | Board Call | CW/HTA/ERS |
| Willie Evarts | 10/26/19 | 1.0 | Review of Legal Filing | CW |
| Willie Evarts | 10/27/19 | 0.5 | Correspondence with Board Member | CW |
| Willie Evarts | 10/27/19 | 1.0 | Analysis for Board Member | CW |
| Willie Evarts | 10/27/19 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 10/28/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/28/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 10/28/19 | 3.0 | Meeting with FOMB Advisors and Counsel | CW |
| Willie Evarts | 10/28/19 | 1.0 | Analysis for FOMB Counsel | CW |
| Willie Evarts | 10/28/19 | 1.0 | Call with AAFAF and FOMB Advisors | HTA |
| Willie Evarts | 10/29/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/29/19 | 0.5 | Call re Settlement Structure | CW |
| Willie Evarts | 10/29/19 | 1.0 | Internal Meeting re Proposal | CW |
| Willie Evarts | 10/29/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Willie Evarts | 10/29/19 | 0.5 | Call re Cleansing Materials | CW/HTA |
| Willie Evarts | 10/29/19 | 1.0 | Internal Working Group Call | CW |
| Willie Evarts | 10/29/19 | 1.0 | Review of Commonwealth Results | CW |
| Willie Evarts | 10/30/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/30/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW/HTA |
| Willie Evarts | 10/30/19 | 1.0 | Internal Calls | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/30/19 | 0.5 | Review of Revised Holdings | CW |
| Willie Evarts | 10/30/19 | 1.0 | Review of Materials for Mediator FA | CW |
| Willie Evarts | 10/30/19 | 5.0 | Review of Creditor Counter | CW |
| Willie Evarts | 10/31/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Willie Evarts | 10/31/19 | 2.0 | Review of Materials Summarizing Proposal | CW |
| Willie Evarts | 10/31/19 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/31/19 | 2.0 | Review of AAFAF Proposal | CW |
| Willie Evarts | 10/31/19 | 2.0 | Revisions to Board Materials | CW |
| Willie Evarts | 10/31/19 | 1.0 | Call with FOMB Advisors | HTA |
| Willie Evarts | 10/31/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| | | **242.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 10/01/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/01/19 | 5.0 | Calls with AAFAF and CW Advisors | CW |
| Gregory Nelson | 10/01/19 | 5.0 | Review Analysis | CW |
| Gregory Nelson | 10/02/19 | 9.0 | Mediation and Related Meetings | CW |
| Gregory Nelson | 10/03/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/04/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/04/19 | 1.0 | Review FOMB Advisor's Materials | HTA |
| Gregory Nelson | 10/04/19 | 1.0 | Discussion with AAFAF Advisors | HTA |
| Gregory Nelson | 10/04/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Gregory Nelson | 10/05/19 | 1.0 | Review Materials from FOMB Advisors | HTA |
| Gregory Nelson | 10/05/19 | 1.5 | Preparation of Analysis | HTA |
| Gregory Nelson | 10/06/19 | 2.0 | Internal Discussions re Analysis | HTA |
| Gregory Nelson | 10/06/19 | 2.0 | Review of Creditor Counterproposal | CW |
| Gregory Nelson | 10/07/19 | 2.0 | Review of Creditor Counterproposal Analysis | CW |
| Gregory Nelson | 10/08/19 | 1.0 | Review Creditor Proposal | CW |
| Gregory Nelson | 10/09/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/10/19 | 2.0 | Review and Comment on Board Analysis | CW |
| Gregory Nelson | 10/10/19 | 1.0 | Discussion re Materials for Creditors | CW |
| Gregory Nelson | 10/10/19 | 4.0 | Mediation Meetings | CW |
| Gregory Nelson | 10/10/19 | 0.5 | Call with FOMB and AAFAF Advisors | CW |
| Gregory Nelson | 10/11/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/11/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Gregory Nelson | 10/11/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Gregory Nelson | 10/11/19 | 2.0 | Calls with FOMB Advisors | CW |
| Gregory Nelson | 10/11/19 | 1.5 | Review FOMB Materials | CW/HTA/ERS |
| Gregory Nelson | 10/12/19 | 2.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Gregory Nelson | 10/13/19 | 2.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Gregory Nelson | 10/14/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/14/19 | 4.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Gregory Nelson | 10/14/19 | 5.0 | Travel to DC | CW/HTA/ERS |
| Gregory Nelson | 10/15/19 | 5.0 | Court Hearing | CW |
| Gregory Nelson | 10/15/19 | 4.0 | Board Meeting | CW |
| Gregory Nelson | 10/15/19 | 5.0 | Travel to NYC | CW |
| Gregory Nelson | 10/16/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/16/19 | 2.0 | Review Analysis | CW |
| Gregory Nelson | 10/16/19 | 2.0 | Meeting with Creditors and Advisors | CW/HTA |
| Gregory Nelson | 10/16/19 | 2.0 | Review Materials | CW/HTA.ERS |
| Gregory Nelson | 10/17/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/17/19 | 3.0 | Review Materials | CW/HTA/ERS |
| Gregory Nelson | 10/17/19 | 2.0 | Discussions re Board Materials | CW/HTA/ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 10/18/19 | 3.0 | Review Presentation Materials | CW/HTA/ERS |
| Gregory Nelson | 10/18/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW |
| Gregory Nelson | 10/18/19 | 1.0 | Working Group Call | CW |
| Gregory Nelson | 10/19/19 | 4.0 | Review Presentation Materials | CW |
| Gregory Nelson | 10/19/19 | 0.5 | Internal Group Call | CW |
| Gregory Nelson | 10/19/19 | 1.0 | Working Group Call | CW |
| Gregory Nelson | 10/20/19 | 1.0 | Review Analysis | CW |
| Gregory Nelson | 10/21/19 | 3.0 | Follow-Up Analysis to Board Call | CW |
| Gregory Nelson | 10/21/19 | 1.0 | Board Call | CW |
| Gregory Nelson | 10/21/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/21/19 | 0.5 | Internal Group Call | HTA |
| Gregory Nelson | 10/21/19 | 1.0 | Call with FOMB and AAFAF | CW/HTA/ERS |
| Gregory Nelson | 10/22/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/22/19 | 2.0 | Review Presentation Materials | CW |
| Gregory Nelson | 10/23/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/23/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Gregory Nelson | 10/23/19 | 1.0 | Updates to Settlement Proposal | CW |
| Gregory Nelson | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Gregory Nelson | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | HTA |
| Gregory Nelson | 10/24/19 | 4.0 | Mediation | CW |
| Gregory Nelson | 10/24/19 | 1.0 | Call with Working Group | CW |
| Gregory Nelson | 10/24/19 | 1.0 | Preparation for Call with Mediator FA | CW |
| Gregory Nelson | 10/24/19 | 0.5 | Review of Materials for Mediator FA | CW |
| Gregory Nelson | 10/25/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/25/19 | 1.0 | Board Call | CW/HTA/ERS |
| Gregory Nelson | 10/28/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/28/19 | 1.0 | Calls with FOMB Advisors | CW |
| Gregory Nelson | 10/28/19 | 3.0 | Meeting with FOMB Advisors and Counsel | CW |
| Gregory Nelson | 10/28/19 | 1.0 | Call with AAFAF and FOMB Advisors | HTA |
| Gregory Nelson | 10/29/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/29/19 | 0.5 | Call re Settlement Structure | CW |
| Gregory Nelson | 10/29/19 | 1.0 | Internal Meeting re Proposal | CW |
| Gregory Nelson | 10/29/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Gregory Nelson | 10/29/19 | 1.0 | Internal Working Group Call | CW |
| Gregory Nelson | 10/30/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/30/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/30/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW/HTA |
| Gregory Nelson | 10/30/19 | 2.0 | Review of Creditor Counter | CW |
| Gregory Nelson | 10/31/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Gregory Nelson | 10/31/19 | 2.0 | Review of Materials Summarizing Proposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 10/31/19 | 1.0 | FOMB Board Call | CW |
| Gregory Nelson | 10/31/19 | 1.0 | Call with FOMB Advisors | HTA |
| Gregory Nelson | 10/31/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| | | **151.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 10/01/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/01/19 | 5.0 | Calls with AAFAF and CW Advisors | CW |
| Daniel Cajigas | 10/01/19 | 7.0 | Preparation and Revisions to Analysis | CW |
| Daniel Cajigas | 10/01/19 | 1.5 | Review FOMB Advisor's Materials | CW |
| Daniel Cajigas | 10/01/19 | 0.5 | Coordinate with FOMB Advisors | CW |
| Daniel Cajigas | 10/02/19 | 1.5 | Revisions to Analysis | CW |
| Daniel Cajigas | 10/02/19 | 0.5 | Coordinate Printing of Mediation Materials | CW |
| Daniel Cajigas | 10/02/19 | 9.0 | Mediation and Related Meetings | CW |
| Daniel Cajigas | 10/03/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/03/19 | 2.0 | Prepare Analysis for Mediation Team FA | CW |
| Daniel Cajigas | 10/04/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/04/19 | 2.0 | Review FOMB Advisor's Materials | HTA |
| Daniel Cajigas | 10/04/19 | 3.0 | Prepare Internal Analysis | HTA |
| Daniel Cajigas | 10/04/19 | 1.0 | Discussion with AAFAF Advisors | HTA |
| Daniel Cajigas | 10/04/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |
| Daniel Cajigas | 10/05/19 | 1.0 | Review HTA Fiscal Plan | HTA |
| Daniel Cajigas | 10/05/19 | 1.0 | Review Materials from FOMB Advisors | HTA |
| Daniel Cajigas | 10/05/19 | 1.0 | Discussion with FOMB Advisors | HTA |
| Daniel Cajigas | 10/05/19 | 5.0 | Preparation of Analysis | HTA |
| Daniel Cajigas | 10/06/19 | 3.0 | Preparation and Revisions to Analysis | HTA |
| Daniel Cajigas | 10/06/19 | 2.0 | Internal Discussions re Analysis | HTA |
| Daniel Cajigas | 10/06/19 | 2.0 | Review of Holdings Information | CW |
| Daniel Cajigas | 10/06/19 | 1.0 | Review of Creditor Counterproposal | CW |
| Daniel Cajigas | 10/07/19 | 3.5 | Revisions to Presentation Materials | HTA |
| Daniel Cajigas | 10/07/19 | 5.0 | Preparation of Creditor Counterproposal Analysis | CW |
| Daniel Cajigas | 10/07/19 | 0.5 | Coordinate Printing of Mediation Materials | CW |
| Daniel Cajigas | 10/07/19 | 1.0 | Review Materials from FOMB Advisors | HTA |
| Daniel Cajigas | 10/08/19 | 1.0 | Revise Presentation Materials | HTA |
| Daniel Cajigas | 10/08/19 | 0.5 | Coordinate Printing of Mediation Materials | HTA |
| Daniel Cajigas | 10/08/19 | 2.0 | Review Creditor Proposal | CW |
| Daniel Cajigas | 10/09/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/09/19 | 0.5 | Review Holdings Information | CW |
| Daniel Cajigas | 10/10/19 | 7.5 | Prepare and Revise Board Analysis | CW |
| Daniel Cajigas | 10/10/19 | 1.0 | Discussion re Materials for Creditors | CW |
| Daniel Cajigas | 10/10/19 | 4.0 | Mediation Meetings | CW |
| Daniel Cajigas | 10/10/19 | 0.5 | Call with FOMB and AAFAF Advisors | CW |
| Daniel Cajigas | 10/11/19 | 0.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 10/11/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/11/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Daniel Cajigas | 10/11/19 | 1.0 | FOMB Board Call | CW/HTA/ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 10/11/19 | 2.0 | Calls with FOMB Advisors | CW |
| Daniel Cajigas | 10/11/19 | 2.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/12/19 | 6.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/13/19 | 5.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/14/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/14/19 | 7.0 | Revisions to FOMB Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/14/19 | 5.0 | Travel to DC | CW/HTA/ERS |
| Daniel Cajigas | 10/15/19 | 5.0 | Court Hearing | CW |
| Daniel Cajigas | 10/15/19 | 4.0 | Board Meeting | CW |
| Daniel Cajigas | 10/15/19 | 5.0 | Travel to NYC | CW |
| Daniel Cajigas | 10/15/19 | 4.0 | Prepare Analysis | CW |
| Daniel Cajigas | 10/16/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/16/19 | 3.0 | Revisions to Analysis | CW |
| Daniel Cajigas | 10/16/19 | 2.0 | Meeting with Creditors and Advisors | CW/HTA |
| Daniel Cajigas | 10/16/19 | 5.0 | Preparation of Presentation Materials | CW/HTA.ERS |
| Daniel Cajigas | 10/17/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/17/19 | 7.0 | Revision of Presentation Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/17/19 | 2.0 | Discussions re Board Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/18/19 | 3.0 | Revision of Presentation Materials | CW/HTA/ERS |
| Daniel Cajigas | 10/18/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW |
| Daniel Cajigas | 10/18/19 | 1.0 | Working Group Call | CW |
| Daniel Cajigas | 10/19/19 | 7.0 | Revision of Presentation Materials | CW |
| Daniel Cajigas | 10/19/19 | 0.5 | Internal Group Call | CW |
| Daniel Cajigas | 10/19/19 | 1.0 | Working Group Call | CW |
| Daniel Cajigas | 10/20/19 | 3.0 | Preparation of Analysis | CW |
| Daniel Cajigas | 10/21/19 | 5.0 | Follow-Up Analysis to Board Call | CW |
| Daniel Cajigas | 10/21/19 | 1.0 | Board Call | CW |
| Daniel Cajigas | 10/21/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/21/19 | 0.5 | Internal Group Call | HTA |
| Daniel Cajigas | 10/21/19 | 1.0 | Call with FOMB and AAFAF | CW/HTA/ERS |
| Daniel Cajigas | 10/22/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/22/19 | 4.0 | Prepare and revise presentation materials | CW |
| Daniel Cajigas | 10/22/19 | 2.0 | Claims reconciliation | HTA |
| Daniel Cajigas | 10/23/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/23/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Daniel Cajigas | 10/23/19 | 3.0 | Updates to Settlement Proposal | CW |
| Daniel Cajigas | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Daniel Cajigas | 10/23/19 | 1.0 | Call with FOMB and AAFAF Advisors | HTA |
| Daniel Cajigas | 10/24/19 | 4.0 | Mediation | CW |
| Daniel Cajigas | 10/24/19 | 1.0 | Call with Working Group | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 10/24/19 | 1.0 | Preparation for Call with Mediator FA | CW |
| Daniel Cajigas | 10/25/19 | 1.0 | Preparation of Analysis for Mediator FA | CW/HTA/ERS |
| Daniel Cajigas | 10/25/19 | 1.0 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/25/19 | 2.0 | Preparation of Analysis for Mediator FA | CW/HTA/ERS |
| Daniel Cajigas | 10/25/19 | 1.0 | Board Call | CW/HTA/ERS |
| Daniel Cajigas | 10/28/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/28/19 | 0.5 | Call with Mediator FA | CW/HTA/ERS |
| Daniel Cajigas | 10/28/19 | 0.5 | Call with Mediator FA | CW/HTA/ERS |
| Daniel Cajigas | 10/28/19 | 1.0 | Calls with FOMB Advisors | CW |
| Daniel Cajigas | 10/28/19 | 3.0 | Meeting with FOMB Advisors and Counsel | CW |
| Daniel Cajigas | 10/28/19 | 1.0 | Call with AAFAF and FOMB Advisors | HTA |
| Daniel Cajigas | 10/28/19 | 1.0 | Review Materials from FOMB Advisors | CW/HTA/ERS |
| Daniel Cajigas | 10/29/19 | 1.5 | Preparation of Analysis | CW |
| Daniel Cajigas | 10/29/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/29/19 | 0.5 | Call re Settlement Structure | CW |
| Daniel Cajigas | 10/29/19 | 1.0 | Internal Meeting re Proposal | CW |
| Daniel Cajigas | 10/29/19 | 2.5 | Meeting with AAFAF and FOMB Advisors | CW |
| Daniel Cajigas | 10/29/19 | 1.0 | Internal Working Group Call | CW |
| Daniel Cajigas | 10/30/19 | 3.0 | Preparation of Analysis for Mediation Team FA | CW/HTA/ERS |
| Daniel Cajigas | 10/30/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/30/19 | 3.0 | Meeting with AAFAF and FOMB Advisors | CW/HTA |
| Daniel Cajigas | 10/30/19 | 3.0 | Claims reconciliation | HTA |
| Daniel Cajigas | 10/30/19 | 3.0 | Review of Creditor Counter | CW |
| Daniel Cajigas | 10/31/19 | 0.5 | Working Group Call | CW/HTA/ERS |
| Daniel Cajigas | 10/31/19 | 4.0 | Preparation of Analysis | CW |
| Daniel Cajigas | 10/31/19 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 10/31/19 | 1.0 | Call with FOMB Advisors | HTA |
| Daniel Cajigas | 10/31/19 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| | | **239.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 54.5 |
| William Evarts | Vice President | 160.0 |
| Gregory Nelson | Associate | 124.0 |
| Daniel Cajigas | Analyst | 150.5 |
| **Total** | | **489.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 11/01/19 | 1.0 | FOMB Board Call | All |
| Steve Zelin | 11/04/19 | 1.0 | FOMB Board Call | All |
| Steve Zelin | 11/04/19 | 2.0 | Meeting with CW advisors | CW |
| Steve Zelin | 11/04/19 | 4.0 | Meeting with FOMB Advisors | CW |
| Steve Zelin | 11/04/19 | 1.0 | Review Presenation Materials | CW |
| Steve Zelin | 11/05/19 | 0.5 | Call with FOMB advisors | CW |
| Steve Zelin | 11/05/19 | 1.0 | FOMB Board Call | All |
| Steve Zelin | 11/05/19 | 6.5 | Mediation sessions and meetings | CW |
| Steve Zelin | 11/05/19 | 3.0 | Meeting with FOMB / CW Advisors | CW |
| Steve Zelin | 11/06/19 | 0.5 | FOMB Board Call | All |
| Steve Zelin | 11/06/19 | 2.0 | Mediation sessions and meetings | CW |
| Steve Zelin | 11/07/19 | 3.0 | Mediation sessions and meetings | HTA |
| Steve Zelin | 11/07/19 | 2.0 | Review Presenation Materials | CW |
| Steve Zelin | 11/10/19 | 1.0 | Review Presentation Materials | CW |
| Steve Zelin | 11/11/19 | 2.0 | Review Analysis | CW |
| Steve Zelin | 11/11/19 | 5.0 | Travel to Puerto Rico | All |
| Steve Zelin | 11/12/19 | 5.0 | FOMB Board Meeting | All |
| Steve Zelin | 11/12/19 | 5.0 | Travel to NYC | All |
| Steve Zelin | 11/13/19 | 2.5 | Meeting with creditors | All |
| Steve Zelin | 11/18/19 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 11/20/19 | 3.0 | Meeting with AAFAF Advisors | CW |
| Steve Zelin | 11/22/19 | 0.5 | FOMB Board Call | All |
| Steve Zelin | 11/24/19 | 1.0 | Review Presenation Materials | CW |
| | | **54.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/01/19 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 11/01/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/01/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/01/19 | 1.0 | FOMB Board Call | All |
| Willie Evarts | 11/01/19 | 5.0 | Review / edit financial analysis | CW |
| Willie Evarts | 11/02/19 | 2.0 | Calls with FOMB Executives and Advisors | CW |
| Willie Evarts | 11/02/19 | 1.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/03/19 | 2.0 | Calls / Correspondence with FOMB Advisors and Executives | CW |
| Willie Evarts | 11/03/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/04/19 | 1.0 | Calls with FOMB Executives | CW |
| Willie Evarts | 11/04/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/04/19 | 1.0 | FOMB Board Call | All |
| Willie Evarts | 11/04/19 | 3.0 | Meeting with CW advisors | CW |
| Willie Evarts | 11/04/19 | 4.0 | Meeting with FOMB Advisors | CW |
| Willie Evarts | 11/04/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/05/19 | 0.5 | Call with FOMB advisors | CW |
| Willie Evarts | 11/05/19 | 1.0 | FOMB Board Call | All |
| Willie Evarts | 11/05/19 | 6.5 | Mediation sessions and meetings | CW |
| Willie Evarts | 11/05/19 | 3.0 | Meeting with FOMB / CW Advisors | CW |
| Willie Evarts | 11/06/19 | 2.0 | Calls with FOMB Executives and Advisors | CW |
| Willie Evarts | 11/06/19 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 11/06/19 | 0.5 | FOMB Board Call | All |
| Willie Evarts | 11/06/19 | 2.0 | Mediation sessions and meetings | CW |
| Willie Evarts | 11/06/19 | 2.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/07/19 | 2.0 | Mediation sessions and meetings | CW |
| Willie Evarts | 11/07/19 | 3.0 | Mediation sessions and meetings | HTA |
| Willie Evarts | 11/07/19 | 1.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/07/19 | 1.5 | Review materials from CW advisors | HTA |
| Willie Evarts | 11/07/19 | 3.0 | Review municipal market precedents | CW |
| Willie Evarts | 11/08/19 | 2.0 | Analyze creditor counter | CW |
| Willie Evarts | 11/08/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/08/19 | 3.5 | Review / edit presentation materials | CW |
| Willie Evarts | 11/08/19 | 2.0 | Review municipal market precedents | All |
| Willie Evarts | 11/09/19 | 0.5 | Call with creditor advisors | CW |
| Willie Evarts | 11/09/19 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 11/09/19 | 2.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/09/19 | 2.0 | Review of materials from creditors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/10/19 | 0.5 | Call with creditor advisors | CW |
| Willie Evarts | 11/10/19 | 0.5 | Call with FOMB advisors | CW |
| Willie Evarts | 11/10/19 | 1.0 | Call with FOMB advisors and Executive | CW |
| Willie Evarts | 11/10/19 | 5.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/11/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/11/19 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 11/11/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/11/19 | 5.0 | Travel to Puerto Rico | All |
| Willie Evarts | 11/12/19 | 5.0 | FOMB Board Meeting | All |
| Willie Evarts | 11/12/19 | 5.0 | Travel to NYC | All |
| Willie Evarts | 11/13/19 | 4.0 | Analysis of creditor proposal | All |
| Willie Evarts | 11/13/19 | 2.5 | Meeting with creditors | All |
| Willie Evarts | 11/13/19 | 1.0 | Review of analysis from FOMB Advisor | All |
| Willie Evarts | 11/14/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/14/19 | 2.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/14/19 | 1.5 | Review of analysis from FOMB Advisor | CW |
| Willie Evarts | 11/15/19 | 1.0 | Call with AAFAF advisors | CW |
| Willie Evarts | 11/15/19 | 2.0 | Calls and review of materials regaridng PRIDCO | CW |
| Willie Evarts | 11/15/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/16/19 | 1.0 | Call with CW advisors | CW |
| Willie Evarts | 11/17/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/18/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/18/19 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 11/18/19 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 11/18/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/18/19 | 4.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/19/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/19/19 | 1.0 | Correspondence with FOMB Executive | CW |
| Willie Evarts | 11/19/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/19/19 | 4.0 | Review / edit presentation materials | CW |
| Willie Evarts | 11/20/19 | 1.5 | Calls with Creditor Advisors | All |
| Willie Evarts | 11/20/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/20/19 | 3.0 | Meeting with AAFAF Advisors | CW |
| Willie Evarts | 11/20/19 | 3.0 | Review / Edit Presentation Materials | CW |
| Willie Evarts | 11/21/19 | 1.0 | Call with CW advisors | CW |
| Willie Evarts | 11/21/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/21/19 | 3.0 | Meeting with Mediator | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/21/19 | 2.5 | Review / edit presentation materials | CW |
| Willie Evarts | 11/21/19 | 1.0 | Review questions from creditor advisors | CW |
| Willie Evarts | 11/22/19 | 1.0 | Call regarding stipulation | CW |
| Willie Evarts | 11/22/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/22/19 | 0.5 | FOMB Board Call | All |
| Willie Evarts | 11/23/19 | 3.5 | Review / edit presentation materials | CW |
| Willie Evarts | 11/24/19 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/25/19 | 1.0 | Call with creditors | CW |
| Willie Evarts | 11/25/19 | 1.5 | Correspondence re Analysis from FOMB Advisors | CW |
| Willie Evarts | 11/25/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/26/19 | 1.5 | Calls re Blow Out | HTA |
| Willie Evarts | 11/26/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/26/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 11/26/19 | 1.0 | Responses to questions from press | All |
| Willie Evarts | 11/27/19 | 1.0 | Call with creditors | All |
| Willie Evarts | 11/27/19 | 0.5 | Call with FOMB / CW advisors | All |
| Willie Evarts | 11/27/19 | 0.5 | FOMB Advisor Call | All |
| | | **160.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 11/01/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/01/19 | 1.0 | FOMB Board Call | All |
| Gregory Nelson | 11/01/19 | 4.5 | Review / edit financial analysis | CW |
| Gregory Nelson | 11/01/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/01/19 | 0.5 | Review materials from creditor advisors | HTA |
| Gregory Nelson | 11/01/19 | 1.0 | Review materials from CW advisors | HTA |
| Gregory Nelson | 11/02/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/03/19 | 0.5 | Internal correspondence re: financial analysis and materials | CW |
| Gregory Nelson | 11/03/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/04/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/04/19 | 1.0 | FOMB Board Call | All |
| Gregory Nelson | 11/04/19 | 2.0 | Meeting with CW advisors | CW |
| Gregory Nelson | 11/04/19 | 4.0 | Meeting with FOMB Advisors | CW |
| Gregory Nelson | 11/04/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/04/19 | 1.0 | Review correspondence from FOMB advisors | All |
| Gregory Nelson | 11/05/19 | 0.5 | Call with FOMB advisors | CW |
| Gregory Nelson | 11/05/19 | 1.0 | FOMB Board Call | All |
| Gregory Nelson | 11/05/19 | 6.5 | Mediation sessions and meetings | CW |
| Gregory Nelson | 11/05/19 | 3.0 | Meeting with FOMB / CW Advisors | CW |
| Gregory Nelson | 11/06/19 | 0.5 | FOMB Board Call | All |
| Gregory Nelson | 11/06/19 | 2.0 | Mediation sessions and meetings | CW |
| Gregory Nelson | 11/06/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/06/19 | 0.5 | Review claims analysis | All |
| Gregory Nelson | 11/07/19 | 3.0 | Mediation sessions and meetings | HTA |
| Gregory Nelson | 11/07/19 | 1.0 | Review materials from CW advisors | HTA |
| Gregory Nelson | 11/07/19 | 2.5 | Review municipal bankruptcy precedents | All |
| Gregory Nelson | 11/08/19 | 2.0 | Create / edit presentation materials | CW |
| Gregory Nelson | 11/08/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/09/19 | 0.5 | Call with creditor advisors | CW |
| Gregory Nelson | 11/10/19 | 0.5 | Call with creditor advisors | CW |
| Gregory Nelson | 11/10/19 | 0.5 | Call with FOMB advisors | CW |
| Gregory Nelson | 11/10/19 | 1.0 | Call with FOMB advisors and Executive | CW |
| Gregory Nelson | 11/10/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/10/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/11/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/11/19 | 1.5 | Review financial analysis | CW |
| Gregory Nelson | 11/12/19 | 5.0 | Dial Into Board Meeting | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 11/12/19 | 1.0 | Review financial analysis | CW |
| Gregory Nelson | 11/12/19 | 2.0 | Review materials from FOMB advisors | All |
| Gregory Nelson | 11/13/19 | 2.5 | Meeting with creditors | All |
| Gregory Nelson | 11/13/19 | 1.0 | Review legal filings | All |
| Gregory Nelson | 11/14/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/14/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/14/19 | 1.5 | Review legal filings | All |
| Gregory Nelson | 11/15/19 | 1.0 | Call with AAFAF advisors | CW |
| Gregory Nelson | 11/15/19 | 0.5 | Call with CW advisors | CW |
| Gregory Nelson | 11/15/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/15/19 | 1.0 | Review legal filings | All |
| Gregory Nelson | 11/15/19 | 1.5 | Review legal filings | All |
| Gregory Nelson | 11/15/19 | 0.5 | Review questions from creditor advisors | CW |
| Gregory Nelson | 11/16/19 | 1.0 | Call with CW advisors | CW |
| Gregory Nelson | 11/16/19 | 0.5 | Review legal filings | All |
| Gregory Nelson | 11/17/19 | 0.5 | Internal correspondence re: financial analysis and materials | CW |
| Gregory Nelson | 11/17/19 | 3.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/18/19 | 1.0 | Calls with FOMB Executive | CW |
| Gregory Nelson | 11/18/19 | 1.0 | Claims and holdings analysis | All |
| Gregory Nelson | 11/18/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/18/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/18/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/19/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/19/19 | 0.5 | Internal correspondence re: financial analysis and materials | CW |
| Gregory Nelson | 11/19/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/19/19 | 3.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/20/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/20/19 | 3.0 | Meeting with AAFAF Advisors | CW |
| Gregory Nelson | 11/20/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/20/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/20/19 | 1.0 | Review legal filings | All |
| Gregory Nelson | 11/20/19 | 0.5 | Review questions from creditor advisors | CW |
| Gregory Nelson | 11/21/19 | 1.0 | Call with CW advisors | CW |
| Gregory Nelson | 11/21/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/21/19 | 0.5 | Review questions from creditor advisors | CW |
| Gregory Nelson | 11/22/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/22/19 | 0.5 | FOMB Board Call | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 11/22/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/22/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/22/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/22/19 | 2.5 | Review financial analysis | CW |
| Gregory Nelson | 11/23/19 | 3.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/24/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/24/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 11/24/19 | 2.5 | Review materials from FOMB advisors | All |
| Gregory Nelson | 11/25/19 | 1.0 | Call with creditors | CW |
| Gregory Nelson | 11/25/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/25/19 | 2.5 | Review materials from FOMB advisors | All |
| Gregory Nelson | 11/26/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/26/19 | 0.5 | FOMB Advisor Call | CW |
| Gregory Nelson | 11/26/19 | 0.5 | Review correspondence from FOMB advisors | CW |
| Gregory Nelson | 11/26/19 | 0.5 | Review legal filings | All |
| Gregory Nelson | 11/26/19 | 1.5 | Review legal filings | All |
| Gregory Nelson | 11/27/19 | 1.0 | Call with creditors | CW |
| Gregory Nelson | 11/27/19 | 0.5 | Call with FOMB / CW advisors | CW |
| Gregory Nelson | 11/27/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 11/27/19 | 0.5 | Review correspondence from FOMB advisors | CW |
| Gregory Nelson | 11/29/19 | 1.0 | Review email correspondence | All |
| | | **124.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 11/01/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/01/19 | 1.0 | FOMB Board Call | All |
| Daniel Cajigas | 11/01/19 | 6.0 | Prepare Analysis and Presentation Materials | CW |
| Daniel Cajigas | 11/02/19 | 2.0 | Prepare Analysis and Presentation Materials | CW |
| Daniel Cajigas | 11/03/19 | 3.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 11/04/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/04/19 | 1.0 | FOMB Board Call | All |
| Daniel Cajigas | 11/04/19 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 11/04/19 | 2.0 | Meeting with CW advisors | CW |
| Daniel Cajigas | 11/04/19 | 4.0 | Meeting with FOMB Advisors | CW |
| Daniel Cajigas | 11/04/19 | 3.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 11/04/19 | 1.0 | Review Presenation Materials | CW |
| Daniel Cajigas | 11/05/19 | 0.5 | Call with FOMB advisors | CW |
| Daniel Cajigas | 11/05/19 | 1.0 | FOMB Board Call | All |
| Daniel Cajigas | 11/05/19 | 6.5 | Mediation sessions and meetings | CW |
| Daniel Cajigas | 11/05/19 | 3.0 | Meeting with FOMB / CW Advisors | CW |
| Daniel Cajigas | 11/06/19 | 0.5 | FOMB Board Call | All |
| Daniel Cajigas | 11/06/19 | 2.0 | Mediation sessions and meetings | CW |
| Daniel Cajigas | 11/06/19 | 2.0 | Prepare Analysis | CW |
| Daniel Cajigas | 11/06/19 | 3.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 11/07/19 | 3.0 | Mediation sessions and meetings | HTA |
| Daniel Cajigas | 11/07/19 | 1.0 | Review legal filings | CW |
| Daniel Cajigas | 11/07/19 | 1.5 | Review materials from CW advisors | HTA |
| Daniel Cajigas | 11/07/19 | 3.0 | Review municipal market precedents | All |
| Daniel Cajigas | 11/07/19 | 1.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 11/08/19 | 1.0 | Analyze creditor counter | CW |
| Daniel Cajigas | 11/08/19 | 4.0 | Create / edit presentation materials | CW |
| Daniel Cajigas | 11/08/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/08/19 | 2.0 | Review AAFAF Filings | CW |
| Daniel Cajigas | 11/08/19 | 1.0 | Review municipal market precedents | All |
| Daniel Cajigas | 11/09/19 | 0.5 | Call with creditor advisors | CW |
| Daniel Cajigas | 11/09/19 | 3.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 11/09/19 | 1.0 | Review Analysis | CW |
| Daniel Cajigas | 11/09/19 | 1.0 | Review municipal market precedents | All |
| Daniel Cajigas | 11/10/19 | 0.5 | Call with creditor advisors | CW |
| Daniel Cajigas | 11/10/19 | 0.5 | Call with FOMB advisors | CW |
| Daniel Cajigas | 11/10/19 | 1.0 | Call with FOMB advisors and Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 11/10/19 | 5.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 11/11/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/11/19 | 0.5 | Prepare Analysis | CW |
| Daniel Cajigas | 11/11/19 | 3.0 | Prepare Analysis | CW |
| Daniel Cajigas | 11/12/19 | 0.5 | Coordinate Daily Advisor Calls | CW |
| Daniel Cajigas | 11/12/19 | 5.0 | Dial Into Board Meeting | All |
| Daniel Cajigas | 11/12/19 | 1.5 | Prepare financial Analysis | CW |
| Daniel Cajigas | 11/12/19 | 1.0 | Review legal filings | CW |
| Daniel Cajigas | 11/13/19 | 2.0 | Analysis of creditor proposal | All |
| Daniel Cajigas | 11/13/19 | 2.5 | Meeting with creditors | All |
| Daniel Cajigas | 11/13/19 | 3.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 11/14/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/14/19 | 3.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 11/15/19 | 1.0 | Call with AAFAF advisors | CW |
| Daniel Cajigas | 11/15/19 | 0.5 | Call with CW advisors | CW |
| Daniel Cajigas | 11/15/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/16/19 | 1.0 | Call with CW advisors | CW |
| Daniel Cajigas | 11/17/19 | 2.5 | Prepare Analysis | CW |
| Daniel Cajigas | 11/17/19 | 2.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 11/17/19 | 0.5 | Review Holdings Information | CW |
| Daniel Cajigas | 11/18/19 | 1.0 | Calls with FOMB Executive | CW |
| Daniel Cajigas | 11/18/19 | 1.0 | Claims and holdings analysis | All |
| Daniel Cajigas | 11/18/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/18/19 | 5.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 11/18/19 | 2.0 | Review Presenation Materials | CW |
| Daniel Cajigas | 11/19/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/19/19 | 0.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 11/19/19 | 7.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 11/20/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/20/19 | 3.0 | Meeting with AAFAF Advisors | CW |
| Daniel Cajigas | 11/20/19 | 1.0 | Review Presentation Materials | All |
| Daniel Cajigas | 11/20/19 | 2.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 11/21/19 | 1.0 | Call with CW advisors | CW |
| Daniel Cajigas | 11/21/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/21/19 | 0.5 | Review questions from creditor advisors | CW |
| Daniel Cajigas | 11/21/19 | 1.0 | Review questions from creditor advisors | CW |
| Daniel Cajigas | 11/21/19 | 3.0 | Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 11/22/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/22/19 | 0.5 | FOMB Board Call | All |
| Daniel Cajigas | 11/22/19 | 2.0 | Prepare Analysis | CW |
| Daniel Cajigas | 11/23/19 | 4.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 11/24/19 | 2.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 11/25/19 | 1.0 | Call with creditors | CW |
| Daniel Cajigas | 11/25/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/26/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 11/26/19 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 11/26/19 | 1.0 | Review legal filings | All |
| Daniel Cajigas | 11/27/19 | 1.0 | Call with creditors | CW |
| Daniel Cajigas | 11/27/19 | 0.5 | Call with FOMB / CW advisors | CW |
| Daniel Cajigas | 11/27/19 | 0.5 | FOMB Advisor Call | All |
| | | **150.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 53.5 |
| William Evarts | Vice President | 139.5 |
| Gregory Nelson | Associate | 99.5 |
| Ashim Midha | Associate | 8.5 |
| Daniel Cajigas | Analyst | 142.0 |
| | **Total** | **443.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/02/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/04/19 | 3.0 | Meeting with FOMB and AAFAF advisors | CW |
| Steve Zelin | 12/06/19 | 1.0 | FOMB Board Call | All |
| Steve Zelin | 12/09/19 | 2.0 | Review Filings | All |
| Steve Zelin | 12/10/19 | 1.0 | Call with FOMB executive | CW |
| Steve Zelin | 12/10/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/10/19 | 2.0 | Internal meeting re: presentation materials | CW |
| Steve Zelin | 12/10/19 | 1.0 | Review Presentation Materials | CW |
| Steve Zelin | 12/12/19 | 0.5 | Call with FOMB and Commonwealth advisors | CW |
| Steve Zelin | 12/12/19 | 0.5 | Internal meeting re: presentation materials | CW |
| Steve Zelin | 12/12/19 | 3.0 | Review Presentation Materials | CW |
| Steve Zelin | 12/13/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/13/19 | 2.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/13/19 | 2.0 | Meeting with FOMB advisors | CW |
| Steve Zelin | 12/13/19 | 2.0 | Review Presentation Materials | All |
| Steve Zelin | 12/14/19 | 0.5 | Call with FOMB advisors | CW |
| Steve Zelin | 12/14/19 | 1.0 | Internal call re: structure | CW |
| Steve Zelin | 12/14/19 | 2.0 | Review Analysis | CW |
| Steve Zelin | 12/15/19 | 1.0 | FOMB Board call | All |
| Steve Zelin | 12/15/19 | 0.5 | Internal call re: presentation materials | CW |
| Steve Zelin | 12/15/19 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 12/16/19 | 8.0 | Mediation session | All |
| Steve Zelin | 12/16/19 | 1.0 | Review Presentation Materials | All |
| Steve Zelin | 12/17/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/17/19 | 4.0 | Mediation Session | CW |
| Steve Zelin | 12/18/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/18/19 | 1.5 | FOMB Board Call | All |
| Steve Zelin | 12/18/19 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 12/19/19 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 12/19/19 | 0.5 | Internal Discussion | CW |
| Steve Zelin | 12/19/19 | 1.0 | Review Analysis | CW |
| Steve Zelin | 12/30/19 | 2.0 | Review of counterproposal | CW |
| Steve Zelin | 12/31/19 | 0.5 | Call with creditor advisors | CW |
| Steve Zelin | 12/31/19 | 1.0 | Internal Discussion | CW |
| Steve Zelin | 12/31/19 | 2.0 | Review Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| | | 53.5 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/02/19 | 0.5 | Coordination with FOMB Advisors | CW |
| Willie Evarts | 12/02/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/02/19 | 2.0 | Meeting with creditor advisors | CW |
| Willie Evarts | 12/02/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/03/19 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 12/03/19 | 0.5 | Call with creditor advisors | All |
| Willie Evarts | 12/03/19 | 0.5 | Call with FOMB advisors | HTA |
| Willie Evarts | 12/03/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/03/19 | 1.5 | Review / edit presentation materials | CW |
| Willie Evarts | 12/03/19 | 1.0 | Review of FOMB Advisors Analysis | CW |
| Willie Evarts | 12/04/19 | 1.0 | Call with FOMB Advisors re Analysis | CW |
| Willie Evarts | 12/04/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/04/19 | 3.0 | Meeting with FOMB and AAFAF advisors | CW |
| Willie Evarts | 12/04/19 | 1.0 | Review of FOMB Advisors Analysis | CW |
| Willie Evarts | 12/04/19 | 1.5 | Review of FOMB Advisors Presentation | CW |
| Willie Evarts | 12/05/19 | 0.5 | Call with FOMB advisors | CW |
| Willie Evarts | 12/05/19 | 1.0 | Call with FOMB advisors | CW |
| Willie Evarts | 12/05/19 | 1.0 | Call with FOMB and Commonwealth advisors | CW |
| Willie Evarts | 12/05/19 | 1.0 | Call with FOMB and creditor advisors | PRIFA |
| Willie Evarts | 12/05/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/05/19 | 1.5 | Review of FOMB Advisors Analysis | All |
| Willie Evarts | 12/05/19 | 1.5 | Review of settlement agreement | CW |
| Willie Evarts | 12/06/19 | 0.5 | Call with FOMB Advisor re Edits | CW |
| Willie Evarts | 12/06/19 | 0.5 | Coordination with FOMB Advisors | CW |
| Willie Evarts | 12/06/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/06/19 | 1.0 | FOMB Board Call | All |
| Willie Evarts | 12/06/19 | 2.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/07/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/07/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/09/19 | 0.5 | Call with FOMB executive | HTA |
| Willie Evarts | 12/09/19 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/09/19 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/09/19 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/09/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/09/19 | 4.0 | Review / edit presentation materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/09/19 | 1.0 | Review of AAFAF Proposal | CW |
| Willie Evarts | 12/10/19 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 12/10/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/10/19 | 2.0 | Internal meeting re: presentation materials | CW |
| Willie Evarts | 12/10/19 | 3.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/10/19 | 1.5 | Review of FOMB Advisor Analysis | CW |
| Willie Evarts | 12/11/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/11/19 | 5.5 | Review / edit presentation materials | CW |
| Willie Evarts | 12/12/19 | 0.5 | Call with FOMB and Commonwealth advisors | CW |
| Willie Evarts | 12/12/19 | 1.0 | Call with FOMB executive | CW |
| Willie Evarts | 12/12/19 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/12/19 | 0.5 | Internal meeting re: presentation materials | CW |
| Willie Evarts | 12/12/19 | 1.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/13/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/13/19 | 2.0 | FOMB Advisor Call | CW |
| Willie Evarts | 12/13/19 | 2.0 | Meeting with FOMB advisors | CW |
| Willie Evarts | 12/13/19 | 4.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/14/19 | 0.5 | Call with FOMB advisors | CW |
| Willie Evarts | 12/14/19 | 1.5 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/14/19 | 1.0 | Internal call re: structure | CW |
| Willie Evarts | 12/14/19 | 1.5 | Review / edit presentation materials | CW |
| Willie Evarts | 12/15/19 | 1.0 | FOMB Board call | All |
| Willie Evarts | 12/15/19 | 0.5 | Internal call re: presentation materials | CW |
| Willie Evarts | 12/15/19 | 7.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/16/19 | 1.0 | Calls with FOMB Advisors and Executive | All |
| Willie Evarts | 12/16/19 | 8.0 | Mediation session | All |
| Willie Evarts | 12/17/19 | 1.5 | Comments on FOMB Advisors Analysis | CW |
| Willie Evarts | 12/17/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/17/19 | 4.0 | Mediation Session | CW |
| Willie Evarts | 12/17/19 | 4.0 | Review financial analysis | CW |
| Willie Evarts | 12/18/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/18/19 | 1.5 | FOMB Board Call | All |
| Willie Evarts | 12/18/19 | 2.0 | Review / edit financial analysis | CW |
| Willie Evarts | 12/18/19 | 4.0 | Review / edit presentation materials | CW |
| Willie Evarts | 12/19/19 | 1.0 | Call with creditor | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/19/19 | 0.5 | Call with creditor advisors | CW |
| Willie Evarts | 12/19/19 | 2.0 | Follow-Up calls with creditor advisors | All |
| Willie Evarts | 12/19/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/19/19 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 12/20/19 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 12/22/19 | 0.5 | Internal Discussion | All |
| Willie Evarts | 12/23/19 | 2.0 | Calls with FOMB advisors | All |
| Willie Evarts | 12/23/19 | 3.0 | Internal Discussion | All |
| Willie Evarts | 12/24/19 | 1.5 | Calls with FOMB advisors | All |
| Willie Evarts | 12/25/19 | 1.5 | Coordination with FOMB Advisors and Creditor | CW |
| Willie Evarts | 12/26/19 | 1.0 | Call with FOMB Advisors | CW |
| Willie Evarts | 12/27/19 | 1.0 | Calls with FOMB advisors | CW |
| Willie Evarts | 12/27/19 | 2.0 | Review of proposed response to filing | CW |
| Willie Evarts | 12/30/19 | 3.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 12/30/19 | 3.0 | Review of counterproposal | CW |
| Willie Evarts | 12/31/19 | 0.5 | Call with creditor advisors | CW |
| Willie Evarts | 12/31/19 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/31/19 | 1.0 | Internal Discussion | CW |
| Willie Evarts | 12/31/19 | 4.0 | Review and Edit Presentation Materials | CW |
| | | **139.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 12/02/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/02/19 | 2.0 | Meeting with creditor advisors | CW |
| Gregory Nelson | 12/02/19 | 1.5 | Prepare presentation materials | CW |
| Gregory Nelson | 12/02/19 | 2.0 | Review / edit presentation materials | HTA |
| Gregory Nelson | 12/02/19 | 2.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/02/19 | 1.5 | Review claims analysis | All |
| Gregory Nelson | 12/03/19 | 0.5 | Call with creditor advisors | All |
| Gregory Nelson | 12/03/19 | 0.5 | Call with FOMB advisors | HTA |
| Gregory Nelson | 12/03/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/03/19 | 1.0 | Review / edit presentation materials | HTA |
| Gregory Nelson | 12/03/19 | 1.5 | Review / edit presentation materials | HTA |
| Gregory Nelson | 12/03/19 | 2.0 | Review / edit presentation materials | All |
| Gregory Nelson | 12/04/19 | 1.0 | Call with FOMB Advisors re Analysis | CW |
| Gregory Nelson | 12/04/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/04/19 | 3.0 | Meeting with FOMB and AAFAF advisors | CW |
| Gregory Nelson | 12/04/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/04/19 | 2.0 | Review analysis from advisors | CW |
| Gregory Nelson | 12/04/19 | 0.5 | Review correspondence from advisors | CW |
| Gregory Nelson | 12/05/19 | 0.5 | Call with FOMB advisors | CW |
| Gregory Nelson | 12/05/19 | 1.0 | Call with FOMB advisors | CW |
| Gregory Nelson | 12/05/19 | 1.0 | Call with FOMB and AAFAF advisors | CW |
| Gregory Nelson | 12/05/19 | 1.0 | Call with FOMB and creditor advisors | PRIFA |
| Gregory Nelson | 12/05/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/05/19 | 1.5 | Review / edit financial analysis | CW |
| Gregory Nelson | 12/05/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/05/19 | 2.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/05/19 | 0.5 | Review correspondence from advisors | CW |
| Gregory Nelson | 12/06/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/06/19 | 1.0 | FOMB Board Call | All |
| Gregory Nelson | 12/06/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/06/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/06/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/09/19 | 0.5 | Call with FOMB executive | HTA |
| Gregory Nelson | 12/09/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/09/19 | 2.0 | Review / edit presentation materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 12/10/19 | 1.0 | Call with FOMB executive | CW |
| Gregory Nelson | 12/10/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/10/19 | 2.0 | Internal meeting re: presentation materials | CW |
| Gregory Nelson | 12/10/19 | 0.5 | Review / edit presentation materials | HTA |
| Gregory Nelson | 12/10/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/10/19 | 1.0 | Review / edit presentation materials | HTA |
| Gregory Nelson | 12/11/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/11/19 | 3.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/11/19 | 0.5 | Review correspondence from advisors | CW |
| Gregory Nelson | 12/12/19 | 0.5 | Call with FOMB and Commonwealth advisors | CW |
| Gregory Nelson | 12/12/19 | 1.0 | Call with FOMB executive | CW |
| Gregory Nelson | 12/12/19 | 0.5 | Internal meeting re: presentation materials | CW |
| Gregory Nelson | 12/12/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/12/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/12/19 | 1.0 | Review correspondence from advisors | CW |
| Gregory Nelson | 12/13/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/13/19 | 2.0 | FOMB Advisor Call | CW |
| Gregory Nelson | 12/13/19 | 2.0 | Meeting with FOMB advisors | CW |
| Gregory Nelson | 12/13/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/14/19 | 0.5 | Call with FOMB advisors | CW |
| Gregory Nelson | 12/14/19 | 0.5 | Internal call re: structure | CW |
| Gregory Nelson | 12/14/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/14/19 | 1.0 | Review correspondence from advisors | CW |
| Gregory Nelson | 12/15/19 | 1.0 | FOMB Board call | All |
| Gregory Nelson | 12/15/19 | 0.5 | Internal call re: presentation materials | CW |
| Gregory Nelson | 12/15/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/15/19 | 4.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/16/19 | 8.0 | Mediation session | All |
| Gregory Nelson | 12/17/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/17/19 | 4.0 | Mediation Session | CW |
| Gregory Nelson | 12/17/19 | 0.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/17/19 | 1.0 | Review financial analysis | CW |
| Gregory Nelson | 12/17/19 | 2.0 | Review financial analysis | CW |
| Gregory Nelson | 12/18/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/18/19 | 1.5 | FOMB Board Call | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Gregory Nelson | 12/18/19 | 1.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/18/19 | 2.5 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/18/19 | 1.0 | Review analysis from advisors | All |
| Gregory Nelson | 12/18/19 | 0.5 | Review financial analysis | CW |
| Gregory Nelson | 12/18/19 | 1.0 | Review financial analysis | CW |
| Gregory Nelson | 12/19/19 | 0.5 | Call with creditor advisors | CW |
| Gregory Nelson | 12/19/19 | 0.5 | FOMB Advisor Call | All |
| Gregory Nelson | 12/19/19 | 0.5 | Internal Discussion | CW |
| Gregory Nelson | 12/19/19 | 1.0 | Review / edit presentation materials | CW |
| Gregory Nelson | 12/19/19 | 1.0 | Review financial analysis | CW |
| Gregory Nelson | 12/20/19 | 0.5 | FOMB Advisor Call | All |
| | | **99.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/22/19 | 3.0 | Internal Discussion | All |
| Ashim Midha | 12/23/19 | 3.0 | Internal Discussion | All |
| Ashim Midha | 12/30/19 | 1.0 | Review and Edit Presentation Materials | CW |
| Ashim Midha | 12/31/19 | 0.5 | Call with creditor advisors | CW |
| Ashim Midha | 12/31/19 | 1.0 | Internal Discussion | CW |
| | | **8.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 12/02/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/02/19 | 2.0 | Meeting with creditor advisors | CW |
| Daniel Cajigas | 12/02/19 | 5.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 12/03/19 | 0.5 | Call with creditor advisors | All |
| Daniel Cajigas | 12/03/19 | 0.5 | Call with FOMB advisors | HTA |
| Daniel Cajigas | 12/03/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/03/19 | 4.0 | Prepare Analysis and Presentation Materials | All |
| Daniel Cajigas | 12/03/19 | 1.0 | Revise Presentation Materials | All |
| Daniel Cajigas | 12/04/19 | 1.0 | Call with FOMB Advisors re Analysis | CW |
| Daniel Cajigas | 12/04/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/04/19 | 3.0 | Meeting with FOMB and AAFAF advisors | CW |
| Daniel Cajigas | 12/04/19 | 2.0 | Review of FOMB Advisors Analysis | CW |
| Daniel Cajigas | 12/05/19 | 0.5 | Call with FOMB advisors | CW |
| Daniel Cajigas | 12/05/19 | 1.0 | Call with FOMB advisors | CW |
| Daniel Cajigas | 12/05/19 | 1.0 | Call with FOMB and AAFAF advisors | CW |
| Daniel Cajigas | 12/05/19 | 1.0 | Call with FOMB and creditor advisors | PRIFA |
| Daniel Cajigas | 12/05/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/05/19 | 1.0 | Review of settlement agreement | CW |
| Daniel Cajigas | 12/05/19 | 3.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 12/06/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/06/19 | 1.0 | FOMB Board Call | All |
| Daniel Cajigas | 12/06/19 | 4.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 12/07/19 | 1.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 12/09/19 | 0.5 | Call with FOMB executive | HTA |
| Daniel Cajigas | 12/09/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/09/19 | 5.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 12/09/19 | 1.0 | Review of AAFAF Proposal | CW |
| Daniel Cajigas | 12/10/19 | 1.0 | Call with FOMB executive | CW |
| Daniel Cajigas | 12/10/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/10/19 | 2.0 | Internal meeting re: presentation materials | CW |
| Daniel Cajigas | 12/10/19 | 4.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 12/11/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/11/19 | 5.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 12/11/19 | 0.5 | Trading Price Analysis | CW |
| Daniel Cajigas | 12/12/19 | 0.5 | Call with FOMB and Commonwealth advisors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 12/12/19 | 1.0 | Call with FOMB executive | CW |
| Daniel Cajigas | 12/12/19 | 0.5 | Internal meeting re: presentation materials | CW |
| Daniel Cajigas | 12/12/19 | 2.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 12/12/19 | 1.5 | Review Cash Analysis | CW |
| Daniel Cajigas | 12/12/19 | 2.0 | Review Fiscal Plan | CW |
| Daniel Cajigas | 12/13/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/13/19 | 2.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 12/13/19 | 2.0 | Meeting with FOMB advisors | CW |
| Daniel Cajigas | 12/13/19 | 4.0 | Review / edit presentation materials | CW |
| Daniel Cajigas | 12/14/19 | 0.5 | Call with FOMB advisors | CW |
| Daniel Cajigas | 12/14/19 | 0.5 | Internal call re: structure | CW |
| Daniel Cajigas | 12/14/19 | 3.0 | Prepare Analysis | CW |
| Daniel Cajigas | 12/14/19 | 2.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 12/15/19 | 1.0 | FOMB Board call | All |
| Daniel Cajigas | 12/15/19 | 0.5 | Internal call re: presentation materials | CW |
| Daniel Cajigas | 12/15/19 | 8.0 | Prepare and revise Presentation Materials | CW |
| Daniel Cajigas | 12/15/19 | 1.0 | Review Presentation Materials | CW |
| Daniel Cajigas | 12/16/19 | 8.0 | Mediation session | All |
| Daniel Cajigas | 12/16/19 | 1.5 | Revise Presentation Materials | All |
| Daniel Cajigas | 12/17/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/17/19 | 4.0 | Mediation Session | CW |
| Daniel Cajigas | 12/17/19 | 5.0 | Prepare analysis | All |
| Daniel Cajigas | 12/18/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/18/19 | 1.5 | FOMB Board Call | All |
| Daniel Cajigas | 12/18/19 | 6.0 | Review and Edit Presentation Materials | All |
| Daniel Cajigas | 12/19/19 | 0.5 | Call with creditor advisors | CW |
| Daniel Cajigas | 12/19/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/19/19 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 12/19/19 | 1.0 | Prepare Analysis | CW |
| Daniel Cajigas | 12/20/19 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 12/20/19 | 1.0 | Review Presentation Materials | HTA |
| Daniel Cajigas | 12/22/19 | 0.5 | Internal Discussion | All |
| Daniel Cajigas | 12/22/19 | 3.0 | Internal Discussion | All |
| Daniel Cajigas | 12/23/19 | 3.0 | Internal Discussion | All |
| Daniel Cajigas | 12/23/19 | 1.5 | Prepare Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 12/30/19 | 3.5 | Prepare Analysis and Presentation Materials | CW |
| Daniel Cajigas | 12/30/19 | 4.0 | Prepare Analysis and Presentation Materials | CW |
| Daniel Cajigas | 12/30/19 | 2.0 | Review Creditor Counterproposal | CW |
| Daniel Cajigas | 12/31/19 | 0.5 | Call with creditor advisors | CW |
| Daniel Cajigas | 12/31/19 | 1.0 | Internal Discussion | CW |
| Daniel Cajigas | 12/31/19 | 2.0 | Prepare and Revise Analysis | CW |
| Daniel Cajigas | 12/31/19 | 2.0 | Prepare Discussion Materials | CW |
| | | **142.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.5 |
| William Evarts | Vice President | 183.5 |
| Ashim Midha | Associate | 116.0 |
| Daniel Cajigas | Analyst | 191.0 |
| | **Total** | **549.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/01/20 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 01/03/20 | 0.5 | Call with CW Advisors | CW |
| Steve Zelin | 01/03/20 | 1.0 | FOMB Call | All |
| Steve Zelin | 01/05/20 | 0.5 | Internal Discussion | CW |
| Steve Zelin | 01/05/20 | 1.0 | Review Presentation Materials | CW |
| Steve Zelin | 01/07/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 01/08/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 01/09/20 | 1.0 | FOMB Call | CW |
| Steve Zelin | 01/09/20 | 1.5 | Meeting with Creditors and Advisors | CW |
| Steve Zelin | 01/09/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 01/10/20 | 0.5 | FOMB Advisor Call | All |
| Steve Zelin | 01/10/20 | 1.0 | FOMB Call | All |
| Steve Zelin | 01/10/20 | 0.5 | FOMB Executive Call | CW |
| Steve Zelin | 01/11/20 | 1.0 | FOMB Advisor Call | All |
| Steve Zelin | 01/12/20 | 1.0 | FOMB Advisor Call | All |
| Steve Zelin | 01/12/20 | 2.0 | Review and Presentation Materials | CW |
| Steve Zelin | 01/13/20 | 1.0 | Discussion with FOMB Advisors | All |
| Steve Zelin | 01/13/20 | 12.0 | Mediation | CW |
| Steve Zelin | 01/15/20 | 1.0 | Discussion with FOMB Advisors | All |
| Steve Zelin | 01/15/20 | 3.5 | Mediation | CW |
| Steve Zelin | 01/15/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 01/19/20 | 1.0 | Internal Discussion | CW |
| Steve Zelin | 01/19/20 | 1.0 | Internal Discussion | CW |
| Steve Zelin | 01/19/20 | 1.0 | Review Discussion Materials | CW |
| Steve Zelin | 01/19/20 | 2.0 | Review Discussion Materials | CW |
| Steve Zelin | 01/19/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 01/21/20 | 3.0 | FOMB Meeting | All |
| Steve Zelin | 01/21/20 | 4.0 | Return from Washington DC | CW |
| Steve Zelin | 01/21/20 | 4.0 | Travel to Washington DC | CW |
| Steve Zelin | 01/24/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/30/20 | 2.0 | Calls re Ruling | ERS |
| Steve Zelin | 01/30/20 | 1.0 | Review 552 Ruling | ERS |
| | | **58.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/01/20 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 01/01/20 | 4.0 | Review / Edit Presentation Materials | CW |
| Willie Evarts | 01/01/20 | 3.0 | Review financial analysis | CW |
| Willie Evarts | 01/02/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 01/02/20 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 01/02/20 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/02/20 | 2.0 | Review financial analysis | CW |
| Willie Evarts | 01/03/20 | 0.5 | Call with CW Advisors | CW |
| Willie Evarts | 01/03/20 | 1.0 | Call with Mediatior Financial Advisor | CW |
| Willie Evarts | 01/03/20 | 1.0 | FOMB Call | All |
| Willie Evarts | 01/03/20 | 1.0 | Review Analysis | CW |
| Willie Evarts | 01/03/20 | 2.0 | Review creditor feedback | CW |
| Willie Evarts | 01/04/20 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 01/04/20 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 01/04/20 | 3.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 01/05/20 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 01/05/20 | 1.5 | Review Analysis | CW |
| Willie Evarts | 01/06/20 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 01/06/20 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/06/20 | 4.0 | Mediation | CW |
| Willie Evarts | 01/06/20 | 2.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/06/20 | 1.0 | Review of Materials from Creditor Advisor | CW |
| Willie Evarts | 01/07/20 | 1.0 | Meeting with Creditor | CW |
| Willie Evarts | 01/07/20 | 3.0 | Meeting with FOMB Executive | CW |
| Willie Evarts | 01/07/20 | 3.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 01/08/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 01/08/20 | 1.5 | Meeting with FOMB Executive | CW |
| Willie Evarts | 01/08/20 | 5.0 | Review / Edit Presentation Materials | CW |
| Willie Evarts | 01/09/20 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/09/20 | 1.0 | FOMB Call | CW |
| Willie Evarts | 01/09/20 | 1.5 | Meeting with Creditors and Advisors | CW |
| Willie Evarts | 01/09/20 | 3.0 | Review / Edit Presentation Materials | CW |
| Willie Evarts | 01/10/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 01/10/20 | 0.5 | FOMB Advisor Call | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/10/20 | 1.0 | FOMB Call | All |
| Willie Evarts | 01/10/20 | 0.5 | FOMB Executive Call | CW |
| Willie Evarts | 01/10/20 | 2.5 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/10/20 | 2.5 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/10/20 | 1.0 | Review of Materials from Creditor Advisors | CW |
| Willie Evarts | 01/11/20 | 1.0 | FOMB Advisor Call | All |
| Willie Evarts | 01/11/20 | 6.0 | Review and Edit Presentation Materials and Analysis | CW |
| Willie Evarts | 01/12/20 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 01/12/20 | 1.0 | FOMB Advisor Call | All |
| Willie Evarts | 01/12/20 | 3.5 | Prepare Talking Points | CW |
| Willie Evarts | 01/12/20 | 5.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/13/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Willie Evarts | 01/13/20 | 14.0 | Mediation | CW |
| Willie Evarts | 01/14/20 | 4.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 01/15/20 | 1.5 | Calls with FOMB Advisors and Executives | CW |
| Willie Evarts | 01/15/20 | 1.0 | Discussion with FOMB Advisors | All |
| Willie Evarts | 01/15/20 | 3.5 | Mediation | CW |
| Willie Evarts | 01/15/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 01/16/20 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/16/20 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/16/20 | 2.0 | Research on settlement construct | CW |
| Willie Evarts | 01/16/20 | 2.0 | Review and Revise Analysis | CW |
| Willie Evarts | 01/16/20 | 1.0 | Review of Analysis from FOMB Advisor | CW |
| Willie Evarts | 01/17/20 | 1.0 | Call with Creditor Advisors | CW |
| Willie Evarts | 01/17/20 | 0.5 | FOMB Advisor Call | All |
| Willie Evarts | 01/17/20 | 0.5 | FOMB Executive Call | All |
| Willie Evarts | 01/17/20 | 2.0 | Review Analysis | CW |
| Willie Evarts | 01/17/20 | 1.0 | Review Materials from FOMB Advisor | CW |
| Willie Evarts | 01/18/20 | 3.0 | Prepare and Revise Presentation Materials | CW |
| Willie Evarts | 01/19/20 | 1.0 | Internal Discussion | CW |
| Willie Evarts | 01/19/20 | 1.0 | Internal Discussion | CW |
| Willie Evarts | 01/19/20 | 3.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/21/20 | 3.0 | FOMB Meeting | CW |
| Willie Evarts | 01/21/20 | 4.0 | Return from Washington DC | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/21/20 | 2.0 | Review PSA | CW |
| Willie Evarts | 01/21/20 | 4.0 | Travel to Washington DC | CW |
| Willie Evarts | 01/22/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Willie Evarts | 01/23/20 | 0.5 | Discussion with FOMB Advisors | All |
| Willie Evarts | 01/23/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Willie Evarts | 01/23/20 | 2.0 | Review of Press Materials | All |
| Willie Evarts | 01/24/20 | 1.0 | Call with AAFAF Advisors | All |
| Willie Evarts | 01/24/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/24/20 | 0.5 | Discussion with FOMB Advisors | All |
| Willie Evarts | 01/24/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/24/20 | 3.0 | Review and Comments on PSA | CW |
| Willie Evarts | 01/25/20 | 1.0 | Call re Settlement | CW |
| Willie Evarts | 01/25/20 | 3.0 | Review and Comments on PSA | CW |
| Willie Evarts | 01/26/20 | 1.0 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/26/20 | 3.0 | Review of Press Materials | CW |
| Willie Evarts | 01/27/20 | 2.0 | Discussion with FOMB Advisors | All |
| Willie Evarts | 01/27/20 | 5.0 | Mediation Session | CW |
| Willie Evarts | 01/28/20 | 2.0 | Comments to press materials | CW |
| Willie Evarts | 01/28/20 | 2.0 | Review and Edit Presentation Materials | CW |
| Willie Evarts | 01/29/20 | 0.5 | Discussion with FOMB Advisors | All |
| Willie Evarts | 01/30/20 | 2.0 | Calls re Ruling | ERS |
| Willie Evarts | 01/30/20 | 2.0 | Review 552 Ruling | ERS |
| Willie Evarts | 01/31/20 | 1.0 | Calls with FOMB Advisors | All |
| Willie Evarts | 01/31/20 | 3.0 | Calls with FOMB Press Team | All |
| Willie Evarts | 01/31/20 | 3.0 | Prepare and Revise PSA Exhibit | CW |
| | | **183.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/01/20 | 0.5 | FOMB Advisor Call | All |
| Ashim Midha | 01/01/20 | 2.0 | Review financial analysis | CW |
| Ashim Midha | 01/03/20 | 0.5 | Call with CW Advisors | CW |
| Ashim Midha | 01/03/20 | 1.0 | FOMB Call | All |
| Ashim Midha | 01/03/20 | 1.0 | Review Analysis | CW |
| Ashim Midha | 01/04/20 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 01/04/20 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 01/05/20 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 01/05/20 | 2.0 | Review Presentation Materials | CW |
| Ashim Midha | 01/06/20 | 2.0 | Mediation | CW |
| Ashim Midha | 01/06/20 | 1.0 | Review of Materials from Creditor Advisor | CW |
| Ashim Midha | 01/07/20 | 3.0 | Review Presentation Materials | CW |
| Ashim Midha | 01/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 01/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 01/08/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 01/09/20 | 1.0 | FOMB Call | CW |
| Ashim Midha | 01/09/20 | 1.5 | Meeting with Creditors and Advisors | CW |
| Ashim Midha | 01/09/20 | 1.0 | Review Presentation Materials | CW |
| Ashim Midha | 01/10/20 | 0.5 | FOMB Advisor Call | All |
| Ashim Midha | 01/10/20 | 1.0 | FOMB Call | All |
| Ashim Midha | 01/10/20 | 0.5 | FOMB Executive Call | CW |
| Ashim Midha | 01/10/20 | 3.0 | Preparation of Materials RE: Mediation | CW |
| Ashim Midha | 01/10/20 | 2.0 | Review and Edit Presentation Materials | CW |
| Ashim Midha | 01/11/20 | 1.0 | FOMB Advisor Call | All |
| Ashim Midha | 01/11/20 | 3.0 | Prepare and Revise Presentation Materials | CW |
| Ashim Midha | 01/12/20 | 1.0 | FOMB Advisor Call | All |
| Ashim Midha | 01/12/20 | 2.0 | Review and Edit Presentation Materials | CW |
| Ashim Midha | 01/13/20 | 1.0 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/13/20 | 14.0 | Mediation | CW |
| Ashim Midha | 01/14/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 01/15/20 | 1.0 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/15/20 | 3.5 | Mediation | CW |
| Ashim Midha | 01/15/20 | 4.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 01/16/20 | 2.0 | Review and Revise Analysis | CW |
| Ashim Midha | 01/17/20 | 0.5 | Call with Creditor Advisors | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/17/20 | 0.5 | FOMB Advisor Call | All |
| Ashim Midha | 01/17/20 | 0.5 | FOMB Executive Call | All |
| Ashim Midha | 01/19/20 | 1.0 | Internal Discussion | CW |
| Ashim Midha | 01/19/20 | 3.0 | Review and Edit Presentation Materials | CW |
| Ashim Midha | 01/20/20 | 0.5 | FOMB Advisor Call | All |
| Ashim Midha | 01/21/20 | 3.0 | FOMB Meeting | All |
| Ashim Midha | 01/21/20 | 4.0 | Return from Washington DC | CW |
| Ashim Midha | 01/21/20 | 4.0 | Travel to Washington DC | CW |
| Ashim Midha | 01/22/20 | 0.5 | Discussion with Creditor Advisors | CW |
| Ashim Midha | 01/22/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Ashim Midha | 01/22/20 | 2.0 | Meeting with Creditor Advisors | CW |
| Ashim Midha | 01/23/20 | 0.5 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/23/20 | 1.0 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/24/20 | 1.0 | Call with AAFAF Advisors | All |
| Ashim Midha | 01/24/20 | 0.5 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/24/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/25/20 | 3.0 | Review and Comments on PSA | CW |
| Ashim Midha | 01/26/20 | 3.0 | Review of Materials | CW |
| Ashim Midha | 01/27/20 | 2.0 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/27/20 | 5.0 | Mediation Session | CW |
| Ashim Midha | 01/28/20 | 2.0 | Comments to press materials | CW |
| Ashim Midha | 01/28/20 | 2.0 | Review of Materials | CW |
| Ashim Midha | 01/29/20 | 0.5 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/29/20 | 2.0 | Prepare and Revise PSA Exhibit | CW |
| Ashim Midha | 01/30/20 | 2.0 | Calls re Ruling | ERS |
| Ashim Midha | 01/30/20 | 2.0 | Review 552 Ruling | ERS |
| Ashim Midha | 01/31/20 | 1.0 | Calls with FOMB Advisors | All |
| Ashim Midha | 01/31/20 | 3.0 | Calls with FOMB Press Team | All |
| Ashim Midha | 01/31/20 | 0.5 | Discussion with FOMB Advisors | All |
| Ashim Midha | 01/31/20 | 2.0 | Prepare and Revise PSA Exhibit | CW |
| | | **116.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 01/01/20 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/01/20 | 6.0 | Review / Edit Presentation Materials | CW |
| Daniel Cajigas | 01/02/20 | 6.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 01/03/20 | 0.5 | Call with CW Advisors | CW |
| Daniel Cajigas | 01/03/20 | 1.0 | FOMB Call | All |
| Daniel Cajigas | 01/03/20 | 4.5 | Prepare Analysis and Presentation Materials | CW |
| Daniel Cajigas | 01/04/20 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 01/04/20 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 01/04/20 | 2.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/04/20 | 3.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 01/05/20 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 01/05/20 | 2.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 01/05/20 | 3.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 01/06/20 | 2.0 | Mediation | CW |
| Daniel Cajigas | 01/06/20 | 1.0 | Prepare Analysis | CW |
| Daniel Cajigas | 01/06/20 | 3.0 | Prepare Mediation Materials | CW |
| Daniel Cajigas | 01/06/20 | 1.5 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/06/20 | 1.0 | Review of Materials from Creditor Advisor | CW |
| Daniel Cajigas | 01/07/20 | 6.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/07/20 | 1.0 | Revise Analysis | CW |
| Daniel Cajigas | 01/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 01/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 01/08/20 | 1.0 | Call with FOMB Executive | CW |
| Daniel Cajigas | 01/08/20 | 7.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/09/20 | 1.0 | FOMB Call | CW |
| Daniel Cajigas | 01/09/20 | 1.5 | Meeting with Creditors and Advisors | CW |
| Daniel Cajigas | 01/09/20 | 2.0 | Prepare and Revise Analysis | CW |
| Daniel Cajigas | 01/09/20 | 3.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/10/20 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/10/20 | 1.0 | FOMB Call | All |
| Daniel Cajigas | 01/10/20 | 0.5 | FOMB Executive Call | CW |
| Daniel Cajigas | 01/10/20 | 3.0 | Prepare Analysis | CW |
| Daniel Cajigas | 01/10/20 | 3.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/10/20 | 1.5 | Review Official Statements | CW |
| Daniel Cajigas | 01/10/20 | 1.0 | Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 01/11/20 | 1.0 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/11/20 | 0.5 | Holdings Analysis | All |
| Daniel Cajigas | 01/11/20 | 8.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/12/20 | 1.0 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/12/20 | 8.0 | Review and Edit Presentation Materials | CW |
| Daniel Cajigas | 01/13/20 | 1.0 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/13/20 | 14.0 | Mediation | CW |
| Daniel Cajigas | 01/13/20 | 0.5 | Revise Talking Points | CW |
| Daniel Cajigas | 01/14/20 | 1.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/14/20 | 1.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/14/20 | 4.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/15/20 | 1.0 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/15/20 | 3.5 | Mediation | CW |
| Daniel Cajigas | 01/15/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/16/20 | 4.0 | Review and Revise Analysis | CW |
| Daniel Cajigas | 01/16/20 | 1.0 | Review of Analysis from FOMB Advisor | CW |
| Daniel Cajigas | 01/17/20 | 0.5 | Call with Creditor Advisors | All |
| Daniel Cajigas | 01/17/20 | 0.5 | Calls with FOMB Advisor | All |
| Daniel Cajigas | 01/17/20 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/17/20 | 0.5 | FOMB Executive Call | All |
| Daniel Cajigas | 01/17/20 | 2.0 | Prepare Analysis | CW |
| Daniel Cajigas | 01/17/20 | 1.0 | Review Materials from FOMB Advisor | All |
| Daniel Cajigas | 01/17/20 | 2.0 | Review PSA | CW |
| Daniel Cajigas | 01/17/20 | 1.0 | Review Scheduling Order | ERS |
| Daniel Cajigas | 01/18/20 | 0.5 | Calls with FOMB Advisor | All |
| Daniel Cajigas | 01/18/20 | 3.0 | Prepare and Revise Presentation Materials | CW |
| Daniel Cajigas | 01/19/20 | 5.0 | Review and Edit Presentation Materials | CW |
| Daniel Cajigas | 01/20/20 | 0.5 | FOMB Advisor Call | All |
| Daniel Cajigas | 01/21/20 | 2.0 | Claims Reconciliation | CW |
| Daniel Cajigas | 01/21/20 | 3.0 | Review PSA | CW |
| Daniel Cajigas | 01/22/20 | 0.5 | Discussion with Creditor Advisors | CW |
| Daniel Cajigas | 01/22/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Daniel Cajigas | 01/22/20 | 2.0 | Meeting with Creditor Advisors | CW |
| Daniel Cajigas | 01/23/20 | 0.5 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/23/20 | 1.0 | Discussion with FOMB Advisors | All |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 01/23/20 | 1.0 | Prepare PSA Exhibit | CW |
| Daniel Cajigas | 01/23/20 | 1.0 | Review Creditor Materials | CW |
| Daniel Cajigas | 01/23/20 | 1.5 | Review of Press Materials | CW |
| Daniel Cajigas | 01/23/20 | 1.0 | Review PSA | CW |
| Daniel Cajigas | 01/24/20 | 1.0 | Call with AAFAF Advisors | All |
| Daniel Cajigas | 01/24/20 | 0.5 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/24/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 01/24/20 | 3.0 | Review PSA | CW |
| Daniel Cajigas | 01/25/20 | 2.0 | Review and Comments on PSA | CW |
| Daniel Cajigas | 01/26/20 | 2.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/27/20 | 2.0 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/27/20 | 5.0 | Mediation Session | CW |
| Daniel Cajigas | 01/28/20 | 2.0 | Prepare Analysis | CW |
| Daniel Cajigas | 01/28/20 | 1.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/28/20 | 2.0 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 01/29/20 | 0.5 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/29/20 | 2.0 | Prepare and Revise PSA Exhibit | CW |
| Daniel Cajigas | 01/30/20 | 2.0 | Calls re Ruling | ERS |
| Daniel Cajigas | 01/30/20 | 1.0 | Prepare and Revise PSA Exhibit | CW |
| Daniel Cajigas | 01/30/20 | 2.0 | Review 552 Ruling | ERS |
| Daniel Cajigas | 01/30/20 | 0.5 | Review Materials from AAFAF Advisor | ERS |
| Daniel Cajigas | 01/31/20 | 1.0 | Calls with FOMB Advisors | All |
| Daniel Cajigas | 01/31/20 | 3.0 | Calls with FOMB Press Team | All |
| Daniel Cajigas | 01/31/20 | 0.5 | Discussion with FOMB Advisors | All |
| Daniel Cajigas | 01/31/20 | 0.5 | ERS Trading Price Analysis | ERS |
| Daniel Cajigas | 01/31/20 | 1.0 | Prepare and Revise PSA Exhibit | CW |
| | | **191.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.5 |
| William Evarts | Vice President | 190.5 |
| Ashim Midha | Associate | 142.0 |
| Daniel Cajigas | Analyst | 205.5 |
| | **Total** | **596.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/20 | 1.0 | Board Call | CW |
| Steve Zelin | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/05/20 | 8.0 | Mediation | CW |
| Steve Zelin | 02/06/20 | 2.5 | Mediation | CW |
| Steve Zelin | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/07/20 | 1.5 | Board Call | CW |
| Steve Zelin | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/20 | 2.0 | Prep for Roundtable | CW |
| Steve Zelin | 02/11/20 | 0.5 | Review Official Statement | CW |
| Steve Zelin | 02/13/20 | 1.0 | Review Plan | CW |
| Steve Zelin | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/19/20 | 5.0 | Mediation Session | CW |
| Steve Zelin | 02/19/20 | 2.0 | Review and Discussion of Board Materials | CW |
| Steve Zelin | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Steve Zelin | 02/20/20 | 1.5 | Internal Discussion | CW |
| Steve Zelin | 02/20/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 02/21/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 02/22/20 | 1.0 | Review Analysis | CW |
| Steve Zelin | 02/23/20 | 5.0 | Travel to Chicago | CW |
| Steve Zelin | 02/23/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/24/20 | 5.0 | Travel to New York | CW |
| Steve Zelin | 02/24/20 | 3.0 | FOMB Meeting | CW |
| Steve Zelin | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Steve Zelin | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Steve Zelin | 02/24/20 | 0.5 | Internal Discussion | CW |
| Steve Zelin | 02/24/20 | 0.5 | Review Materials from FOMB Advisors | CW |
| Steve Zelin | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Steve Zelin | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/28/20 | 1.5 | Board Call | CW |
| Steve Zelin | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| | | **58.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/20 | 3.0 | Review and Comment on Presentation Materials | ERS |
| Willie Evarts | 02/01/20 | 1.5 | Discussion with FOMB Executive | CW/ERS |
| Willie Evarts | 02/01/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/02/20 | 4.0 | Review and Comment on Presentation Materials | ERS |
| Willie Evarts | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/20 | 0.5 | Discussion with FOMB Executive | CW/ERS |
| Willie Evarts | 02/02/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/03/20 | 5.0 | Review of PSA | CW |
| Willie Evarts | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/20 | 1.0 | Board Call | CW |
| Willie Evarts | 02/03/20 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/20 | 2.0 | PSA Edits | CW |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Press Materials | CW |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Materials | ERS |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Presentation Materials | CW |
| Willie Evarts | 02/04/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/20 | 8.0 | Mediation | CW |
| Willie Evarts | 02/05/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Willie Evarts | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 02/06/20 | 2.5 | Mediation | CW |
| Willie Evarts | 02/06/20 | 1.0 | Call with Creditors | CW |
| Willie Evarts | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Willie Evarts | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Willie Evarts | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Willie Evarts | 02/07/20 | 3.0 | PSA Comments | CW |
| Willie Evarts | 02/07/20 | 2.0 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 02/07/20 | 1.5 | Board Call | CW |
| Willie Evarts | 02/08/20 | 3.0 | Review and Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/08/20 | 3.0 | Review Press Materials | CW |
| Willie Evarts | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/09/20 | 3.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Willie Evarts | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Willie Evarts | 02/10/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/10/20 | 2.0 | Prep for Roundtable | CW |
| Willie Evarts | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/20 | 1.0 | Review and Comment on Filings | CW |
| Willie Evarts | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Willie Evarts | 02/11/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/11/20 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/20 | 1.0 | Review of Presentation Materials | CW |
| Willie Evarts | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Willie Evarts | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Willie Evarts | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/13/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/13/20 | 1.5 | PSA Trade Reporting | CW |
| Willie Evarts | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Willie Evarts | 02/14/20 | 1.5 | PSA Trade Reporting Analysis | CW |
| Willie Evarts | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/20 | 2.0 | PSA Trade Reporting Analysis | CW |
| Willie Evarts | 02/16/20 | 2.0 | Review of Claims Reconciliation Materials | CW |
| Willie Evarts | 02/16/20 | 1.0 | Correspondence re Claims Estimation | CW |
| Willie Evarts | 02/16/20 | 1.0 | Creditor Advisor Discussion re Plan of Adjustment | CW |
| Willie Evarts | 02/17/20 | 1.5 | Internal Analysis regarding Plan Language | CW |
| Willie Evarts | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/17/20 | 0.5 | FOMB Advisors Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/18/20 | 2.0 | Review Plan | CW |
| Willie Evarts | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/19/20 | 5.0 | Mediation Session | CW |
| Willie Evarts | 02/19/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Willie Evarts | 02/20/20 | 6.0 | Disclosure Statement Review | CW |
| Willie Evarts | 02/20/20 | 2.0 | Drafting Session | CW |
| Willie Evarts | 02/20/20 | 0.5 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/21/20 | 1.0 | Calls with Communications Team | CW |
| Willie Evarts | 02/21/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/21/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/22/20 | 3.5 | Review Analysis | CW |
| Willie Evarts | 02/23/20 | 5.0 | Travel to Chicago | CW |
| Willie Evarts | 02/23/20 | 1.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/23/20 | 0.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/24/20 | 5.0 | Travel to New York | CW |
| Willie Evarts | 02/24/20 | 3.0 | FOMB Meeting | CW |
| Willie Evarts | 02/24/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/24/20 | 1.0 | Review Plan | CW |
| Willie Evarts | 02/24/20 | 1.5 | Revisions to Proskauer Document | CW |
| Willie Evarts | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Willie Evarts | 02/24/20 | 0.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/25/20 | 5.0 | Plan Drafting Session | CW |
| Willie Evarts | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/26/20 | 2.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/26/20 | 2.0 | Review Press Materials | CW |
| Willie Evarts | 02/26/20 | 1.5 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Willie Evarts | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Willie Evarts | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/27/20 | 3.0 | Review Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Willie Evarts | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/28/20 | 3.0 | Review Press Materials | CW |
| Willie Evarts | 02/28/20 | 1.5 | Board Call | CW |
| Willie Evarts | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
| | | **190.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/20 | 2.0 | Review PSA | CW |
| Ashim Midha | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/20 | 4.0 | Review of PSA | CW |
| Ashim Midha | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/20 | 1.0 | Board Call | CW |
| Ashim Midha | 02/03/20 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/20 | 4.0 | Revisions to Press Materials | CW |
| Ashim Midha | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/20 | 8.0 | Mediation | CW |
| Ashim Midha | 02/05/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Ashim Midha | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 02/06/20 | 2.5 | Mediation | CW |
| Ashim Midha | 02/06/20 | 1.0 | Call with Creditors | CW |
| Ashim Midha | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Ashim Midha | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/06/20 | 1.0 | Revisions to Press Materials | CW |
| Ashim Midha | 02/06/20 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Ashim Midha | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Ashim Midha | 02/07/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/07/20 | 1.5 | Board Call | CW |
| Ashim Midha | 02/08/20 | 3.0 | Review Press Materials | CW |
| Ashim Midha | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/20 | 3.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Ashim Midha | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Ashim Midha | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/10/20 | 1.0 | Review and Comment on Filings | CW |
| Ashim Midha | 02/10/20 | 1.0 | Review Holdings Analysis | CW |
| Ashim Midha | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Ashim Midha | 02/11/20 | 2.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/20 | 1.0 | Review of Presentation Materials | CW |
| Ashim Midha | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Ashim Midha | 02/11/20 | 0.5 | Review Offical Statement | CW |
| Ashim Midha | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Ashim Midha | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Ashim Midha | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/20 | 2.0 | Review of Claims Reconciliation Materials | CW |
| Ashim Midha | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/18/20 | 1.0 | Review Plan | CW |
| Ashim Midha | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/19/20 | 5.0 | Mediation Session | CW |
| Ashim Midha | 02/19/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Ashim Midha | 02/20/20 | 2.0 | Disclosure Statement Review | CW |
| Ashim Midha | 02/20/20 | 2.0 | Drafting Session | CW |
| Ashim Midha | 02/20/20 | 1.5 | Internal Discussion | CW |
| Ashim Midha | 02/20/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/21/20 | 3.0 | Calls with Communications Team | CW |
| Ashim Midha | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/21/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/21/20 | 1.0 | Review Holdings Analysis | CW |
| Ashim Midha | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/22/20 | 3.5 | Review Analysis | CW |
| Ashim Midha | 02/23/20 | 1.5 | Review and Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/24/20 | 3.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Ashim Midha | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/24/20 | 1.0 | Review Plan | CW |
| Ashim Midha | 02/24/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/24/20 | 0.5 | Calls with Communications Team | CW |
| Ashim Midha | 02/24/20 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 02/25/20 | 5.0 | Plan Drafting Session | CW |
| Ashim Midha | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/26/20 | 2.5 | Calls with Communications Team | CW |
| Ashim Midha | 02/26/20 | 2.0 | Review Press Materials | CW |
| Ashim Midha | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Ashim Midha | 02/26/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/26/20 | 1.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Ashim Midha | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/27/20 | 2.0 | Review Plan | CW |
| Ashim Midha | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Ashim Midha | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/28/20 | 3.0 | Review Press Materials | CW |
| Ashim Midha | 02/28/20 | 1.5 | Board Call | CW |
| Ashim Midha | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
|  |  | **142.0** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/01/20 | 5.0 | Prepare Presentation Materials | ERS |
| Daniel Cajigas | 02/01/20 | 2.0 | Review PSA | CW |
| Daniel Cajigas | 02/02/20 | 4.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/02/20 | 1.0 | Prepare Analysis | ERS |
| Daniel Cajigas | 02/03/20 | 4.0 | Prepare Analysis | CW |
| Daniel Cajigas | 02/03/20 | 3.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/03/20 | 1.0 | Board Call | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | Call with Creditors | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | Call with FOMB Advisor | ERS |
| Daniel Cajigas | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/04/20 | 4.0 | Revisions to Press Materials | CW |
| Daniel Cajigas | 02/04/20 | 2.0 | Revisions to Presentation Materials | ERS |
| Daniel Cajigas | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/04/20 | 1.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/05/20 | 8.0 | Mediation | CW |
| Daniel Cajigas | 02/05/20 | 3.0 | Revise Presenation Materials | CW |
| Daniel Cajigas | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 02/06/20 | 2.5 | Mediation | CW |
| Daniel Cajigas | 02/06/20 | 2.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Call with Creditors | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Revisions to Press Materials | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Call with Creditors | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Daniel Cajigas | 02/07/20 | 3.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/07/20 | 1.5 | Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/07/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/07/20 | 0.5 | Prepare Analysis for Press Materials | CW |
| Daniel Cajigas | 02/08/20 | 5.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/08/20 | 3.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/08/20 | 2.0 | Prepare and Revise Analysis | CW |
| Daniel Cajigas | 02/08/20 | 1.5 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/08/20 | 1.0 | Prepare Exhibit to PSA | CW |
| Daniel Cajigas | 02/09/20 | 4.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/09/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/10/20 | 3.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Daniel Cajigas | 02/11/20 | 4.0 | Review Draft Plan | CW |
| Daniel Cajigas | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/11/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Daniel Cajigas | 02/11/20 | 0.5 | Review Offical Statement | CW |
| Daniel Cajigas | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Daniel Cajigas | 02/12/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/12/20 | 0.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/13/20 | 3.0 | Review Plan | CW |
| Daniel Cajigas | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Daniel Cajigas | 02/14/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 02/17/20 | 1.0 | Holdings Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/18/20 | 3.0 | Review Plan | CW |
| Daniel Cajigas | 02/18/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/18/20 | 1.0 | Review Stipulation | CW |
| Daniel Cajigas | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/19/20 | 5.0 | Mediation Session | CW |
| Daniel Cajigas | 02/19/20 | 2.0 | Prepare Board Meeting Materials | CW |
| Daniel Cajigas | 02/19/20 | 2.0 | Review Disclosure Statement and Prepare Exhibit | CW |
| Daniel Cajigas | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Daniel Cajigas | 02/19/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/20/20 | 2.0 | Drafting Session | CW |
| Daniel Cajigas | 02/20/20 | 1.5 | Internal Discussion | CW |
| Daniel Cajigas | 02/20/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Prepare Plan Exhibit | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/21/20 | 2.0 | Review Plan | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Claims Reconcilation | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Review and Compile Filings | CW |
| Daniel Cajigas | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/22/20 | 3.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/23/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/24/20 | 3.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/24/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | Revise Disclosure Statement Exhibit | CW |
| Daniel Cajigas | 02/24/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/24/20 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 02/25/20 | 5.0 | Plan Drafting Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/25/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/25/20 | 2.0 | Review Materials from FOMB Advisors | CW |
| Daniel Cajigas | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/26/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/26/20 | 2.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Daniel Cajigas | 02/26/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/27/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | Claims Reconciliation | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/28/20 | 3.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/28/20 | 3.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/28/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | Claims Reconciliation | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
| | | **205.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 80.5 |
| Ashim Midha | Associate | 71.5 |
| Daniel Cajigas | Analyst | 75.0 |
| **Total** | | **256.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 03/02/20 | 1.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Steve Zelin | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/06/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/09/20 | 1.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Steve Zelin | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/10/20 | 0.5 | Review Materials | CW |
| Steve Zelin | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/20/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Steve Zelin | 03/23/20 | 1.0 | Discuss Analysis re Projection Changes | CW |
| Steve Zelin | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Steve Zelin | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/26/20 | 1.0 | Review Settlement Analysis for Public Corporation | CW |
| Steve Zelin | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Steve Zelin | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Steve Zelin | 03/31/20 | 1.0 | Review of Analysis re Fiscal Plan Disclosure | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Willie Evarts | 03/02/20 | 1.5 | Review of Draft Legislation | CW |
| Willie Evarts | 03/02/20 | 1.0 | Review of Creditor Letter | CW |
| Willie Evarts | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/03/20 | 2.0 | Review and Comment on Press Materials | CW |
| Willie Evarts | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/04/20 | 5.0 | Court Hearing | CW |
| Willie Evarts | 03/04/20 | 2.0 | Review and Comment on Press Materials | CW |
| Willie Evarts | 03/04/20 | 1.0 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Willie Evarts | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/05/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/05/20 | 0.5 | Discusson with Communications Team | CW |
| Willie Evarts | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/06/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/06/20 | 1.0 | Analysis for Counsel re Creditor Holdings | CW |
| Willie Evarts | 03/06/20 | 1.0 | Review of Discovery Material | CW |
| Willie Evarts | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/06/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/09/20 | 3.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Willie Evarts | 03/09/20 | 1.0 | Plan of Adjustment Questions from Prime Clerk | CW |
| Willie Evarts | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/20 | 0.5 | PSA Trade Disclosure Question | CW |
| Willie Evarts | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/12/20 | 1.0 | PSA Joinder Correspondence with Creditor Advisors | CW |
| Willie Evarts | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/13/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Willie Evarts | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/14/20 | 1.5 | Discussions with Communications Team | CW |
| Willie Evarts | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/17/20 | 2.0 | Research on Pandemic Impact | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/17/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/18/20 | 1.5 | Analysis of Tax Law Change | CW |
| Willie Evarts | 03/18/20 | 1.5 | Research on Tax Law Change | CW |
| Willie Evarts | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/20/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Willie Evarts | 03/23/20 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |
| Willie Evarts | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Willie Evarts | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/24/20 | 2.0 | Discussions with FOMB Advisors and Executives | CW |
| Willie Evarts | 03/24/20 | 1.0 | Correspondence with Creditor | CW |
| Willie Evarts | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Willie Evarts | 03/24/20 | 0.5 | Email with Creditor | CW |
| Willie Evarts | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/26/20 | 2.0 | Settlement Analysis for Public Corporation | CW |
| Willie Evarts | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Willie Evarts | 03/27/20 | 1.5 | PSA Joinder Processing | CW |
| Willie Evarts | 03/27/20 | 1.0 | FOMB Call | CW |
| Willie Evarts | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/30/20 | 1.5 | PSA Joinder Processing | CW |
| Willie Evarts | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Willie Evarts | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/20 | 2.0 | Analysis re Fiscal Plan Disclosure | CW |
| | | **80.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Ashim Midha | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/20 | 2.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/04/20 | 3.0 | Review and Preparation of Materials | CW |
| Ashim Midha | 03/04/20 | 2.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Ashim Midha | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/05/20 | 0.5 | Discusson with Communications Team | CW |
| Ashim Midha | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/06/20 | 2.0 | Analysis for Counsel re Creditor Holdings | CW |
| Ashim Midha | 03/06/20 | 1.5 | Board Call | CW |
| Ashim Midha | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/09/20 | 3.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Ashim Midha | 03/09/20 | 1.0 | Plan of Adjustment Questions from Prime Clerk | CW |
| Ashim Midha | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/20 | 1.5 | Board Call | CW |
| Ashim Midha | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/20 | 0.5 | Review Materials | CW |
| Ashim Midha | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Ashim Midha | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Ashim Midha | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/13/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Ashim Midha | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/14/20 | 1.5 | Discussions with Communications Team | CW |
| Ashim Midha | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Ashim Midha | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/17/20 | 2.0 | Research on Pandemic Impact | CW |
| Ashim Midha | 03/17/20 | 1.0 | Call with FOMB Counsel | CW |
| Ashim Midha | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/18/20 | 3.0 | Analysis of Tax Law Change | CW |
| Ashim Midha | 03/18/20 | 1.0 | Review Analysis | CW |
| Ashim Midha | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/20/20 | 1.5 | Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Ashim Midha | 03/23/20 | 2.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |
| Ashim Midha | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Ashim Midha | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Ashim Midha | 03/24/20 | 1.0 | Discussions with FOMB Advisors and Executives | CW |
| Ashim Midha | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/26/20 | 2.0 | Settlement Analysis for Public Corporation | CW |
| Ashim Midha | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Ashim Midha | 03/27/20 | 1.5 | PSA Joinder Processing | CW |
| Ashim Midha | 03/27/20 | 1.0 | FOMB Call | CW |
| Ashim Midha | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/30/20 | 2.0 | PSA Joinder Processing | CW |
| Ashim Midha | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Ashim Midha | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/20 | 2.0 | Analysis re Fiscal Plan Disclosure | CW |
|  |  | **71.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Daniel Cajigas | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Daniel Cajigas | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/04/20 | 3.0 | Review and Preparation of Materials | CW |
| Daniel Cajigas | 03/04/20 | 0.5 | Review Filings | CW |
| Daniel Cajigas | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Daniel Cajigas | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Daniel Cajigas | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/06/20 | 4.0 | Analysis for Counsel re Creditor Holdings | CW |
| Daniel Cajigas | 03/06/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/09/20 | 2.0 | Fiscal Plan Analysis | CW |
| Daniel Cajigas | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/10/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/10/20 | 0.5 | Review Materials | CW |
| Daniel Cajigas | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Daniel Cajigas | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Daniel Cajigas | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/13/20 | 3.0 | Analysis of Proposed Legislation | CW |
| Daniel Cajigas | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/16/20 | 1.0 | Review Filings | CW |
| Daniel Cajigas | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/17/20 | 4.0 | Research on Pandemic Impact | CW |
| Daniel Cajigas | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/18/20 | 3.0 | Analysis of Tax Law Change | CW |
| Daniel Cajigas | 03/18/20 | 1.0 | Prepare Analysis | CW |
| Daniel Cajigas | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/20/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Daniel Cajigas | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Daniel Cajigas | 03/23/20 | 3.0 | Analysis re Projection Changes | CW |
| Daniel Cajigas | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Daniel Cajigas | 03/23/20 | 1.0 | Discuss Analysis re Projection Changes | CW |
| Daniel Cajigas | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Daniel Cajigas | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/26/20 | 3.0 | Settlement Analysis for Public Corporation | CW |
| Daniel Cajigas | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Daniel Cajigas | 03/27/20 | 3.0 | PSA Joinder Processing | CW |
| Daniel Cajigas | 03/27/20 | 1.0 | FOMB Call | CW |
| Daniel Cajigas | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/30/20 | 2.0 | PSA Joinder Processing | CW |
| Daniel Cajigas | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Daniel Cajigas | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/31/20 | 5.0 | Analysis re Fiscal Plan Disclosure | CW |
| | | **75.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 76.0 |
| Ashim Midha | Associate | 48.0 |
| Daniel Cajigas | Analyst | 62.5 |
| | **Total** | **216.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/02/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/03/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/03/20 | 1.0 | Review of Revised Forecast Information | CW |
| Steve Zelin | 04/03/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 04/14/20 | 1.0 | Review of Analysis for Counsel | CW |
| Steve Zelin | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 04/20/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Steve Zelin | 04/23/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/23/20 | 1.0 | Review Analysis for FOMB Executive | CW |
| Steve Zelin | 04/23/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/24/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/24/20 | 1.0 | Review Materials | CW |
| Steve Zelin | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/20 | 0.5 | Review Filings | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/20 | 2.5 | Review of Instrumentality Data and Analysis | CW |
| Willie Evarts | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/20 | 0.5 | Call re Creditor Advisor Change | CW |
| Willie Evarts | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/20 | 0.5 | PSA Joinder Request | CW |
| Willie Evarts | 04/02/20 | 1.5 | Press Disclosure Review | CW |
| Willie Evarts | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/03/20 | 2.0 | Review of Revised Forecast Information | CW |
| Willie Evarts | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Willie Evarts | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/07/20 | 0.5 | Discussion with Counsel | CW |
| Willie Evarts | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/08/20 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/09/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/10/20 | 1.5 | Research of Federal Relief Program | CW |
| Willie Evarts | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/11/20 | 0.5 | Correspondence with Creditor Advisor | CW |
| Willie Evarts | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Willie Evarts | 04/13/20 | 2.0 | Review of Objections | CW |
| Willie Evarts | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Willie Evarts | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/20 | 0.5 | Revisions and Edits to Analysis | CW |
| Willie Evarts | 04/14/20 | 1.5 | Review of Analysis for Counsel | CW |
| Willie Evarts | 04/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/14/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/15/20 | 1.0 | Discussion and Review with Counsel re Creditor Requests | CW |
| Willie Evarts | 04/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Analysis for Creditor Advisor | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Commonwealth Reporting | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Press Reports re Plan of Adjustment | CW |
| Willie Evarts | 04/16/20 | 2.0 | Review of Stipulation and Associated Materials | CW |
| Willie Evarts | 04/16/20 | 1.5 | Review of Fiscal Plan for Instrumentality | CW |
| Willie Evarts | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/16/20 | 0.5 | Correspondence with Creditor | CW |
| Willie Evarts | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/16/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 04/17/20 | 2.5 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Willie Evarts | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/17/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 04/17/20 | 0.5 | Review of Concession Agreements | CW |
| Willie Evarts | 04/20/20 | 0.5 | Call with Counsel | CW |
| Willie Evarts | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/20/20 | 0.5 | Review of Letter from Congress | CW |
| Willie Evarts | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Willie Evarts | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 04/21/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/22/20 | 2.5 | Review of Public Corporation Fiscal Plan | CW |
| Willie Evarts | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Willie Evarts | 04/23/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/23/20 | 1.5 | Review Analysis for FOMB Executive | CW |
| Willie Evarts | 04/23/20 | 1.5 | Review and Revision of Analysis for Fiscal Plan | CW |
| Willie Evarts | 04/23/20 | 1.0 | Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 04/24/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/24/20 | 1.0 | Calls re Fiscal Plan Revisions | CW |
| Willie Evarts | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/24/20 | 0.5 | Call with Creditor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/24/20 | 0.5 | Emails re Fiscal Plan Revisions | CW |
| Willie Evarts | 04/26/20 | 0.5 | Emails with FOMB Advisory Team re Fiscal Plan | CW |
| Willie Evarts | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/29/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/29/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/30/20 | 2.0 | Initial Drafting of Board Presentation | CW |
| Willie Evarts | 04/30/20 | 1.5 | Review of Congressional Statements and Funding | CW |
| Willie Evarts | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/30/20 | 0.5 | PSA Holdings Update | CW |
| | | **76.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/03/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/03/20 | 2.0 | Review of Revised Forecast Information | CW |
| Ashim Midha | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Ashim Midha | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/09/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Ashim Midha | 04/13/20 | 2.0 | Review of Objections | CW |
| Ashim Midha | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Ashim Midha | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/14/20 | 2.0 | Review of Analysis for Counsel | CW |
| Ashim Midha | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/15/20 | 1.0 | Review of Analysis from Creditor Advisor | CW |
| Ashim Midha | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/16/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 04/17/20 | 2.5 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Ashim Midha | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Ashim Midha | 04/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/21/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Ashim Midha | 04/23/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/23/20 | 1.5 | Review Analysis for FOMB Executive | CW |
| Ashim Midha | 04/23/20 | 1.5 | Review and Revision of Analysis for Fiscal Plan | CW |
| Ashim Midha | 04/24/20 | 2.0 | Review and Revise materials | CW |
| Ashim Midha | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Ashim Midha | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/20 | 0.5 | Review Filings | CW |
| Ashim Midha | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| | | **48.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/03/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/03/20 | 3.0 | Analysis of Revised Forecast Information | CW |
| Daniel Cajigas | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Daniel Cajigas | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/09/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Daniel Cajigas | 04/13/20 | 2.0 | Review of Objections | CW |
| Daniel Cajigas | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Daniel Cajigas | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Daniel Cajigas | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/14/20 | 4.0 | Preparation of Analysis for Counsel | CW |
| Daniel Cajigas | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/15/20 | 3.0 | Revise Analysis for Creditor Advisor | CW |
| Daniel Cajigas | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 04/17/20 | 4.0 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Daniel Cajigas | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 04/21/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | PSA Holdings Update | CW |
| Daniel Cajigas | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/23/20 | 3.5 | Analysis for FOMB Executive | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Analysis for Fiscal Plan | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Revise Analysis for FOMB Executive | CW |
| Daniel Cajigas | 04/23/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/24/20 | 2.0 | Review and Revise materials | CW |
| Daniel Cajigas | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Daniel Cajigas | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/28/20 | 0.5 | PSA Holdings Update | CW |
| Daniel Cajigas | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/29/20 | 0.5 | Review Filings | CW |
| Daniel Cajigas | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/30/20 | 0.5 | PSA Holdings Update | CW |
| | | **62.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 35.0 |
| William Evarts | Vice President | 169.5 |
| Ashim Midha | Associate | 69.0 |
| Daniel Cajigas | Analyst | 97.5 |
| Benjamin Gendelman | Analyst | 114.0 |
| | **Total** | **485.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/04/20 | 2.0 | Discussion of AAFAF Fiscal Plan Submission | CW |
| Steve Zelin | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/06/20 | 2.0 | Internal Call | CW |
| Steve Zelin | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 05/08/20 | 1.5 | Board Call | CW |
| Steve Zelin | 05/08/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Steve Zelin | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Steve Zelin | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/13/20 | 2.0 | Board Call | CW |
| Steve Zelin | 05/13/20 | 1.0 | Review of Board Presentation | CW |
| Steve Zelin | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Steve Zelin | 05/15/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/15/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/16/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 05/17/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/17/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 05/18/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/19/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/21/20 | 2.0 | Review of Material for FOMB Executive | CW |
| Steve Zelin | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/23/20 | 1.0 | Review of Materials for Board | CW |
| Steve Zelin | 05/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/27/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 05/27/20 | 1.0 | Review of Materials for Board | CW |
| Steve Zelin | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/28/20 | 0.5 | Review of Analysis for FOMB Advisor | CW |
| Steve Zelin | 05/29/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| | | **35.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/20 | 1.5 | Review of Ideas re Revised Structure | CW |
| Willie Evarts | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/02/20 | 2.0 | Revisions to Board Presentation | CW |
| Willie Evarts | 05/03/20 | 0.5 | Emails with FOMB Advisors | CW |
| Willie Evarts | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Willie Evarts | 05/04/20 | 1.5 | Review of Analysis of AAFAF Fiscal Plan | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/04/20 | 0.5 | Review of Press Coverage of Fiscal Plan | CW |
| Willie Evarts | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Willie Evarts | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/06/20 | 2.0 | Internal Call | CW |
| Willie Evarts | 05/06/20 | 1.0 | Analysis of Updated Projections | CW |
| Willie Evarts | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 05/07/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/08/20 | 1.5 | Board Call | CW |
| Willie Evarts | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/09/20 | 0.5 | Email with FOMB Advisors | CW |
| Willie Evarts | 05/10/20 | 2.0 | Analysis of Fiscal Plan | CW |
| Willie Evarts | 05/10/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Willie Evarts | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/11/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 05/12/20 | 2.0 | Review and Comment on Public Corporation Fiscal Plan | CW |
| Willie Evarts | 05/12/20 | 1.0 | Comments on Analysis re Fiscal Plan Projections | CW |
| Willie Evarts | 05/12/20 | 0.5 | Email with FOMB Advisors | CW |
| Willie Evarts | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/12/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 05/13/20 | 2.5 | Review and Comments on Board Presentation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/13/20 | 2.5 | Review of Creditor Advisor Analysis | CW |
| Willie Evarts | 05/13/20 | 2.0 | Board Call | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call on Analysis re Fiscal Plan Projections | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call with Creditor Advisors re AAFAF Fiscal Plan | CW |
| Willie Evarts | 05/13/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/20 | 5.5 | Revisions to Board Materials, Including Internal Calls | CW |
| Willie Evarts | 05/14/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/14/20 | 1.0 | Call with FOMB Advisors and Executives | CW |
| Willie Evarts | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Willie Evarts | 05/15/20 | 3.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Willie Evarts | 05/15/20 | 1.0 | Call re Unsecured Claims | CW |
| Willie Evarts | 05/15/20 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/15/20 | 1.0 | Emails with FOMB Staff re Press Strategy | CW |
| Willie Evarts | 05/15/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/16/20 | 8.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/16/20 | 1.0 | Call re Press Strategy | CW |
| Willie Evarts | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/16/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/17/20 | 7.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/17/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/18/20 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/18/20 | 1.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/18/20 | 1.5 | Review of UCC Litigation | CW |
| Willie Evarts | 05/18/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/20 | 5.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/19/20 | 2.5 | Calls and Edits to Fiscal Plan | CW |
| Willie Evarts | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/20 | 1.0 | Internal Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/19/20 | 0.5 | Call with FOMB Advisors and Executives | CW |
| Willie Evarts | 05/19/20 | 0.5 | Emails with Communications Team | CW |
| Willie Evarts | 05/20/20 | 3.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/20/20 | 3.0 | Revisions and Edits of Board Materials | CW |
| Willie Evarts | 05/20/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 05/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/20/20 | 0.5 | Emails re Creditor Outreach | CW |
| Willie Evarts | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/21/20 | 4.0 | Revisions to Material for FOMB Executive | CW |
| Willie Evarts | 05/21/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Willie Evarts | 05/21/20 | 1.0 | Call with Communications Team | CW |
| Willie Evarts | 05/21/20 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/22/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/22/20 | 0.5 | Emails with Creditor | CW |
| Willie Evarts | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/23/20 | 2.5 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/23/20 | 2.0 | Comments on Analysis for FOMB Executive | CW |
| Willie Evarts | 05/24/20 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/20 | 4.0 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/25/20 | 1.0 | Emails with EY re Fiscal Plan Projections | CW |
| Willie Evarts | 05/25/20 | 0.5 | Review of Creditor Letter to FOMB | CW |
| Willie Evarts | 05/26/20 | 3.5 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/26/20 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/26/20 | 1.5 | Review of Fiscal Plan Detailed Projections | CW |
| Willie Evarts | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/20 | 4.0 | Fiscal Plan Certification - Public Meeting | CW |
| Willie Evarts | 05/27/20 | 2.0 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/27/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 05/27/20 | 0.5 | Advisor Call | HTA |
| Willie Evarts | 05/27/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/20 | 0.5 | PSA Holdings Update | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/28/20 | 3.0 | Fiscal Plan Review | HTA |
| Willie Evarts | 05/28/20 | 2.0 | Revisions to Analysis for FOMB Advisor | CW |
| Willie Evarts | 05/28/20 | 1.0 | Review of Cash Analysis | CW |
| Willie Evarts | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/29/20 | 3.0 | Fiscal Plan Comments | HTA |
| Willie Evarts | 05/29/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Willie Evarts | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **169.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/02/20 | 2.0 | Revisions to Board Presentation | CW |
| Ashim Midha | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Ashim Midha | 05/04/20 | 2.0 | Review of Analysis of AAFAF Fiscal Plan | CW |
| Ashim Midha | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Ashim Midha | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/06/20 | 2.0 | Internal Call | CW |
| Ashim Midha | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/07/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/08/20 | 1.5 | Board Call | CW |
| Ashim Midha | 05/08/20 | 1.0 | Internal Discussion | CW |
| Ashim Midha | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/10/20 | 2.0 | Analysis of Fiscal Plan | CW |
| Ashim Midha | 05/10/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Ashim Midha | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/12/20 | 2.0 | Comments on Analysis re Fiscal Plan Projections | CW |
| Ashim Midha | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Ashim Midha | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/13/20 | 2.0 | Board Call | CW |
| Ashim Midha | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/20 | 2.5 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Ashim Midha | 05/15/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/16/20 | 3.0 | Review of Board Materials | CW |
| Ashim Midha | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/16/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 05/17/20 | 2.0 | Review of Board Materials | CW |
| Ashim Midha | 05/17/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/18/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/18/20 | 1.0 | Review of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/23/20 | 2.0 | Comments on Analysis for FOMB Executive | CW |
| Ashim Midha | 05/23/20 | 1.0 | Review of Materials for Board | CW |
| Ashim Midha | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/20 | 2.0 | Preparation / Revision of Materials for Board | CW |
| Ashim Midha | 05/26/20 | 1.0 | Review of Materials for Board | CW |
| Ashim Midha | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/27/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 05/27/20 | 1.0 | Preparation / Review of Materials for Board | CW |
| Ashim Midha | 05/27/20 | 0.5 | Advisor Call | HTA |
| Ashim Midha | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Ashim Midha | 05/28/20 | 2.0 | Revisions to Analysis for FOMB Advisor | CW |
| Ashim Midha | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Ashim Midha | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **69.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/02/20 | 4.0 | Revisions to Board Presentation | CW |
| Daniel Cajigas | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Daniel Cajigas | 05/04/20 | 4.0 | Preparation of Analysis of AAFAF Fiscal Plan | CW |
| Daniel Cajigas | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Daniel Cajigas | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/06/20 | 3.0 | Analysis of Updated Projections | CW |
| Daniel Cajigas | 05/06/20 | 2.0 | Internal Call | CW |
| Daniel Cajigas | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/07/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/08/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 05/08/20 | 1.0 | Internal Discussion | CW |
| Daniel Cajigas | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/10/20 | 4.0 | Analysis of Fiscal Plan | CW |
| Daniel Cajigas | 05/10/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 05/11/20 | 2.5 | Preparation / Internal Discussion of Materials | CW |
| Daniel Cajigas | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Daniel Cajigas | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/12/20 | 4.0 | Revision of Materials | CW |
| Daniel Cajigas | 05/12/20 | 3.0 | Analysis re Fiscal Plan Projections | CW |
| Daniel Cajigas | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/13/20 | 2.0 | Board Call | CW |
| Daniel Cajigas | 05/13/20 | 1.5 | Internal Discussion | CW |
| Daniel Cajigas | 05/13/20 | 1.5 | Revision of Board Presentation | CW |
| Daniel Cajigas | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/14/20 | 2.5 | Preparation and Review of Board Materials | CW |
| Daniel Cajigas | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/15/20 | 4.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Daniel Cajigas | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Daniel Cajigas | 05/15/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/16/20 | 5.0 | Preparation / Review of Board Materials | CW |
| Daniel Cajigas | 05/16/20 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 05/16/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 05/17/20 | 2.0 | Review of Board Materials | CW |
| Daniel Cajigas | 05/17/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/18/20 | 4.0 | Preparation / Review of Board Materials | CW |
| Daniel Cajigas | 05/18/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | Review of Board Materials | CW |
| Daniel Cajigas | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/21/20 | 2.0 | Revisions to Material for FOMB Executive | CW |
| Daniel Cajigas | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/23/20 | 2.0 | Analysis for FOMB Executive | CW |
| Daniel Cajigas | 05/23/20 | 1.0 | Preparation / Revision of Materials for Board | CW |
| Daniel Cajigas | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/25/20 | 1.0 | Preparation / Revision of Materials for Board | CW |
| Daniel Cajigas | 05/25/20 | 0.5 | Revision of Materials for Board | CW |
| Daniel Cajigas | 05/26/20 | 1.0 | Review of Materials for Board | CW |
| Daniel Cajigas | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/27/20 | 3.0 | Preparation / Review of Materials for Board | CW |
| Daniel Cajigas | 05/27/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 05/27/20 | 0.5 | Advisor Call | HTA |
| Daniel Cajigas | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Daniel Cajigas | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/29/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Daniel Cajigas | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
|  |  | **97.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 05/10/20 | 4.0 | Analysis of Fiscal Plan | CW |
| Benjamin Gendelman | 05/10/20 | 0.5 | Internal Call | CW |
| Benjamin Gendelman | 05/11/20 | 2.5 | Preparation / Internal Discussion of Materials | CW |
| Benjamin Gendelman | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Benjamin Gendelman | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/12/20 | 4.0 | Revision of Materials | CW |
| Benjamin Gendelman | 05/12/20 | 2.0 | Analysis re Fiscal Plan Projections | CW |
| Benjamin Gendelman | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/13/20 | 3.0 | Revision of Board Presentation | CW |
| Benjamin Gendelman | 05/13/20 | 2.0 | Board Call | CW |
| Benjamin Gendelman | 05/13/20 | 1.5 | Internal Discussion | CW |
| Benjamin Gendelman | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/14/20 | 5.0 | Preparation and Review of Board Materials | CW |
| Benjamin Gendelman | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/15/20 | 4.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Benjamin Gendelman | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Benjamin Gendelman | 05/15/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/16/20 | 9.5 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/16/20 | 0.5 | Internal Call | CW |
| Benjamin Gendelman | 05/17/20 | 6.5 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/17/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/18/20 | 4.0 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/18/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/19/20 | 8.0 | Preparation / Revision of Board Materials | CW |
| Benjamin Gendelman | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/19/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/21/20 | 5.0 | Revisions to Material for FOMB Executive | CW |
| Benjamin Gendelman | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/23/20 | 4.0 | Analysis for FOMB Executive | CW |
| Benjamin Gendelman | 05/23/20 | 4.0 | Preparation / Revision of Materials for Board | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 05/24/20 | 2.5 | Preparation / Revision of Materials for Board | CW |
| Benjamin Gendelman | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/25/20 | 4.0 | Preparation / Revision of Materials for Board | CW |
| Benjamin Gendelman | 05/26/20 | 6.0 | Preparation / Review of Materials for Board | CW |
| Benjamin Gendelman | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/27/20 | 6.5 | Preparation / Review of Materials for Board | CW |
| Benjamin Gendelman | 05/27/20 | 1.0 | Internal Calls | CW |
| Benjamin Gendelman | 05/27/20 | 0.5 | Advisor Call | HTA |
| Benjamin Gendelman | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Benjamin Gendelman | 05/28/20 | 4.0 | Analysis for FOMB Advisor | CW |
| Benjamin Gendelman | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **114.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 49.0 |
| William Evarts | Vice President | 131.5 |
| Ashim Midha | Associate | 70.0 |
| Daniel Cajigas | Analyst | 120.5 |
| Benjamin Gendelman | Analyst | 76.5 |
| | **Total** | **447.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/01/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Steve Zelin | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/02/20 | 1.0 | Review and Comment on Board Materials | CW |
| Steve Zelin | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Steve Zelin | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Steve Zelin | 06/03/20 | 0.5 | Internal Calls Regarding Preparation of Materials | CW |
| Steve Zelin | 06/03/20 | 1.5 | Review and Comments re Board Material Revisions | CW |
| Steve Zelin | 06/03/20 | 0.5 | Review of Updated Security Structure | CW |
| Steve Zelin | 06/04/20 | 0.5 | Calls with FOMB Executive re Presentation Edits | CW |
| Steve Zelin | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/20 | 1.0 | Preparation for Board Call | CW |
| Steve Zelin | 06/04/20 | 1.5 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Steve Zelin | 06/05/20 | 1.0 | Call with Board Member | CW |
| Steve Zelin | 06/05/20 | 0.5 | Call with Board Member | CW |
| Steve Zelin | 06/05/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Steve Zelin | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/08/20 | 1.0 | Review of Follow-Up Board Materials | CW |
| Steve Zelin | 06/09/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Steve Zelin | 06/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/10/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/11/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Steve Zelin | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/12/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/16/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/17/20 | 0.5 | Working Group Call with FOMB Executive | CW |
| Steve Zelin | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/18/20 | 0.5 | Review of Distributed Board Materials | CW |
| Steve Zelin | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/19/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/20/20 | 0.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/21/20 | 0.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/22/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/23/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Steve Zelin | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/20 | 1.0 | Preparation for Board Call | CW |
| Steve Zelin | 06/23/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Steve Zelin | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Steve Zelin | 06/24/20 | 1.0 | Call with FOMB Board Member | CW |
| Steve Zelin | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Steve Zelin | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Steve Zelin | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Steve Zelin | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **49.0** | | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/20 | 1.0 | Comments on Board Materials | CW |
| Willie Evarts | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/01/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 06/01/20 | 2.0 | Review and Comments on Fiscal Plan | CW |
| Willie Evarts | 06/01/20 | 1.5 | Review of SCOTUS Decision | CW |
| Willie Evarts | 06/02/20 | 0.5 | Emails re HTA Treatment in Fiscal Plan | CW |
| Willie Evarts | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/02/20 | 0.5 | Review of Trading Activity | CW |
| Willie Evarts | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Willie Evarts | 06/02/20 | 2.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 06/02/20 | 1.5 | Review of HTA Fiscal Plan | CW |
| Willie Evarts | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/02/20 | 1.0 | Revisions to Board Materials Draft | CW |
| Willie Evarts | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Willie Evarts | 06/03/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 06/03/20 | 0.5 | Emails re Recent Trading Dynamics | CW |
| Willie Evarts | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Willie Evarts | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Willie Evarts | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Willie Evarts | 06/03/20 | 6.0 | Review and Comments re Board Material Revisions | CW |
| Willie Evarts | 06/03/20 | 0.5 | Review of PSA Trade Reporting | CW |
| Willie Evarts | 06/04/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Willie Evarts | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/04/20 | 1.5 | Preparation for Board Call | CW |
| Willie Evarts | 06/04/20 | 1.0 | Review of Revised Analysis from EY | CW |
| Willie Evarts | 06/04/20 | 2.0 | Review of Creditor Analysis of Fiscal Plan | CW |
| Willie Evarts | 06/04/20 | 4.0 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Willie Evarts | 06/05/20 | 1.0 | Call with Board Member | CW |
| Willie Evarts | 06/05/20 | 0.5 | Call with Board Member | CW |
| Willie Evarts | 06/05/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Willie Evarts | 06/06/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/08/20 | 3.0 | Calls with FOMB Advisors re Revised Structure | CW |
| Willie Evarts | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/08/20 | 1.0 | Review of HTA Fiscal Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/08/20 | 2.5 | Revisions to Follow-Up Board Materials | CW |
| Willie Evarts | 06/09/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Willie Evarts | 06/09/20 | 8.0 | Review and Comments re Board Follow-Up Materials | CW |
| Willie Evarts | 06/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/10/20 | 1.0 | Review of PSA Holdings | CW |
| Willie Evarts | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/10/20 | 3.5 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/11/20 | 2.0 | Congressional Natural Resources Committee Hearing | CW |
| Willie Evarts | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/11/20 | 6.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/12/20 | 0.5 | Review FOMB Advisor Analysis regarding Fiscal Plan / Budget | CW |
| Willie Evarts | 06/12/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/14/20 | 1.0 | Review of Updated PSA Holdings | CW |
| Willie Evarts | 06/15/20 | 0.5 | Email Correspondence re Coordination with FOMB Staff | CW |
| Willie Evarts | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/15/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/15/20 | 1.0 | Review of Updated PSA Holdings | CW |
| Willie Evarts | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Willie Evarts | 06/16/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/20 | 1.0 | Review of Updated Pension Analysis | CW |
| Willie Evarts | 06/17/20 | 0.5 | Working Group Call with FOMB Executive | CW |
| Willie Evarts | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Willie Evarts | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/19/20 | 1.0 | Review of Governor's Speech and Related Press Reaction | CW |
| Willie Evarts | 06/19/20 | 2.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/20/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/21/20 | 1.5 | Review and Comments on Revised Pension Scenario Analysis | CW |
| Willie Evarts | 06/21/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/21/20 | 0.5 | Coordination re Next Day Advisor Call | CW |
| Willie Evarts | 06/22/20 | 1.0 | Email Correspondence and Internal Calls re AAFAF Comments | CW |
| Willie Evarts | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/22/20 | 0.5 | Review of Diligence Questions from PSA Creditor Advisors | CW |
| Willie Evarts | 06/22/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/23/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Willie Evarts | 06/23/20 | 0.5 | Coordination re Creditor Diligence Questions Call | CW |
| Willie Evarts | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/23/20 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 06/23/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/24/20 | 0.5 | Assistance in Response to Press Inquiry | CW |
| Willie Evarts | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Willie Evarts | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 06/24/20 | 1.0 | Call with FOMB Board Member | CW |
| Willie Evarts | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/20 | 0.5 | Coordination re Call with AAFAF and FOMB Executives | CW |
| Willie Evarts | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Willie Evarts | 06/25/20 | 1.0 | Preparation re Questions for Creditor Advisor Working Group Call | CW |
| Willie Evarts | 06/26/20 | 3.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Willie Evarts | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/27/20 | 0.5 | Coordination re Advisor Call Change | CW |
| Willie Evarts | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Willie Evarts | 06/29/20 | 3.5 | Coordination re Call with AAFAF and FOMB Executives | CW |
| Willie Evarts | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Willie Evarts | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **131.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/01/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Ashim Midha | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Ashim Midha | 06/02/20 | 3.0 | Review and Comment on Board Materials | CW |
| Ashim Midha | 06/02/20 | 1.0 | Revisions to Board Materials Draft | CW |
| Ashim Midha | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Ashim Midha | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Ashim Midha | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Ashim Midha | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Ashim Midha | 06/03/20 | 3.0 | Review and Comments re Board Material Revisions | CW |
| Ashim Midha | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/04/20 | 1.0 | Review of Revised Analysis from EY | CW |
| Ashim Midha | 06/04/20 | 2.5 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Ashim Midha | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Ashim Midha | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/08/20 | 3.0 | Revisions to Follow-Up Board Materials | CW |
| Ashim Midha | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Ashim Midha | 06/09/20 | 2.5 | Preparation and Review of Board Follow-Up Materials | CW |
| Ashim Midha | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/10/20 | 4.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/11/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/12/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/20 | 1.0 | Review of Updated Pension Analysis | CW |
| Ashim Midha | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/19/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/20/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/21/20 | 2.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Ashim Midha | 06/22/20 | 5.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/20 | 2.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Ashim Midha | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Ashim Midha | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Ashim Midha | 06/26/20 | 1.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Ashim Midha | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Ashim Midha | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Ashim Midha | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **70.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/01/20 | 0.5 | Internal Calls | CW |
| Daniel Cajigas | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Daniel Cajigas | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Daniel Cajigas | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Daniel Cajigas | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Daniel Cajigas | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Daniel Cajigas | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/04/20 | 3.0 | Preparation, Review, and Internal Calls re Board Materials | CW |
| Daniel Cajigas | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Daniel Cajigas | 06/06/20 | 6.0 | Preparation of Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/08/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/08/20 | 7.0 | Preparation of Materials and Analysis re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Daniel Cajigas | 06/09/20 | 12.0 | Preparation of Board Follow-Up Materials and Analysis | CW |
| Daniel Cajigas | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Daniel Cajigas | 06/10/20 | 8.0 | Revisions and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/11/20 | 8.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Daniel Cajigas | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 06/12/20 | 4.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Daniel Cajigas | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/17/20 | 3.0 | Preparation of Updated Pension Analysis | CW |
| Daniel Cajigas | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Daniel Cajigas | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/19/20 | 1.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 06/19/20 | 5.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/20/20 | 3.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/21/20 | 4.0 | Preparation and Revision of Revised Pension Scenario Analysis | CW |
| Daniel Cajigas | 06/21/20 | 6.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Daniel Cajigas | 06/22/20 | 7.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/23/20 | 6.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Daniel Cajigas | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Daniel Cajigas | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Daniel Cajigas | 06/26/20 | 6.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Daniel Cajigas | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Daniel Cajigas | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Daniel Cajigas | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
|  |  | **120.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/01/20 | 0.5 | Internal Calls | CW |
| Benjamin Gendelman | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Benjamin Gendelman | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/02/20 | 6.0 | Preparation and Revision of Board Materials Draft | CW |
| Benjamin Gendelman | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Benjamin Gendelman | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Benjamin Gendelman | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Benjamin Gendelman | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Benjamin Gendelman | 06/03/20 | 0.5 | FOMB Advisor Call Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 13.0 | Preparation and Review of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Benjamin Gendelman | 06/03/20 | 0.5 | Review of PSA Trade Reporting | CW |
| Benjamin Gendelman | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/04/20 | 7.0 | Preparation, Review, and Internal Calls re Board Materials | CW |
| Benjamin Gendelman | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Benjamin Gendelman | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | Preparation of Analysis re Holders | CW |
| Benjamin Gendelman | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Benjamin Gendelman | 06/10/20 | 6.0 | Revisions and Internal Calls re Board Follow-Up Materials | CW |
| Benjamin Gendelman | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Benjamin Gendelman | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/12/20 | 1.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Benjamin Gendelman | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/15/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Benjamin Gendelman | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/18/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Benjamin Gendelman | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Benjamin Gendelman | 06/22/20 | 4.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Benjamin Gendelman | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/23/20 | 2.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Benjamin Gendelman | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Benjamin Gendelman | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Benjamin Gendelman | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Benjamin Gendelman | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Benjamin Gendelman | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Benjamin Gendelman | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **76.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.0 |
| William Evarts | Vice President | 114.5 |
| Ashim Midha | Associate | 76.5 |
| Daniel Cajigas | Analyst | 51.5 |
| Benjamin Gendelman | Analyst | 17.5 |
| Lauren Weetman | Analyst | 95.5 |
| | **Total** | **413.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/01/20 | 1.0 | Calls with AAFAF re Revised Structure | CW |
| Steve Zelin | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Steve Zelin | 07/02/20 | 0.5 | Call with AAFAF re Fiscal Plan | CW |
| Steve Zelin | 07/02/20 | 0.5 | Calls with FOMB Executives | CW |
| Steve Zelin | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/02/20 | 1.0 | Review of Judge Swain Opinions re: Monoline | CW |
| Steve Zelin | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/07/20 | 1.0 | Call with Proskauer and EY re Litigation Discovery | CW |
| Steve Zelin | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/07/20 | 0.5 | Review of Ambac Motion | CW |
| Steve Zelin | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Steve Zelin | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Steve Zelin | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/20 | 1.0 | Review Analysis and Commentary of AAFAF Model and Presentation | CW |
| Steve Zelin | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Steve Zelin | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Steve Zelin | 07/13/20 | 1.0 | Call with AAFAF | CW |
| Steve Zelin | 07/13/20 | 1.0 | Internal Calls with Team | CW |
| Steve Zelin | 07/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/15/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/17/20 | 2.0 | Preparation for Board Call | CW |
| Steve Zelin | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Counsel | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Steve Zelin | 07/20/20 | 1.0 | Discussion and Drafting of Creditor Proposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Steve Zelin | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Steve Zelin | 07/22/20 | 2.0 | Review and Comment on Mediation Materials | CW |
| Steve Zelin | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Steve Zelin | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Steve Zelin | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/20 | 1.5 | Review and Comment on Mediation Materials | CW |
| Steve Zelin | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Steve Zelin | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Steve Zelin | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Steve Zelin | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Steve Zelin | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Steve Zelin | 07/29/20 | 2.0 | Review and Comments of Mediation Materials | CW |
| Steve Zelin | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Steve Zelin | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Steve Zelin | 07/31/20 | 0.5 | Call with FOMB Advisors | CW |
| Steve Zelin | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/31/20 | 1.0 | Update for FOMB Executive | CW |
|  |  | **58.0** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/01/20 | 1.0 | Calls with AAFAF re Revised Structure | CW |
| Willie Evarts | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Willie Evarts | 07/02/20 | 0.5 | Call with AAFAF re Fiscal Plan | CW |
| Willie Evarts | 07/02/20 | 1.0 | Calls and Emails with FOMB Executives | CW |
| Willie Evarts | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Willie Evarts | 07/06/20 | 0.5 | Emails with Creditor Advisor | CW |
| Willie Evarts | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/20 | 1.0 | Analysis of Ambac Motion | CW |
| Willie Evarts | 07/07/20 | 1.0 | Call with Proskauer and EY re Litigation Discovery | CW |
| Willie Evarts | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/20 | 1.0 | Review of Cash Analysis Documents | CW |
| Willie Evarts | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Willie Evarts | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Willie Evarts | 07/08/20 | 2.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Willie Evarts | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Willie Evarts | 07/08/20 | 1.0 | Call with FOMB Counsel re Tax Analysis | CW |
| Willie Evarts | 07/08/20 | 0.5 | Calls and Analysis re Creditor Advisor Diligence Question | CW |
| Willie Evarts | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/20 | 1.5 | Analysis of EY Projections re Pension | CW |
| Willie Evarts | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/20 | 1.0 | Review of FOMB Advisor Analysis | CW |
| Willie Evarts | 07/09/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/10/20 | 2.5 | Internal Discussion and Comments re Revised Scenario Analysis | CW |
| Willie Evarts | 07/10/20 | 1.0 | Review of Revised McKinsey Analysis | CW |
| Willie Evarts | 07/12/20 | 1.0 | Emails with FOMB Executive | CW |
| Willie Evarts | 07/13/20 | 1.0 | Call with AAFAF | CW |
| Willie Evarts | 07/13/20 | 1.0 | Calls and Emails re Revised Scenario Analysis | CW |
| Willie Evarts | 07/13/20 | 1.0 | Edits to Analysis for AAFAF | CW |
| Willie Evarts | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Willie Evarts | 07/13/20 | 2.0 | Internal Calls with Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/14/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 07/14/20 | 1.5 | Review of Updated Structuring Model | CW |
| Willie Evarts | 07/15/20 | 1.0 | Analysis of Revised Projection Scenario | CW |
| Willie Evarts | 07/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/15/20 | 0.5 | Coordination re Creditor Advisor Diligence Call | CW |
| Willie Evarts | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/16/20 | 3.0 | Comments and Revisions of Analysis for Board Meeting | CW |
| Willie Evarts | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/20 | 2.0 | Review of Revised Structure | CW |
| Willie Evarts | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/17/20 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/17/20 | 0.5 | Review of PSA Joinder Reporting | CW |
| Willie Evarts | 07/19/20 | 2.0 | Review and Reconciliation of TSA Projections | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Willie Evarts | 07/20/20 | 2.0 | Discussion and Drafting of Creditor Proposal | CW |
| Willie Evarts | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/20 | 1.0 | Review of Constitutional Amendment | CW |
| Willie Evarts | 07/20/20 | 0.5 | Scheduling Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 07/21/20 | 0.5 | Addressing Follow-Up Creditor Advisor Questions | CW |
| Willie Evarts | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/21/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 07/21/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 07/21/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Willie Evarts | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Willie Evarts | 07/22/20 | 1.5 | Review of PR Legislation | CW |
| Willie Evarts | 07/22/20 | 7.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/23/20 | 0.5 | Addressing Follow-Up Creditor Advisor Questions | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Willie Evarts | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Willie Evarts | 07/25/20 | 1.5 | Review of Edits to Mediation Materials | CW |
| Willie Evarts | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Willie Evarts | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Willie Evarts | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Willie Evarts | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Willie Evarts | 07/29/20 | 5.0 | Review and Edits to Mediation Materials | CW |
| Willie Evarts | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/30/20 | 2.0 | Edits to Mediation Materials | CW |
| Willie Evarts | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Willie Evarts | 07/31/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/31/20 | 1.0 | Update for FOMB Executive | CW |
| | | **114.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Ashim Midha | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Ashim Midha | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Ashim Midha | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Ashim Midha | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Ashim Midha | 07/08/20 | 1.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Ashim Midha | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Ashim Midha | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/20 | 1.0 | Analysis of EY Projections re Pension | CW |
| Ashim Midha | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/20 | 5.0 | Preparation of Materials | CW |
| Ashim Midha | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Ashim Midha | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Ashim Midha | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Ashim Midha | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/14/20 | 1.5 | Internal Call | CW |
| Ashim Midha | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/16/20 | 1.0 | Comments and Revisions of Analysis for Board Meeting | CW |
| Ashim Midha | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/16/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Ashim Midha | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 07/20/20 | 0.5 | Discussion and Drafting of Creditor Proposal | CW |
| Ashim Midha | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/20 | 0.5 | Internal Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/21/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Ashim Midha | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Ashim Midha | 07/22/20 | 6.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 4.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Ashim Midha | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Ashim Midha | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Ashim Midha | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Ashim Midha | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Ashim Midha | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Ashim Midha | 07/29/20 | 3.0 | Review and Comments of Mediation Materials | CW |
| Ashim Midha | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Ashim Midha | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **76.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Daniel Cajigas | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Daniel Cajigas | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Daniel Cajigas | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Daniel Cajigas | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Daniel Cajigas | 07/08/20 | 3.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Daniel Cajigas | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Daniel Cajigas | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/09/20 | 3.0 | Analysis of EY Projections re Pension | CW |
| Daniel Cajigas | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/09/20 | 5.0 | Preparation of Materials | CW |
| Daniel Cajigas | 07/09/20 | 1.0 | Revision of Materials | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/10/20 | 4.0 | Preparation and Revision of Materials re Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/10/20 | 2.0 | Review of Revised McKinsey Analysis | CW |
| Daniel Cajigas | 07/13/20 | 2.0 | Edits to Analysis for AAFAF | CW |
| Daniel Cajigas | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Daniel Cajigas | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/14/20 | 1.5 | Internal Call | CW |
| Daniel Cajigas | 07/14/20 | 4.0 | Preparation of Updated Structuring Model | CW |
| Daniel Cajigas | 07/15/20 | 3.0 | Analysis of Revised Projection Scenario | CW |
| Daniel Cajigas | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/16/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 07/16/20 | 1.0 | Review of Materials and Analysis for Board Meeting | CW |
| Daniel Cajigas | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
|  |  | **51.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Benjamin Gendelman | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Benjamin Gendelman | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Benjamin Gendelman | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Benjamin Gendelman | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Benjamin Gendelman | 07/08/20 | 0.5 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Benjamin Gendelman | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Benjamin Gendelman | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/09/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Benjamin Gendelman | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Benjamin Gendelman | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/14/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
|  |  | **17.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Lauren Weetman | 07/13/20 | 8.0 | Review of Materials | CW |
| Lauren Weetman | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/14/20 | 1.5 | Internal Call | CW |
| Lauren Weetman | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/15/20 | 4.0 | Preparation of Materials | CW |
| Lauren Weetman | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/16/20 | 1.0 | Internal Call | CW |
| Lauren Weetman | 07/16/20 | 4.0 | Preparation of Materials and Analysis for Board Meeting | CW |
| Lauren Weetman | 07/16/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/16/20 | 2.0 | Revisions of Analysis for Board Meeting | CW |
| Lauren Weetman | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/17/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/17/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Lauren Weetman | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Lauren Weetman | 07/20/20 | 0.5 | Discussion and Drafting of Creditor Proposal | CW |
| Lauren Weetman | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/21/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 07/21/20 | 10.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/21/20 | 0.5 | PSA Holding Update | CW |
| Lauren Weetman | 07/21/20 | 4.0 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Lauren Weetman | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Lauren Weetman | 07/22/20 | 10.0 | Preparation and Revision of Mediation Materials | CW |
| Lauren Weetman | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 6.0 | Preparation and Revision of Mediation Materials | CW |
| Lauren Weetman | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Lauren Weetman | 07/24/20 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Lauren Weetman | 07/24/20 | 0.5 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/25/20 | 1.0 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/27/20 | 2.0 | Revisions of Mediation Materials | CW |
| Lauren Weetman | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Lauren Weetman | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/28/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Lauren Weetman | 07/29/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Lauren Weetman | 07/30/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **95.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 51.0 |
| William Evarts | Vice President | 110.0 |
| Ashim Midha | Associate | 75.0 |
| Lauren Weetman | Analyst | 137.5 |
| | **Total** | **373.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Steve Zelin | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Steve Zelin | 08/05/20 | 0.5 | Review of Holdings Analysis | CW |
| Steve Zelin | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Steve Zelin | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/13/20 | 0.5 | Discussion with FOMB Advisors re Negotiation Timing | CW |
| Steve Zelin | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Steve Zelin | 08/13/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Steve Zelin | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 08/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Steve Zelin | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Steve Zelin | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Steve Zelin | 08/18/20 | 1.0 | Mediation | CW |
| Steve Zelin | 08/18/20 | 2.0 | Preparation for Mediation | CW |
| Steve Zelin | 08/18/20 | 1.5 | Review and Comments on Presentation Materials | CW |
| Steve Zelin | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/21/20 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 08/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Steve Zelin | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 08/22/20 | 0.5 | Review of Latest Updates re Sovereign Restructuring | CW |
| Steve Zelin | 08/22/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/23/20 | 0.5 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Steve Zelin | 08/23/20 | 0.5 | Internal Calls re Various Matters | CW |
| Steve Zelin | 08/24/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 08/24/20 | 0.5 | Mediation | CW |
| Steve Zelin | 08/24/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 08/25/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/20 | 1.0 | Internal Calls re: Preparation of Materials | CW |
| Steve Zelin | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 08/26/20 | 1.0 | Calls with FOMB Executive on Board Materials | CW |
| Steve Zelin | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/26/20 | 1.5 | Internal Calls | CW |
| Steve Zelin | 08/26/20 | 2.0 | Review and Comments on Board Materials | CW |
| Steve Zelin | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Steve Zelin | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/28/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 08/30/20 | 0.5 | Comments on Presentation Materials re Mediation | CW |
| Steve Zelin | 08/30/20 | 1.5 | Internal Calls re Negotiation Follow-Up | CW |
| Steve Zelin | 08/31/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 08/31/20 | 0.5 | Call with Proskauer re Litigation | CW |
| Steve Zelin | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/31/20 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| | | **51.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/03/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Willie Evarts | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Willie Evarts | 08/05/20 | 0.5 | Response to Creditor Advisor Diligence Question | CW |
| Willie Evarts | 08/05/20 | 1.0 | Review of Holdings Analysis | CW |
| Willie Evarts | 08/05/20 | 1.0 | Review of Potential Press Report and Related Responses | CW |
| Willie Evarts | 08/06/20 | 2.0 | Edits to Diligence Responses | CW |
| Willie Evarts | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Willie Evarts | 08/06/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 08/06/20 | 1.0 | Review of Analysis and Materials re Sovereign Restructuring | CW |
| Willie Evarts | 08/06/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/06/20 | 1.0 | Review of Liquidity Analysis | CW |
| Willie Evarts | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Willie Evarts | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/08/20 | 0.5 | Coordination Regarding Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/08/20 | 1.0 | Edits to Materials Summarizing Sovereign Restructuring | CW |
| Willie Evarts | 08/09/20 | 1.0 | Edits to Materials Summarizing Sovereign Restructuring | CW |
| Willie Evarts | 08/09/20 | 1.5 | Review and Comment on Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/10/20 | 1.0 | Coordination and Preparation for Creditor Advisor Call | CW |
| Willie Evarts | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Willie Evarts | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/12/20 | 1.5 | Review of PR Legislation | CW |
| Willie Evarts | 08/13/20 | 1.0 | Analysis and Coordination re Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/13/20 | 0.5 | Discussion with FOMB Advisors re Negotiation Timing | CW |
| Willie Evarts | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/13/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 08/14/20 | 1.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/15/20 | 0.5 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/15/20 | 1.0 | Review of Additional Creditor Advisor Questions | CW |
| Willie Evarts | 08/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 08/16/20 | 0.5 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/17/20 | 1.0 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/17/20 | 0.5 | Correspondence re Logistics for Mediation | CW |
| Willie Evarts | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/17/20 | 2.5 | Review of Presentation Materials | CW |
| Willie Evarts | 08/18/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Willie Evarts | 08/18/20 | 1.0 | Mediation | CW |
| Willie Evarts | 08/18/20 | 2.5 | Preparation for Mediation | CW |
| Willie Evarts | 08/18/20 | 3.0 | Revisions and Edits to Presentation Materials | CW |
| Willie Evarts | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 08/19/20 | 1.0 | Review of Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/19/20 | 1.0 | Review of Revenues/Actuals Reconciliation from AAFAF | CW |
| Willie Evarts | 08/20/20 | 0.5 | Call with EY | CW |
| Willie Evarts | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Willie Evarts | 08/20/20 | 1.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/21/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Willie Evarts | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/22/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/23/20 | 2.0 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Willie Evarts | 08/23/20 | 1.0 | Coordination Regarding Mediation | CW |
| Willie Evarts | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 08/24/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 08/24/20 | 3.5 | Initial Analysis of Creditor Proposal | CW |
| Willie Evarts | 08/24/20 | 0.5 | Mediation | CW |
| Willie Evarts | 08/24/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/25/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/25/20 | 1.5 | Internal Calls re: Preparation of Materials | CW |
| Willie Evarts | 08/25/20 | 8.0 | Preparation of Board Materials | CW |
| Willie Evarts | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 08/26/20 | 1.0 | Calls with FOMB Executive on Board Materials | CW |
| Willie Evarts | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/26/20 | 1.5 | Internal Calls | CW |
| Willie Evarts | 08/26/20 | 5.0 | Preparation of Board Materials | CW |
| Willie Evarts | 08/26/20 | 1.0 | Preparation of Discussion Points re Board Materials | CW |
| Willie Evarts | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Willie Evarts | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/28/20 | 2.0 | Internal Calls | CW |
| Willie Evarts | 08/30/20 | 2.0 | Comments on Presentation Materials re Mediation | CW |
| Willie Evarts | 08/30/20 | 1.5 | Internal Calls re Negotiation Follow-Up | CW |
| Willie Evarts | 08/31/20 | 0.5 | Call with Proskauer re Litigation | CW |
| Willie Evarts | 08/31/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/31/20 | 1.0 | Internal Calls re Materials for FOMB Executive | CW |
| Willie Evarts | 08/31/20 | 0.5 | Preparation of Materials for FOMB Executive | CW |
| | | **110.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Ashim Midha | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/04/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Ashim Midha | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Ashim Midha | 08/05/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/05/20 | 1.0 | Preparation of Holdings Analysis | CW |
| Ashim Midha | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Ashim Midha | 08/06/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 08/06/20 | 3.0 | Preparation of Analysis and Materials re Sovereign Restructuring | CW |
| Ashim Midha | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Ashim Midha | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Ashim Midha | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 08/07/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 08/07/20 | 1.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/08/20 | 0.5 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/09/20 | 1.0 | Preparation of Creditor Advisor Diligence | CW |
| Ashim Midha | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Ashim Midha | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/10/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Ashim Midha | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Ashim Midha | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 08/14/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Ashim Midha | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/17/20 | 2.0 | Review of Presentation Materials | CW |
| Ashim Midha | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/18/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Ashim Midha | 08/18/20 | 1.0 | Mediation | CW |
| Ashim Midha | 08/18/20 | 2.0 | Revisions and Edits to Presentation Materials | CW |
| Ashim Midha | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 08/19/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/20/20 | 0.5 | Call with EY | CW |
| Ashim Midha | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Ashim Midha | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Ashim Midha | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |
| Ashim Midha | 08/23/20 | 1.0 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Ashim Midha | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 08/23/20 | 1.0 | Review of Cash Materials | CW |
| Ashim Midha | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 08/24/20 | 1.0 | Internal Calls re Preparation of Various Materials | CW |
| Ashim Midha | 08/24/20 | 0.5 | Mediation | CW |
| Ashim Midha | 08/24/20 | 3.0 | Preparation of Analysis of Creditor Proposal | CW |
| Ashim Midha | 08/24/20 | 2.0 | Review of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/25/20 | 2.5 | Internal Calls re: Preparation of Materials | CW |
| Ashim Midha | 08/25/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/26/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 08/26/20 | 3.0 | Preparation of Board Materials | CW |
| Ashim Midha | 08/26/20 | 0.5 | Preparation of Discussion Points re Board Materials | CW |
| Ashim Midha | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Ashim Midha | 08/27/20 | 1.0 | Review of Presentation Materials | CW |
| Ashim Midha | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/28/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 08/28/20 | 1.0 | Preparation of Presentation Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/30/20 | 1.0 | Comments on Presentation Materials re Mediation | CW |
| Ashim Midha | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/31/20 | 1.0 | Internal Calls re Materials for FOMB Executive | CW |
| Ashim Midha | 08/31/20 | 0.5 | Review of Materials for FOMB Executive | CW |
| | | 75.0 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/03/20 | 1.0 | Preparation of Analysis re Securities Design | CW |
| Lauren Weetman | 08/03/20 | 1.0 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/03/20 | 2.0 | Review FOMB Annual Report | CW |
| Lauren Weetman | 08/03/20 | 1.0 | Revisions of Analysis re Securities Design | CW |
| Lauren Weetman | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/04/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Lauren Weetman | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Lauren Weetman | 08/05/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/05/20 | 1.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Lauren Weetman | 08/06/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 08/06/20 | 6.0 | Preparation of Analysis and Materials re Sovereign Restructuring | CW |
| Lauren Weetman | 08/06/20 | 2.0 | Preparation of Liquidity Analysis | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Lauren Weetman | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 08/07/20 | 3.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/08/20 | 0.5 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/09/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/09/20 | 1.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Lauren Weetman | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/10/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/12/20 | 0.5 | Analysis of Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/20 | 0.5 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/12/20 | 1.0 | Review of PR Legislation | CW |
| Lauren Weetman | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/13/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 08/14/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/15/20 | 0.5 | Preparation of Responses for Additional Creditor Advisor Questions | CW |
| Lauren Weetman | 08/16/20 | 1.0 | Preparation of Responses for Additional Creditor Advisor Questions | CW |
| Lauren Weetman | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Lauren Weetman | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/17/20 | 3.0 | Review of Presentation Materials | CW |
| Lauren Weetman | 08/17/20 | 4.0 | Revisions to Mediation Materials | CW |
| Lauren Weetman | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Lauren Weetman | 08/18/20 | 1.0 | Mediation | CW |
| Lauren Weetman | 08/18/20 | 5.0 | Revisions and Edits to Presentation Materials | CW |
| Lauren Weetman | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 08/19/20 | 4.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/19/20 | 0.5 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/20/20 | 0.5 | Call with EY | CW |
| Lauren Weetman | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Lauren Weetman | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Lauren Weetman | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Lauren Weetman | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 08/21/20 | 1.5 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/22/20 | 2.0 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |
| Lauren Weetman | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 08/23/20 | 2.0 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/23/20 | 2.0 | Preparation of Materials re Sovereign Restructuring | CW |
| Lauren Weetman | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 08/24/20 | 1.0 | Internal Calls re Preparation of Various Materials | CW |
| Lauren Weetman | 08/24/20 | 0.5 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/24/20 | 6.0 | Preparation of Analysis of Creditor Proposal | CW |
| Lauren Weetman | 08/24/20 | 6.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/24/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/25/20 | 2.5 | Internal Calls re: Preparation of Materials | CW |
| Lauren Weetman | 08/25/20 | 10.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 08/26/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Preparation of Discussion Points re Board Materials | CW |
| Lauren Weetman | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Lauren Weetman | 08/27/20 | 4.0 | Preparation of Presentation Materials | CW |
| Lauren Weetman | 08/27/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/28/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 08/28/20 | 4.0 | Preparation of Presentation Materials re Mediation | CW |
| Lauren Weetman | 08/30/20 | 3.0 | Revision of Presentation Materials | CW |
| Lauren Weetman | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/31/20 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Lauren Weetman | 08/31/20 | 4.0 | Preparation of Materials for FOMB Executive | CW |
|  |  | **137.5** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 51.5 |
| William Evarts | Vice President | 110.5 |
| Ashim Midha | Associate | 54.5 |
| Lauren Weetman | Analyst | 119.5 |
| | **Total** | **336.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/01/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 09/02/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Steve Zelin | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Steve Zelin | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 09/03/20 | 1.0 | Review and Comment on Counterproposal Materials | CW |
| Steve Zelin | 09/04/20 | 1.0 | Calls with Holders | CW |
| Steve Zelin | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/04/20 | 0.5 | Review of Counterproposal Materials | CW |
| Steve Zelin | 09/05/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 09/06/20 | 0.5 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Steve Zelin | 09/06/20 | 1.0 | Review and Comment on Counterproposal Materials | CW |
| Steve Zelin | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/08/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/09/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 09/10/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Steve Zelin | 09/10/20 | 1.5 | Review and Comments to Board Materials | CW |
| Steve Zelin | 09/11/20 | 0.5 | Call to Prepare for Mediation Session | CW |
| Steve Zelin | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 09/11/20 | 1.0 | Mediation | CW |
| Steve Zelin | 09/15/20 | 2.0 | Calls with Creditor Advisors / Creditors | CW |
| Steve Zelin | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Steve Zelin | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/17/20 | 1.0 | Calls with PSA Creditor Advisors | CW |
| Steve Zelin | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/23/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/23/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/24/20 | 1.0 | Internal Calls re Various Matters | CW |
| Steve Zelin | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Steve Zelin | 09/26/20 | 1.5 | Review of Board Materials | CW |
| Steve Zelin | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Steve Zelin | 09/27/20 | 1.0 | Internal Discussions | CW |
| Steve Zelin | 09/27/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 09/28/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/20 | 1.5 | Preparation for Board Call | CW |
| Steve Zelin | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Steve Zelin | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 09/29/20 | 0.5 | FOMB Board Pre-Call | CW |
| Steve Zelin | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| Steve Zelin | 09/30/20 | 1.0 | Update Call with Mediator | CW |
| Steve Zelin | 09/30/20 | 2.0 | Update Calls with Creditors | CW |
| | | **51.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/20 | 1.5 | Comments and Review of Materials for FOMB Executive | CW |
| Willie Evarts | 09/01/20 | 0.5 | Correspondence with Mediator | CW |
| Willie Evarts | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/01/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 09/01/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 09/01/20 | 0.5 | Review of Updated Analysis from AAFAF | CW |
| Willie Evarts | 09/02/20 | 1.0 | Call with AAFAF re Cash Analysis | CW |
| Willie Evarts | 09/02/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Willie Evarts | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/02/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Willie Evarts | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/03/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 09/03/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/04/20 | 1.5 | Calls and Correspondence re Discussions with Mediator | CW |
| Willie Evarts | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/05/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 09/05/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/06/20 | 1.0 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Willie Evarts | 09/06/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/07/20 | 0.5 | Calls and Correspondence re Proposal from Creditor | CW |
| Willie Evarts | 09/08/20 | 0.5 | Call with Mediation Team re Participants | CW |
| Willie Evarts | 09/08/20 | 2.0 | Comments on Presentation Materials for FOMB Executive | CW |
| Willie Evarts | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/09/20 | 3.0 | Comments and Revisions to Presentation Materials for FOMB Executive | CW |
| Willie Evarts | 09/09/20 | 0.5 | Coordination re Call with Creditor | CW |
| Willie Evarts | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/09/20 | 1.5 | Review of PSA Joinders and Support | CW |
| Willie Evarts | 09/10/20 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 09/10/20 | 0.5 | Correspondence with Mediation Team | CW |
| Willie Evarts | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Willie Evarts | 09/10/20 | 5.0 | Preparation and Revisions to Board Materials | CW |
| Willie Evarts | 09/11/20 | 0.5 | Call to Prepare for Mediation Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/11/20 | 0.5 | Call with Monoline Insurer and FOMB Creditors | HTA |
| Willie Evarts | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 09/11/20 | 1.0 | Mediation | CW |
| Willie Evarts | 09/12/20 | 2.0 | Review of Updated Cash Analysis | CW |
| Willie Evarts | 09/14/20 | 1.5 | Calls and Emails re Mediation Disclosure | CW |
| Willie Evarts | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/14/20 | 1.0 | Preparation and Comment on Public Disclosure Materials | CW |
| Willie Evarts | 09/15/20 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 09/15/20 | 2.0 | Calls with Creditor Advisors / Creditors | CW |
| Willie Evarts | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Willie Evarts | 09/15/20 | 1.5 | Review and Comment on Proposal Summary Materials | HTA |
| Willie Evarts | 09/15/20 | 1.0 | Review of Summary of Proposed Federal Policy Changes | CW |
| Willie Evarts | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/16/20 | 1.5 | Review of Financial Analysis for Board | CW |
| Willie Evarts | 09/17/20 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 09/17/20 | 0.5 | Call with PSA Creditor Advisor | CW |
| Willie Evarts | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/17/20 | 0.5 | Review of Updated PSA Support Levels | CW |
| Willie Evarts | 09/18/20 | 0.5 | Correspondence with Mediation Team | CW |
| Willie Evarts | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Willie Evarts | 09/21/20 | 2.5 | Review and Comments of Updated Projections | CW |
| Willie Evarts | 09/21/20 | 0.5 | Review of Analysis for Internal Call | CW |
| Willie Evarts | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 09/22/20 | 2.0 | Review and Comment on Analysis Regarding Updated Projections | CW |
| Willie Evarts | 09/22/20 | 2.5 | Review and Discussions about Updated Analysis from Economists and FOMB Advisors | CW |
| Willie Evarts | 09/23/20 | 1.0 | Call re PRIDCO Analysis | CW |
| Willie Evarts | 09/23/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/23/20 | 0.5 | FOMB Advisor Call re Materials | CW |
| Willie Evarts | 09/23/20 | 2.5 | Review and Calls with FOMB Advisors re Updated Projections | CW |
| Willie Evarts | 09/23/20 | 3.5 | Review and Edits to Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/24/20 | 0.5 | Coordination with FOMB Staff | CW |
| Willie Evarts | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/24/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/24/20 | 1.0 | Review of Updated Projections | CW |
| Willie Evarts | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/25/20 | 2.5 | Preparation of Materials | CW |
| Willie Evarts | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Willie Evarts | 09/26/20 | 0.5 | Follow-Up Advisor Call post FOMB Executive Call | CW |
| Willie Evarts | 09/26/20 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Willie Evarts | 09/27/20 | 1.0 | Internal Discussions | CW |
| Willie Evarts | 09/27/20 | 4.0 | Revisions to Board Materials with Updated Projections | CW |
| Willie Evarts | 09/28/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/28/20 | 1.5 | Preparation for Board Call | CW |
| Willie Evarts | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Willie Evarts | 09/28/20 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 09/29/20 | 0.5 | FOMB Board Pre-Call | CW |
| Willie Evarts | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| Willie Evarts | 09/30/20 | 1.0 | Update Call with Mediator | CW |
| Willie Evarts | 09/30/20 | 2.0 | Update Calls with Creditors | CW |
| | | **110.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/01/20 | 0.5 | Comments and Review of Materials for FOMB Executive | CW |
| Ashim Midha | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Ashim Midha | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Ashim Midha | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/03/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 09/03/20 | 1.0 | Preparation of Counterproposal Materials | CW |
| Ashim Midha | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/06/20 | 0.5 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Ashim Midha | 09/06/20 | 0.5 | Review and Comment on Counterproposal Materials | CW |
| Ashim Midha | 09/08/20 | 2.0 | Comments on Presentation Materials for FOMB Executive | CW |
| Ashim Midha | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 09/08/20 | 0.5 | Review of PSA Support Analysis | CW |
| Ashim Midha | 09/09/20 | 2.0 | Comments and Revisions to Presentation Materials for FOMB Executive | CW |
| Ashim Midha | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 09/09/20 | 0.5 | Review of PSA Support Analysis | CW |
| Ashim Midha | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Ashim Midha | 09/10/20 | 1.0 | Preparation and Revisions to Board Materials | CW |
| Ashim Midha | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 09/11/20 | 1.0 | Mediation | CW |
| Ashim Midha | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/14/20 | 2.0 | Preparation of Proposal Summary Materials | HTA |
| Ashim Midha | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Ashim Midha | 09/15/20 | 0.5 | Preparation of Proposal Summary Materials | HTA |
| Ashim Midha | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/16/20 | 0.5 | Preparation of Financial Analysis for Board | CW |
| Ashim Midha | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/17/20 | 0.5 | Review of Updated PSA Support Levels | CW |
| Ashim Midha | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Ashim Midha | 09/21/20 | 0.5 | Review and Comments to Board Materials | CW |
| Ashim Midha | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 09/22/20 | 2.0 | Review of Board Materials | CW |
| Ashim Midha | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/23/20 | 2.0 | Internal Calls | CW |
| Ashim Midha | 09/23/20 | 2.0 | Review of Holdings Analysis | CW |
| Ashim Midha | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/25/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Ashim Midha | 09/26/20 | 0.5 | Internal Discussions re Proposal | CW |
| Ashim Midha | 09/26/20 | 1.5 | Preparation of Board Materials | CW |
| Ashim Midha | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Ashim Midha | 09/27/20 | 1.0 | Internal Discussions | CW |
| Ashim Midha | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Ashim Midha | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| | | **54.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/20 | 2.5 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 09/01/20 | 1.0 | PSA Holdings Updates | CW |
| Lauren Weetman | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Lauren Weetman | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/02/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Lauren Weetman | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/03/20 | 0.5 | Internal Calls | CW |
| Lauren Weetman | 09/03/20 | 6.0 | Preparation of Counterproposal Materials | CW |
| Lauren Weetman | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/06/20 | 1.0 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Lauren Weetman | 09/06/20 | 5.0 | Preparation and Revision of Counterproposal Materials | CW |
| Lauren Weetman | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 09/08/20 | 4.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 09/08/20 | 2.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/08/20 | 2.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 09/09/20 | 5.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 09/09/20 | 1.5 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Lauren Weetman | 09/10/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/11/20 | 1.0 | Mediation | CW |
| Lauren Weetman | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/14/20 | 4.0 | Preparation of Proposal Summary Materials | HTA |
| Lauren Weetman | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Lauren Weetman | 09/15/20 | 2.5 | Preparation of Proposal Summary Materials | HTA |
| Lauren Weetman | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/16/20 | 2.5 | Omnibus Hearing | CW |
| Lauren Weetman | 09/16/20 | 1.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/16/20 | 2.0 | Preparation of Financial Analysis for Board | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/17/20 | 1.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/20/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Lauren Weetman | 09/21/20 | 1.5 | Preparation and Revision of Board Materials | CW |
| Lauren Weetman | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 09/22/20 | 9.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/22/20 | 2.0 | Preparation of Updated Projection Analysis | CW |
| Lauren Weetman | 09/22/20 | 2.5 | Revision of Updated Projection Analysis | CW |
| Lauren Weetman | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/23/20 | 2.0 | Internal Calls | CW |
| Lauren Weetman | 09/23/20 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 09/23/20 | 2.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/25/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Lauren Weetman | 09/26/20 | 0.5 | Internal Discussions re Proposal | CW |
| Lauren Weetman | 09/26/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Lauren Weetman | 09/27/20 | 1.0 | Internal Discussions | CW |
| Lauren Weetman | 09/27/20 | 2.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Lauren Weetman | 09/28/20 | 1.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/30/20 | 0.5 | Internal Calls | CW |
| Lauren Weetman | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| | | **119.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 42.5 |
| William Evarts | Vice President | 124.0 |
| Ashim Midha | Associate | 38.5 |
| Lauren Weetman | Analyst | 175.5 |
| | **Total** | **380.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Steve Zelin | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 10/08/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/09/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Steve Zelin | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Steve Zelin | 10/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/13/20 | 1.5 | Review of Board Onboarding Materials | CW |
| Steve Zelin | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/15/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Steve Zelin | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Steve Zelin | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Steve Zelin | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/22/20 | 3.0 | Review of Materials re Various Matters | CW |
| Steve Zelin | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Steve Zelin | 10/25/20 | 0.5 | Internal Calls re Various Matters | CW |
| Steve Zelin | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/27/20 | 1.0 | Internal Discussions re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Steve Zelin | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Steve Zelin | 10/28/20 | 1.0 | Review of Public Meeting Materials | CW |
| Steve Zelin | 10/28/20 | 1.0 | Review of Materials re Public Meeting | CW |
| Steve Zelin | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Steve Zelin | 10/29/20 | 1.0 | Review of Public Meeting Materials | CW |
| Steve Zelin | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **42.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/01/20 | 0.5 | Review of Analysis | CW |
| Willie Evarts | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/02/20 | 1.5 | Research on Various Structures | CW |
| Willie Evarts | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/05/20 | 2.0 | Review of Analysis and Additional Research | CW |
| Willie Evarts | 10/05/20 | 1.0 | Tax Discussion with Counsel | CW |
| Willie Evarts | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/07/20 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 10/07/20 | 1.0 | Call with Counsel re Filings | CW |
| Willie Evarts | 10/07/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 10/07/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Willie Evarts | 10/08/20 | 1.5 | Discussion and Review of Board Member Onboarding Materials | CW |
| Willie Evarts | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/08/20 | 0.5 | Review of PSA Creditor Response | CW |
| Willie Evarts | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/09/20 | 1.0 | Review and Discussion re Plan Timeline | CW |
| Willie Evarts | 10/09/20 | 1.5 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Willie Evarts | 10/10/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 2.0 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/11/20 | 1.5 | Review of PSA Creditor Motion | CW |
| Willie Evarts | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/12/20 | 4.0 | Review and Comments on PSA Creditor Motion | CW |
| Willie Evarts | 10/12/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/13/20 | 1.5 | Review and Comments on PSA Creditor Motion | CW |
| Willie Evarts | 10/13/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/14/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/14/20 | 3.0 | Comments and Discussion on Onboarding Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/15/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 10/15/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/15/20 | 1.5 | Review of PSA Creditor Filings | CW |
| Willie Evarts | 10/15/20 | 2.5 | Various with FOMB Advisors | CW |
| Willie Evarts | 10/16/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 10/16/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 10/16/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/17/20 | 1.5 | Review of Mediator Communication and Attachments | CW |
| Willie Evarts | 10/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/19/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/19/20 | 1.5 | Review of PSA Draft | CW |
| Willie Evarts | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |
| Willie Evarts | 10/20/20 | 2.0 | Review of Analysis | CW |
| Willie Evarts | 10/20/20 | 2.5 | Review of Various Court Filings | CW |
| Willie Evarts | 10/21/20 | 1.0 | Call with FOMB Advisor re Motion Response | CW |
| Willie Evarts | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Willie Evarts | 10/21/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 10/21/20 | 1.0 | Review of Mediation Team Motion | CW |
| Willie Evarts | 10/21/20 | 2.0 | Review of Analysis | CW |
| Willie Evarts | 10/22/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/22/20 | 2.0 | Review of Responses for FOMB Executive | CW |
| Willie Evarts | 10/23/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Willie Evarts | 10/23/20 | 1.0 | Review of Public Meeting Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/23/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/24/20 | 2.0 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 10/25/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 10/25/20 | 1.0 | Review of Onboarding Materials | CW |
| Willie Evarts | 10/26/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/26/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Willie Evarts | 10/26/20 | 5.0 | Review and Comment of Board Materials | CW |
| Willie Evarts | 10/26/20 | 2.5 | Review of Public Meeting Materials | CW |
| Willie Evarts | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/27/20 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 10/27/20 | 4.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 10/27/20 | 1.0 | Review of Analysis re Plan of Adjustment | CW |
| Willie Evarts | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Willie Evarts | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Willie Evarts | 10/28/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Willie Evarts | 10/29/20 | 2.0 | Review of Materials re Public Meeting | CW |
| Willie Evarts | 10/29/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 10/30/20 | 1.0 | Internal Calls re Preparation of Press Release | CW |
| Willie Evarts | 10/30/20 | 1.0 | Preparation of Press Release | CW |
| Willie Evarts | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **124.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Ashim Midha | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Ashim Midha | 10/02/20 | 0.5 | Review of Structuring Analysis | CW |
| Ashim Midha | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 10/05/20 | 0.5 | Review of Analysis | CW |
| Ashim Midha | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Ashim Midha | 10/10/20 | 1.0 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Ashim Midha | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Ashim Midha | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/12/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/13/20 | 0.5 | Review of Board Onboarding Materials | CW |
| Ashim Midha | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 10/15/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/19/20 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/20/20 | 1.0 | Review of Analysis | CW |
| Ashim Midha | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Ashim Midha | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Ashim Midha | 10/21/20 | 1.0 | Review of Analysis | CW |
| Ashim Midha | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Ashim Midha | 10/23/20 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **38.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/01/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/01/20 | 7.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/02/20 | 0.5 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/02/20 | 2.0 | Research on Various Structures | CW |
| Lauren Weetman | 10/02/20 | 0.5 | Review of Structuring Analysis | CW |
| Lauren Weetman | 10/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/05/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/05/20 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/06/20 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/07/20 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 10/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/09/20 | 6.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/10/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Lauren Weetman | 10/10/20 | 5.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 1.0 | Internal Discussions re Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 8.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/11/20 | 1.0 | Review of PSA Creditor Motion | CW |
| Lauren Weetman | 10/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/12/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/13/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/13/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/14/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 10/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/15/20 | 0.5 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 10/15/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 10/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/16/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 10/16/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 10/16/20 | 4.0 | Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/16/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 10/16/20 | 0.5 | Review of Board Materials | CW |
| Lauren Weetman | 10/19/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/19/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/20/20 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 10/20/20 | 1.0 | Internal Calls re Preparation of Analysis | CW |
| Lauren Weetman | 10/20/20 | 8.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/20/20 | 2.0 | Review of Various Court Filings | CW |
| Lauren Weetman | 10/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/21/20 | 0.5 | Internal Call re Preparation of Analysis | CW |
| Lauren Weetman | 10/21/20 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/22/20 | 1.5 | Preparation of Materials re Various Matters | CW |
| Lauren Weetman | 10/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/23/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 10/23/20 | 0.5 | Internal Call re Public Meeting | CW |
| Lauren Weetman | 10/23/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/24/20 | 4.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/25/20 | 0.5 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 10/25/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/25/20 | 3.0 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/26/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/26/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/26/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/26/20 | 5.0 | Preparation of Public Materials | CW |
| Lauren Weetman | 10/26/20 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 10/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/27/20 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 10/27/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/27/20 | 4.5 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/27/20 | 5.0 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 10/28/20 | 3.0 | Omnibus Hearing | CW |
| Lauren Weetman | 10/28/20 | 2.0 | Onboarding Meeting with FOMB Board Member | CW |
| Lauren Weetman | 10/28/20 | 3.5 | Preparation of Materials re Public Meeting | CW |
| Lauren Weetman | 10/28/20 | 2.5 | Preparation of Analysis re Consideration | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/28/20 | 7.0 | Preparation of Analysis re Structure | CW |
| Lauren Weetman | 10/29/20 | 4.5 | Board Strategy Session | CW |
| Lauren Weetman | 10/29/20 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 10/29/20 | 6.0 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 10/30/20 | 1.0 | Internal Calls re Preparation of Press Release | CW |
| Lauren Weetman | 10/30/20 | 1.0 | Preparation of Press Release | CW |
| Lauren Weetman | 10/30/20 | 3.5 | Virtal Attendance at Public Meeting | CW |
| | | **175.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 30.0 |
| William Evarts | Vice President | 86.0 |
| Ashim Midha | Associate | 44.0 |
| Lauren Weetman | Analyst | 90.5 |
| | **Total** | **250.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/02/20 | 0.5 | Internal Calls re Case Status | CW |
| Steve Zelin | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/12/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 11/15/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Steve Zelin | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Steve Zelin | 11/18/20 | 1.0 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/18/20 | 2.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Steve Zelin | 11/18/20 | 1.5 | Review of Board Materials | CW, ERS |
| Steve Zelin | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Steve Zelin | 11/19/20 | 0.5 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Steve Zelin | 11/20/20 | 3.0 | Public Meeting | CW |
| Steve Zelin | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 11/24/20 | 1.0 | Preparation for Mediation | CW |
| Steve Zelin | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 11/30/20 | 1.0 | Internal Calls re Various Matters | CW |
| | | **30.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/01/20 | 1.0 | Review of Trade Reporting | CW |
| Willie Evarts | 11/02/20 | 1.0 | Discussion with FOMB Advisor re Diligence Request | CW |
| Willie Evarts | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/02/20 | 0.5 | Internal Calls re Case Status | CW |
| Willie Evarts | 11/03/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/03/20 | 2.0 | Review of PSA | CW |
| Willie Evarts | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 11/04/20 | 0.5 | Review and Comment on Trade and Fee Tracker | CW |
| Willie Evarts | 11/05/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/06/20 | 0.5 | Joinder Review | CW |
| Willie Evarts | 11/07/20 | 2.0 | Review of PSA Creditor Advisor Questions | CW |
| Willie Evarts | 11/08/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/09/20 | 0.5 | Joinder Review | CW |
| Willie Evarts | 11/09/20 | 2.0 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/10/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/11/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/12/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Willie Evarts | 11/13/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 11/13/20 | 1.0 | Review of Information for FOMB Counsel | CW |
| Willie Evarts | 11/15/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 11/15/20 | 1.5 | Review of PSA Creditor Advisor Responses | CW |
| Willie Evarts | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/16/20 | 1.0 | Internal Calls re Preparation of Analysis | ERS |
| Willie Evarts | 11/16/20 | 1.5 | Preparation with FOMB Advisors for Creditor Advisor Call | CW |
| Willie Evarts | 11/16/20 | 2.0 | Review of Diligence Information | ERS |
| Willie Evarts | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Willie Evarts | 11/17/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 11/17/20 | 1.0 | Review of Board Materials | ERS |
| Willie Evarts | 11/17/20 | 2.0 | Review of Diligence Information | ERS |
| Willie Evarts | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Willie Evarts | 11/18/20 | 5.0 | Preparation and Review of Board Materials | CW, ERS |
| Willie Evarts | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Willie Evarts | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Willie Evarts | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Willie Evarts | 11/19/20 | 3.0 | Review of Public Meeting Materials | CW |
| Willie Evarts | 11/20/20 | 1.5 | Calls re Public Meeting Preparation | CW |
| Willie Evarts | 11/20/20 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 11/20/20 | 3.0 | Public Meeting | CW |
| Willie Evarts | 11/20/20 | 1.0 | Review of Internal Research | CW |
| Willie Evarts | 11/21/20 | 1.5 | Review of Discovery Request | CW |
| Willie Evarts | 11/23/20 | 1.0 | Calls and Emails with FOMB Executive | CW |
| Willie Evarts | 11/23/20 | 3.5 | Calls and Preparation with FOMB Advisors on Mediation | CW |
| Willie Evarts | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/23/20 | 1.0 | Response to Press Inquiry | CW |
| Willie Evarts | 11/23/20 | 1.0 | Review of ERS Court Decision | CW |
| Willie Evarts | 11/24/20 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 11/24/20 | 1.5 | Review of Materials re Mediation | CW |
| Willie Evarts | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 11/25/20 | 1.5 | Comments on Materials re Mediation | CW |
| Willie Evarts | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/25/20 | 1.0 | Review of Analysis re Mediation | CW |
| Willie Evarts | 11/27/20 | 1.0 | Review and Calls re Mediation Memorandum | CW |
| Willie Evarts | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 11/30/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 11/30/20 | 3.5 | Review and Comment on Internal Analysis re Mediation | CW |
| Willie Evarts | 11/30/20 | 1.5 | Review of Discovery Request and Response | CW |
| | | **86.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/03/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Ashim Midha | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/09/20 | 1.5 | Preparation of PSA Creditor Advisor Responses | CW |
| Ashim Midha | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 11/13/20 | 0.5 | Review of Materials re Holdings | CW |
| Ashim Midha | 11/15/20 | 0.5 | Review of PSA Creditor Advisor Responses | CW |
| Ashim Midha | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/16/20 | 1.5 | Internal Calls re Preparation of Analysis | ERS |
| Ashim Midha | 11/16/20 | 1.0 | Review of Diligence Information | ERS |
| Ashim Midha | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Ashim Midha | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Ashim Midha | 11/17/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 11/17/20 | 0.5 | Preparation of Analysis | CW |
| Ashim Midha | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Ashim Midha | 11/18/20 | 6.0 | Preparation and Review of Board Materials | CW, ERS |
| Ashim Midha | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Ashim Midha | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Ashim Midha | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Ashim Midha | 11/19/20 | 2.0 | Preparation and Review of Materials | CW |
| Ashim Midha | 11/20/20 | 3.0 | Public Meeting | CW |
| Ashim Midha | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/25/20 | 0.5 | Review of Internal Materials | CW |
| Ashim Midha | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 11/30/20 | 1.5 | Internal Calls re Various Matters | CW |
| Ashim Midha | 11/30/20 | 1.0 | Review of Press Materials | CW |
| | | **44.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/03/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/04/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/08/20 | 2.0 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/09/20 | 2.0 | Preparation of Analysis re PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/09/20 | 1.5 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/10/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/12/20 | 1.0 | Review of Board Materials | CW |
| Lauren Weetman | 11/13/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/13/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 11/13/20 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 11/13/20 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/15/20 | 2.0 | Preparation of PSA Creditor Advisor Responses | CW |
| Lauren Weetman | 11/15/20 | 1.0 | Preparation of Internal Materials | CW |
| Lauren Weetman | 11/16/20 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 11/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/16/20 | 1.5 | Internal Calls re Preparation of Analysis | ERS |
| Lauren Weetman | 11/16/20 | 4.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 11/16/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/17/20 | 1.5 | Call with FOMB Executive | ERS |
| Lauren Weetman | 11/17/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 11/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/17/20 | 1.0 | FOMB Advisor Call re Board Materials | ERS |
| Lauren Weetman | 11/17/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 11/17/20 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 11/17/20 | 5.0 | Preparation of Internal Analysis | CW |
| Lauren Weetman | 11/17/20 | 2.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 11/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/18/20 | 3.0 | Internal Calls re Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 11/18/20 | 10.0 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 11/18/20 | 4.0 | Preparation of Materials for FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/18/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 11/19/20 | 2.0 | Board Strategy Session | CW |
| Lauren Weetman | 11/19/20 | 0.5 | Internal Call re Public Meeting Materials | CW |
| Lauren Weetman | 11/19/20 | 1.0 | Internal Calls re Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 11/19/20 | 2.5 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 11/19/20 | 0.5 | Preparation of Press Release Materials | CW |
| Lauren Weetman | 11/19/20 | 7.0 | Preparation of Public Meeting Materials | CW |
| Lauren Weetman | 11/20/20 | 2.0 | Preparation of Internal Research | CW |
| Lauren Weetman | 11/20/20 | 3.0 | Public Meeting | CW |
| Lauren Weetman | 11/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/23/20 | 0.5 | Review of Mediation Materials | CW |
| Lauren Weetman | 11/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 11/25/20 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 11/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/25/20 | 1.5 | Preparation of Internal Materials | CW |
| Lauren Weetman | 11/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 11/30/20 | 1.5 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 11/30/20 | 6.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 11/30/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| | | **90.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 65.5 |
| William Evarts | Vice President | 151.0 |
| Ashim Midha | Associate | 88.0 |
| Lauren Weetman | Analyst | 200.0 |
| | **Total** | **504.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Steve Zelin | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Steve Zelin | 12/02/20 | 2.0 | Internal Discussions re Mediation | CW |
| Steve Zelin | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 12/02/20 | 1.0 | Internal Calls re Mediation Materials | CW |
| Steve Zelin | 12/03/20 | 1.0 | Discussion with FOMB Executive re Mediation Next Steps | CW |
| Steve Zelin | 12/03/20 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Steve Zelin | 12/03/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Steve Zelin | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Steve Zelin | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/04/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 12/05/20 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Steve Zelin | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Steve Zelin | 12/06/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Steve Zelin | 12/07/20 | 3.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Steve Zelin | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Steve Zelin | 12/09/20 | 1.0 | Preparation for Mediation | CW |
| Steve Zelin | 12/10/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/10/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/10/20 | 0.5 | Review of Internal Materials | CW |
| Steve Zelin | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Steve Zelin | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 12/11/20 | 3.0 | Mediation | CW |
| Steve Zelin | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/15/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Steve Zelin | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Steve Zelin | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Steve Zelin | 12/17/20 | 2.0 | Mediation | CW |
| Steve Zelin | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Steve Zelin | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Steve Zelin | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Steve Zelin | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Steve Zelin | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Steve Zelin | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Steve Zelin | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **65.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Willie Evarts | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 12/01/20 | 0.5 | Email Correspondence re Mediation | CW |
| Willie Evarts | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/02/20 | 1.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 12/02/20 | 2.0 | Internal Discussions re Mediation | CW |
| Willie Evarts | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/02/20 | 2.0 | Internal Calls re Mediation Materials | CW |
| Willie Evarts | 12/02/20 | 3.5 | Review and Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 12/03/20 | 2.0 | Review and Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/03/20 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Willie Evarts | 12/03/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Willie Evarts | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Willie Evarts | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 12/04/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 12/04/20 | 2.5 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/05/20 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 12/05/20 | 2.5 | Review and Preparation of Materials re Mediation | CW |
| Willie Evarts | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Willie Evarts | 12/06/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Willie Evarts | 12/06/20 | 1.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Willie Evarts | 12/06/20 | 1.5 | Preparation for Call with Board Member | CW |
| Willie Evarts | 12/06/20 | 1.0 | Review and Discussion re Letter from Creditor | CW |
| Willie Evarts | 12/06/20 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 12/07/20 | 1.0 | Review of Materials for Board Member | CW |
| Willie Evarts | 12/07/20 | 2.0 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Willie Evarts | 12/07/20 | 0.5 | Correspondence re Materials for Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/07/20 | 1.5 | Review of Materials Received from Creditor Advisors | CW |
| Willie Evarts | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 12/08/20 | 1.5 | Review of Creditor Proposal | CW |
| Willie Evarts | 12/08/20 | 2.5 | Review of Materials re Mediation | CW |
| Willie Evarts | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/08/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 12/08/20 | 1.0 | Review of Materials Received from Creditor Advisors | CW |
| Willie Evarts | 12/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Willie Evarts | 12/09/20 | 2.5 | Review and Preparation of Materials re on Mediation | CW |
| Willie Evarts | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Willie Evarts | 12/10/20 | 1.0 | Coordination with FOMB Advisors Prior to Mediation | CW |
| Willie Evarts | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Willie Evarts | 12/10/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/10/20 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/10/20 | 1.0 | Review of Internal Materials | CW |
| Willie Evarts | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Willie Evarts | 12/11/20 | 1.0 | Coordination and Preparation for FOMB / AAFAF Advisor Call | CW |
| Willie Evarts | 12/11/20 | 2.0 | Preparation of Research re Mediation | CW |
| Willie Evarts | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 12/11/20 | 3.0 | Mediation | CW |
| Willie Evarts | 12/12/20 | 1.0 | Emails with Creditor Advisors and FOMB Advisors | CW |
| Willie Evarts | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 12/14/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Willie Evarts | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Willie Evarts | 12/14/20 | 3.5 | Review and Preparation of Diligence Materials | CW |
| Willie Evarts | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Willie Evarts | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 12/15/20 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 12/15/20 | 2.5 | Review of Updated Mediation Materials | CW |
| Willie Evarts | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/16/20 | 2.5 | Review of Creditor Presentation | CW |
| Willie Evarts | 12/16/20 | 2.0 | Review of Mediation Materials | CW |
| Willie Evarts | 12/17/20 | 2.0 | Board Strategy Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Willie Evarts | 12/17/20 | 2.0 | Comments on Cash Presentation | CW |
| Willie Evarts | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Willie Evarts | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 12/17/20 | 2.0 | Mediation | CW |
| Willie Evarts | 12/17/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 12/18/20 | 1.5 | Review of Board Onboarding Materials | CW |
| Willie Evarts | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Willie Evarts | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Willie Evarts | 12/18/20 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 12/18/20 | 1.5 | Review and Preparation of Materials re Creditor Proposal | CW |
| Willie Evarts | 12/19/20 | 2.0 | Review and Preparation of Materials re Proposal | CW |
| Willie Evarts | 12/20/20 | 3.0 | Review and Preparation of Materials re Proposal | CW |
| Willie Evarts | 12/21/20 | 1.0 | Review of Board Materials | CW |
| Willie Evarts | 12/21/20 | 1.0 | Review and Preparation of Board Onboarding Materials | CW |
| Willie Evarts | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 12/21/20 | 2.0 | Review of Responses to Creditor Diligence Questions | CW |
| Willie Evarts | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Willie Evarts | 12/22/20 | 2.5 | Preparation of Materials re Diligence Responses | CW |
| Willie Evarts | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/23/20 | 1.0 | Calls with FOMB Advisor | CW |
| Willie Evarts | 12/23/20 | 1.0 | Calls with FOMB Counsel | CW |
| Willie Evarts | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/28/20 | 2.0 | Call re Diligence Responses | CW |
| Willie Evarts | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Willie Evarts | 12/29/20 | 1.0 | Calls re UCC Requests | CW |
| Willie Evarts | 12/29/20 | 1.0 | Edits to Materials re Mediation | CW |
| Willie Evarts | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 12/30/20 | 2.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 12/30/20 | 2.0 | Review of Board Materials | CW |
| Willie Evarts | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Willie Evarts | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **151.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Ashim Midha | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Ashim Midha | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/02/20 | 3.0 | Internal Calls re Mediation Materials | CW |
| Ashim Midha | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/03/20 | 3.0 | Internal Calls re Preparation of Mediation Materials | CW |
| Ashim Midha | 12/03/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/03/20 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Ashim Midha | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Ashim Midha | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 12/04/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 12/04/20 | 1.5 | Preparation of Materials for FOMB Board Member | CW |
| Ashim Midha | 12/05/20 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Ashim Midha | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Ashim Midha | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Ashim Midha | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Ashim Midha | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Ashim Midha | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 12/09/20 | 0.5 | Internal Call re Preparation of Materials re Mediation | CW |
| Ashim Midha | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Ashim Midha | 12/09/20 | 0.5 | Review of  Materials re Mediation | CW |
| Ashim Midha | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Ashim Midha | 12/10/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/10/20 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 12/10/20 | 1.0 | Review of Materials re Mediation | CW |
| Ashim Midha | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Ashim Midha | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 12/11/20 | 3.0 | Mediation | CW |
| Ashim Midha | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Ashim Midha | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Ashim Midha | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Ashim Midha | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 12/15/20 | 0.5 | Internal Discussion re Preparation of Analysis | CW |
| Ashim Midha | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/16/20 | 1.0 | Review of Diligence Response Materials | CW |
| Ashim Midha | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Ashim Midha | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Ashim Midha | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 12/17/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/17/20 | 2.0 | Mediation | CW |
| Ashim Midha | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Ashim Midha | 12/18/20 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 12/19/20 | 1.0 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 12/19/20 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 12/19/20 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 12/21/20 | 2.5 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 12/21/20 | 0.5 | Internal Call re Preparation of Board Onboarding Materials | CW |
| Ashim Midha | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Ashim Midha | 12/21/20 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Ashim Midha | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Ashim Midha | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 12/29/20 | 0.5 | Internal Call re Preparation of Mediation Materials | CW |
| Ashim Midha | 12/29/20 | 1.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Ashim Midha | 12/31/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| | | 88.0 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/01/20 | 1.0 | Call with FOMB Advisor re Various Matters | CW |
| Lauren Weetman | 12/01/20 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 12/01/20 | 3.0 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/01/20 | 1.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 12/02/20 | 1.5 | Calls with FOMB Executive | CW |
| Lauren Weetman | 12/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/02/20 | 3.0 | Internal Calls re Mediation Materials | CW |
| Lauren Weetman | 12/02/20 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/02/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 12/03/20 | 2.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/03/20 | 3.0 | Internal Calls re Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/03/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/03/20 | 8.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/04/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 12/04/20 | 1.0 | Call with Creditor Advisors | CW |
| Lauren Weetman | 12/04/20 | 0.5 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/04/20 | 0.5 | FOMB Advisor Calls re Mediation Analysis | CW |
| Lauren Weetman | 12/04/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/04/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 12/04/20 | 2.0 | Preparation of Materials for FOMB Board Member | CW |
| Lauren Weetman | 12/04/20 | 0.5 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 12/05/20 | 1.0 | Internal Call re Mediation Materials | CW |
| Lauren Weetman | 12/06/20 | 1.5 | Call with FOMB Board Member | CW |
| Lauren Weetman | 12/06/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/06/20 | 1.5 | Internal Calls re Materials for Board Member | CW |
| Lauren Weetman | 12/06/20 | 2.0 | Preparation of Materials for Board Member | CW |
| Lauren Weetman | 12/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/07/20 | 0.5 | Internal Call re Preparation of Materials for Board Member | CW |
| Lauren Weetman | 12/07/20 | 2.0 | Preparation and Review of Materials re Mediation | CW |
| Lauren Weetman | 12/08/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 12/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/08/20 | 0.5 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 1.5 | Calls with FOMB Executive and Advisors | CW |
| Lauren Weetman | 12/09/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 12/09/20 | 0.5 | Internal Call re Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 3.0 | Telephonic Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 12/09/20 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 12/09/20 | 0.5 | Preparation of Materials re Holdings | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/10/20 | 1.5 | FOMB Advisor Calls | CW |
| Lauren Weetman | 12/10/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/10/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/10/20 | 1.0 | Preparation of Internal Materials | CW |
| Lauren Weetman | 12/10/20 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/10/20 | 1.0 | Review of Materials re Mediation | CW |
| Lauren Weetman | 12/11/20 | 1.0 | Call with FOMB Executive re Diligence Responses | CW |
| Lauren Weetman | 12/11/20 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 12/11/20 | 3.0 | Mediation | CW |
| Lauren Weetman | 12/11/20 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/11/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/12/20 | 1.0 | Preparation of Creditor Advisor Diligence Response | CW |
| Lauren Weetman | 12/13/20 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 12/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Internal Call re Preparation of Analysis | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Internal Calls re Preparation of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 6.0 | Preparation of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 1.5 | Review of Diligence Materials | CW |
| Lauren Weetman | 12/14/20 | 1.0 | Review of Materials Prepared by Creditor Group | CW |
| Lauren Weetman | 12/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/15/20 | 0.5 | FOMB Advisor Call re Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 12/15/20 | 0.5 | Internal Discussion re Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 4.5 | Preparation of Analysis | CW |
| Lauren Weetman | 12/15/20 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/15/20 | 1.5 | Review of Cash Response Materials | CW |
| Lauren Weetman | 12/16/20 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 12/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/16/20 | 1.5 | Review of Board Materials | CW |
| Lauren Weetman | 12/16/20 | 2.0 | Review of Diligence Response Materials | CW |
| Lauren Weetman | 12/17/20 | 2.0 | Board Strategy Session | CW |
| Lauren Weetman | 12/17/20 | 0.5 | Call with FOMB Executive and Advisors | CW |
| Lauren Weetman | 12/17/20 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 12/17/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 0.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 2.0 | Mediation | CW |
| Lauren Weetman | 12/17/20 | 2.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/17/20 | 6.0 | Preparation of Board Onboarding Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/17/20 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/18/20 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/18/20 | 3.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 12/18/20 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/18/20 | 2.5 | Public Board Meeting | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/19/20 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 12/19/20 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 12/19/20 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 12/20/20 | 2.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/20/20 | 1.0 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 12/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/21/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 12/21/20 | 2.5 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 12/21/20 | 0.5 | Internal Call re Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/21/20 | 0.5 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/21/20 | 6.0 | Preparation of Board Materials and Analysis re Mediation | CW |
| Lauren Weetman | 12/21/20 | 2.0 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/21/20 | 3.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Review of Materials Prepared by Creditor Advisors re Cash | CW |
| Lauren Weetman | 12/21/20 | 1.0 | Review of Responses to Creditor Diligence Questions | CW |
| Lauren Weetman | 12/22/20 | 0.5 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 12/22/20 | 0.5 | Preparation of Board Onboarding Materials | CW |
| Lauren Weetman | 12/22/20 | 1.5 | Call with Creditor Advisors re Diligence Responses | CW |
| Lauren Weetman | 12/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/28/20 | 2.0 | Call re Diligence Responses | CW |
| Lauren Weetman | 12/28/20 | 2.0 | FOMB Board Member Onboarding Call | CW |
| Lauren Weetman | 12/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/29/20 | 0.5 | Internal Call re Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/29/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 12/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/30/20 | 2.5 | FOMB Advisor Call re Diligence Responses | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/30/20 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 12/31/20 | 1.0 | Call with FOMB Board Member re Mediation | CW |
| Lauren Weetman | 12/31/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 12/31/20 | 1.0 | Preparation of Materials re Mediation | CW |
| | | **200.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 78.0 |
| William Evarts | Vice President | 242.0 |
| Ashim Midha | Associate | 186.5 |
| Lauren Weetman | Analyst | 348.5 |
| | **Total** | **855.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Steve Zelin | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/05/21 | 1.0 | Internal Calls re Preparation of Counter Materials | CW |
| Steve Zelin | 01/05/21 | 1.0 | Mediation | CW |
| Steve Zelin | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/06/21 | 0.5 | Internal Calls re Mediation | CW |
| Steve Zelin | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Steve Zelin | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/07/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/08/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 01/11/21 | 0.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Steve Zelin | 01/12/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Steve Zelin | 01/12/21 | 2.5 | Mediation | CW |
| Steve Zelin | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/13/21 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 01/13/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Steve Zelin | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Steve Zelin | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 01/15/21 | 2.0 | Mediation | CW |
| Steve Zelin | 01/17/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/17/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/17/21 | 1.5 | Internal Discussion re Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/19/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Steve Zelin | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Steve Zelin | 01/20/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Steve Zelin | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/21/21 | 0.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/22/21 | 0.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Steve Zelin | 01/22/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/22/21 | 2.0 | Review of Board Materials | CW |
| Steve Zelin | 01/23/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Steve Zelin | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 01/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Steve Zelin | 01/27/21 | 0.5 | Mediation | CW |
| Steve Zelin | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Steve Zelin | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Steve Zelin | 01/28/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Steve Zelin | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Steve Zelin | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Steve Zelin | 01/30/21 | 1.5 | Mediation Session | CW |
| Steve Zelin | 01/30/21 | 0.5 | Mediation Session | CW |
| Steve Zelin | 01/30/21 | 0.5 | Call with FOMB Advisor re Mediation Preparation | CW |
| Steve Zelin | 01/30/21 | 0.5 | Internal Call re Mediation Preparation | CW |
| | | **78.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/01/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/02/21 | 2.5 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Willie Evarts | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Willie Evarts | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/03/21 | 3.0 | Review and Preparation of Board Materials and Mediation Analysis | CW |
| Willie Evarts | 01/03/21 | 2.0 | Review and Comment on Cash Diligence Responses | CW |
| Willie Evarts | 01/04/21 | 3.0 | Analysis of Creditor Proposal | CW |
| Willie Evarts | 01/04/21 | 1.5 | Preparation of Board Materials | CW |
| Willie Evarts | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Willie Evarts | 01/04/21 | 1.5 | Internal Discussions | CW |
| Willie Evarts | 01/04/21 | 1.0 | Preparation of Responses for FOMB Executive re Mediation | CW |
| Willie Evarts | 01/04/21 | 1.5 | Review of Creditor Diligence Questions | CW |
| Willie Evarts | 01/05/21 | 3.0 | Preparation of Analysis re Creditor Proposal | CW |
| Willie Evarts | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Willie Evarts | 01/05/21 | 1.0 | Mediation | CW |
| Willie Evarts | 01/05/21 | 2.0 | Review of Creditor-Provided Analysis of Counter | CW |
| Willie Evarts | 01/06/21 | 1.0 | Preparation and Review of Analysis re Counter Proposal | CW |
| Willie Evarts | 01/06/21 | 3.0 | Preparation and Review of Analysis of Creditor Proposal | ERS |
| Willie Evarts | 01/06/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 01/06/21 | 4.0 | Preparation and Review of Board Materials and Counter | CW |
| Willie Evarts | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 01/06/21 | 0.5 | Internal Calls re Mediation | CW |
| Willie Evarts | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Willie Evarts | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Willie Evarts | 01/07/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Willie Evarts | 01/08/21 | 4.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/08/21 | 3.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/09/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/10/21 | 4.0 | Review and Preparation of Counter Materials | CW, ERS |
| Willie Evarts | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Willie Evarts | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 01/11/21 | 5.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Willie Evarts | 01/12/21 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Willie Evarts | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Willie Evarts | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Willie Evarts | 01/12/21 | 2.5 | Mediation | CW |
| Willie Evarts | 01/12/21 | 2.0 | Preparation for Mediation Call | CW |
| Willie Evarts | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/13/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 01/13/21 | 4.0 | Comments on Board Materials | CW |
| Willie Evarts | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 01/14/21 | 5.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 01/15/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Willie Evarts | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/15/21 | 2.0 | Mediation | CW |
| Willie Evarts | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/16/21 | 3.0 | Preparation and Review of Analysis re Counter | CW |
| Willie Evarts | 01/17/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/17/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/17/21 | 4.0 | Review and Preparation of Board Materials | CW |
| Willie Evarts | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/18/21 | 2.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/18/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/18/21 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 01/18/21 | 1.5 | Review and Comments on Materials from FOMB Advisors | CW |
| Willie Evarts | 01/19/21 | 1.0 | Calls with FOMB Counsel | CW |
| Willie Evarts | 01/19/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Willie Evarts | 01/19/21 | 1.0 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 01/19/21 | 1.0 | Review of Creditor Diligence Responses | CW |
| Willie Evarts | 01/19/21 | 0.5 | Review of Mediation Memorandum | CW |
| Willie Evarts | 01/20/21 | 4.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Willie Evarts | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Willie Evarts | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Willie Evarts | 01/21/21 | 3.0 | Review and Preparation of Board Materials and Counterproposal | CW |
| Willie Evarts | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/21/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/22/21 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Willie Evarts | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Willie Evarts | 01/22/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/23/21 | 3.5 | Review of Board Materials | CW |
| Willie Evarts | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/24/21 | 3.0 | Review of Board Materials | CW |
| Willie Evarts | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Willie Evarts | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 01/24/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/25/21 | 3.5 | Review of Board Materials | CW |
| Willie Evarts | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/25/21 | 1.0 | Review and Calls re AAFAF Correspondence | CW |
| Willie Evarts | 01/26/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 01/26/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 01/26/21 | 2.5 | Review of Counter Materials | CW |
| Willie Evarts | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Willie Evarts | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Willie Evarts | 01/26/21 | 1.0 | Review of Materials for Mediator Financial Advisor | ERS |
| Willie Evarts | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 01/27/21 | 1.0 | Calls with FOMB Counsel | ERS |
| Willie Evarts | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Willie Evarts | 01/27/21 | 0.5 | Mediation | CW |
| Willie Evarts | 01/27/21 | 1.5 | Review and Comments on Counterproposal Materials | CW |
| Willie Evarts | 01/27/21 | 1.5 | Review of Materials for Mediator FA | ERS |
| Willie Evarts | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Willie Evarts | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Willie Evarts | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Willie Evarts | 01/28/21 | 3.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Willie Evarts | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 01/29/21 | 1.0 | Internal Discussion re Preparation of Counter Analysis | CW |
| Willie Evarts | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 01/29/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Willie Evarts | 01/29/21 | 1.5 | Review of Materials for Mediator Financial Advisor | ERS |
| Willie Evarts | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Willie Evarts | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 01/30/21 | 1.5 | Mediation Session | CW |
| Willie Evarts | 01/30/21 | 0.5 | Mediation Session | CW |
| Willie Evarts | 01/30/21 | 0.5 | Call with FOMB Advisor re Mediation Preparation | CW |
| Willie Evarts | 01/30/21 | 1.5 | Internal Calls re Mediation Preparation | CW |
| Willie Evarts | 01/31/21 | 4.0 | Review of to Board Materials | CW |
| Willie Evarts | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| | | **242.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Ashim Midha | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Ashim Midha | 01/02/21 | 5.0 | Review and Preparation of Analysis and Materials re Mediation | CW |
| Ashim Midha | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/03/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Ashim Midha | 01/04/21 | 1.5 | Internal Discussions | CW |
| Ashim Midha | 01/04/21 | 0.5 | Review and Preparation of Materials re Creditor Proposal | CW |
| Ashim Midha | 01/04/21 | 6.0 | Review and Preparation of Proposal Analysis and Materials | CW |
| Ashim Midha | 01/04/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Ashim Midha | 01/05/21 | 1.0 | Mediation | CW |
| Ashim Midha | 01/05/21 | 4.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/05/21 | 0.5 | Review of Creditor Proposal Analysis | CW |
| Ashim Midha | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Ashim Midha | 01/06/21 | 5.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Ashim Midha | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/07/21 | 5.0 | Review of Counter Materials | CW |
| Ashim Midha | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Ashim Midha | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/08/21 | 1.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/08/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 1.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/09/21 | 2.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Ashim Midha | 01/10/21 | 1.5 | Review and Preparation of Mediation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/10/21 | 1.0 | Review and Preparation of Proposal Analysis Materials | ERS |
| Ashim Midha | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Ashim Midha | 01/11/21 | 3.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 01/11/21 | 1.0 | Review of Proposal Analysis Materials | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Ashim Midha | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Ashim Midha | 01/12/21 | 2.5 | Mediation | CW |
| Ashim Midha | 01/12/21 | 1.0 | Review and Preparation of Board Materials | ERS |
| Ashim Midha | 01/12/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/13/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 01/13/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/13/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Ashim Midha | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Ashim Midha | 01/14/21 | 1.0 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Ashim Midha | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/15/21 | 2.0 | Mediation | CW |
| Ashim Midha | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Ashim Midha | 01/16/21 | 3.0 | Review of Analysis re Counter | CW |
| Ashim Midha | 01/17/21 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/17/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/18/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/18/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/18/21 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Ashim Midha | 01/19/21 | 1.5 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 01/19/21 | 1.5 | Review and Preparation of Analysis re Mediation | CW |
| Ashim Midha | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Ashim Midha | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/20/21 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Ashim Midha | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/21/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 3.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/21/21 | 0.5 | Review of Proposal | CW |
| Ashim Midha | 01/21/21 | 1.5 | Review of Proposal Analysis | CW |
| Ashim Midha | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Ashim Midha | 01/22/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/22/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/23/21 | 2.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Ashim Midha | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 01/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/24/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/25/21 | 2.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/25/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Ashim Midha | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Ashim Midha | 01/26/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 01/27/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |
| Ashim Midha | 01/27/21 | 0.5 | Mediation | CW |
| Ashim Midha | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Ashim Midha | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Ashim Midha | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Ashim Midha | 01/28/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Ashim Midha | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 01/29/21 | 1.0 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/29/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Ashim Midha | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 01/30/21 | 1.5 | Mediation Session | CW |
| Ashim Midha | 01/30/21 | 0.5 | Mediation Session | CW |
| Ashim Midha | 01/30/21 | 1.0 | Internal Calls re Mediation Preparation | CW |
| Ashim Midha | 01/30/21 | 0.5 | Review and Preparation of Counter Analysis | CW |
| Ashim Midha | 01/30/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Ashim Midha | 01/31/21 | 1.0 | Review and Preparation of Board Materials | CW |
| | | **186.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/01/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/02/21 | 4.0 | FOMB Board Member Onboarding | CW |
| Lauren Weetman | 01/02/21 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/02/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/02/21 | 7.0 | Preparation of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/03/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/03/21 | 1.5 | Preparation of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/03/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/04/21 | 0.5 | FOMB Advisor Call re Potential Structure | CW |
| Lauren Weetman | 01/04/21 | 1.5 | Internal Discussions | CW |
| Lauren Weetman | 01/04/21 | 4.0 | Preparation of Analysis re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.5 | Preparation of Materials re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 3.5 | Preparation of Analysis and Materials re Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Review of Creditor Proposal | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Review of Creditor Diligence Questions | CW |
| Lauren Weetman | 01/04/21 | 1.0 | Revision of Analysis and Materials re Mediation | CW |
| Lauren Weetman | 01/04/21 | 4.0 | Preparation of Analysis re Creditor Proposal | CW |
| Lauren Weetman | 01/05/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/05/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/05/21 | 2.5 | Internal Calls re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 01/05/21 | 6.0 | Preparation of Counterproposal Materials re Mediation | CW |
| Lauren Weetman | 01/05/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Review of Creditor Proposal | ERS |
| Lauren Weetman | 01/05/21 | 1.0 | Revision of Creditor Proposal Analysis Materials | CW |
| Lauren Weetman | 01/05/21 | 1.0 | Revision of Structuring Analysis | CW |
| Lauren Weetman | 01/06/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/06/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 01/06/21 | 0.5 | Internal Calls re Board Materials | CW |
| Lauren Weetman | 01/06/21 | 6.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/06/21 | 2.0 | Preparation of Mediation Analysis | CW |
| Lauren Weetman | 01/06/21 | 4.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/07/21 | 1.0 | Call with Bondholder | CW |
| Lauren Weetman | 01/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/07/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/07/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/07/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/07/21 | 7.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 0.5 | Call with Creditor Advisor re Proposal | CW |
| Lauren Weetman | 01/08/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 01/08/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/08/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/08/21 | 3.0 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 6.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/08/21 | 6.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/09/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/09/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/09/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/09/21 | 1.0 | Preparation of Proposal Analysis Materials | ERS |
| Lauren Weetman | 01/09/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/09/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 01/09/21 | 0.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/09/21 | 1.5 | Revision of Counter Materials | CW |
| Lauren Weetman | 01/10/21 | 2.0 | Internal Discussions re Preparation of Mediation Materials | CW, ERS |
| Lauren Weetman | 01/10/21 | 2.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/10/21 | 2.0 | Preparation of Proposal Analysis Materials | CW |
| Lauren Weetman | 01/10/21 | 1.5 | Preparation of Proposal Analysis Materials | ERS |
| Lauren Weetman | 01/10/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/11/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 01/11/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 01/11/21 | 1.5 | Internal Calls re Preparation of Mediation Materials | CW |
| Lauren Weetman | 01/11/21 | 3.5 | Preparation and Review of Mediation Materials | CW |
| Lauren Weetman | 01/11/21 | 1.0 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 01/11/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 01/11/21 | 2.0 | Preparation of Proposal Analysis Materials | CW |
| Lauren Weetman | 01/11/21 | 0.5 | Preparation of Analysis re Mediation for Creditor Advisors | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/12/21 | 0.5 | FOMB Advisors and FOMB Executive Call re Mediation Debrief | CW |
| Lauren Weetman | 01/12/21 | 1.0 | Internal Discussion re Preparation of Board Materials | CW |
| Lauren Weetman | 01/12/21 | 2.5 | Mediation | CW |
| Lauren Weetman | 01/12/21 | 2.5 | Preparation of Board Materials | CW, ERS |
| Lauren Weetman | 01/13/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/13/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/13/21 | 0.5 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 01/13/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/13/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 01/13/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/13/21 | 4.0 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/14/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/14/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 01/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/14/21 | 2.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/14/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/14/21 | 7.5 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/15/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/15/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/15/21 | 2.0 | FOMB Board Calls | CW |
| Lauren Weetman | 01/15/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/15/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 01/15/21 | 4.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/15/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/16/21 | 1.0 | Internal Discussions re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/16/21 | 5.0 | Preparation of Analysis re Counter | CW |
| Lauren Weetman | 01/17/21 | 0.5 | Call with Creditor | CW |
| Lauren Weetman | 01/17/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/17/21 | 3.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/17/21 | 7.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/18/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 01/18/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/18/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/18/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/19/21 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 01/19/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Lauren Weetman | 01/19/21 | 1.5 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 01/19/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/19/21 | 6.0 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 01/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/20/21 | 1.0 | FOMB Advisor and FOMB Executive Call | CW |
| Lauren Weetman | 01/20/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/20/21 | 6.0 | Preparation of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/20/21 | 1.5 | Preparation of Materials re Holdings | CW |
| Lauren Weetman | 01/20/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/21/21 | 0.5 | Call with FOMB Advisors and AAFAF Advisors | CW |
| Lauren Weetman | 01/21/21 | 1.0 | Call with FOMB Executive re Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/21/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/21/21 | 3.0 | Preparation of Analysis re Proposal | CW |
| Lauren Weetman | 01/21/21 | 3.0 | Preparation of Various Analyses re Mediation | CW |
| Lauren Weetman | 01/21/21 | 0.5 | Review of Proposal | CW |
| Lauren Weetman | 01/21/21 | 1.0 | Review of Memorandum re Mediation | CW |
| Lauren Weetman | 01/22/21 | 1.0 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/22/21 | 4.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/22/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/22/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/22/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 01/23/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/23/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/23/21 | 3.0 | Preparation of Analyses re Mediation | CW |
| Lauren Weetman | 01/24/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/24/21 | 1.5 | Call with FOMB Executive and FOMB Advisor | CW |
| Lauren Weetman | 01/24/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 01/24/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/24/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/25/21 | 0.5 | FOMB Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 01/25/21 | 2.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/25/21 | 3.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/25/21 | 0.5 | Preparation of Materials for Mediation Party | CW |
| Lauren Weetman | 01/25/21 | 1.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 01/25/21 | 3.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/26/21 | 0.5 | FOMB Advisor Call re Structuring Analysis | CW |
| Lauren Weetman | 01/26/21 | 2.0 | Internal Discussion re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/26/21 | 1.0 | Preparation of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/26/21 | 4.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 01/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Call with FOMB Executive and FOMB Advisor re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/27/21 | 0.5 | Mediation | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Telephonic Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 01/27/21 | 1.5 | Preparation of Counter Materials for Board | CW |
| Lauren Weetman | 01/27/21 | 0.5 | Review of Board Strategy Session Materials | CW |
| Lauren Weetman | 01/27/21 | 1.0 | Preparation of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 01/28/21 | 1.0 | FOMB Advisor Call re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 1.5 | Board Strategy Session | CW |
| Lauren Weetman | 01/28/21 | 1.5 | Internal Discussions re Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 2.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/28/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/29/21 | 0.5 | FOMB Advisor Call | ERS |
| Lauren Weetman | 01/29/21 | 3.0 | FOMB Public Board Meeting | CW |
| Lauren Weetman | 01/29/21 | 1.0 | Internal Discussion re Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 01/29/21 | 4.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 01/29/21 | 2.0 | Revision of Counter Materials | CW |
| Lauren Weetman | 01/29/21 | 0.5 | Revision of Materials for Mediation Party | ERS |
| Lauren Weetman | 01/30/21 | 0.5 | Call with FOMB Executive re Counter Analysis | CW |
| Lauren Weetman | 01/30/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 01/30/21 | 1.5 | Mediation Session | CW |
| Lauren Weetman | 01/30/21 | 0.5 | Mediation Session | CW |
| Lauren Weetman | 01/30/21 | 1.0 | Internal Calls re Mediation Preparation | CW |
| Lauren Weetman | 01/30/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/30/21 | 0.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/30/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 01/31/21 | 1.0 | Internal Call re Preparation of Board Materials | CW |
| Lauren Weetman | 01/31/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 01/31/21 | 2.5 | Preparation of Analysis for Creditor Advisors re Mediation | CW |
| | | **348.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 101.5 |
| William Evarts | Vice President | 257.5 |
| Ashim Midha | Associate | 176.5 |
| Lauren Weetman | Analyst | 346.0 |
| **Total** | | **881.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/01/21 | 0.5 | Call with ERS Creditor | ERS |
| Steve Zelin | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Steve Zelin | 02/01/21 | 1.5 | Calls with FOMB Advisors re Board Materials | CW |
| Steve Zelin | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/01/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Steve Zelin | 02/02/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/02/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/04/21 | 1.0 | Calls re Preparation for Board Call | CW |
| Steve Zelin | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Steve Zelin | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 02/04/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Steve Zelin | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Steve Zelin | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/06/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/06/21 | 0.5 | Calls with FOMB Advisors | CW |
| Steve Zelin | 02/06/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/07/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/08/21 | 2.0 | Mediation | CW |
| Steve Zelin | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Steve Zelin | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Steve Zelin | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Steve Zelin | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/15/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Steve Zelin | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Steve Zelin | 02/15/21 | 1.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Steve Zelin | 02/15/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Steve Zelin | 02/16/21 | 1.0 | Mediation | ERS |
| Steve Zelin | 02/16/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Steve Zelin | 02/17/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/20/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Steve Zelin | 02/23/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/23/21 | 2.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Steve Zelin | 02/24/21 | 2.0 | Mediation | CW |
| Steve Zelin | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 02/25/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Steve Zelin | 02/25/21 | 1.5 | Mediation | ERS |
| Steve Zelin | 02/25/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Steve Zelin | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 02/26/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/27/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/28/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| | | **101.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/21 | 0.5 | Call with ERS Creditor | ERS |
| Willie Evarts | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Willie Evarts | 02/01/21 | 1.5 | Calls with FOMB Advisors re Board Materials | CW |
| Willie Evarts | 02/01/21 | 1.5 | Comments on Board Materials | CW |
| Willie Evarts | 02/01/21 | 1.0 | Edits to Materials for Mediation Team Financial Advisors | ERS |
| Willie Evarts | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 02/01/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/02/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/02/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/02/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/02/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 02/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/03/21 | 3.0 | Development of Talking Points for Mediation Session | CW |
| Willie Evarts | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/03/21 | 4.0 | Revisions and Calls re Counter Materials | CW |
| Willie Evarts | 02/04/21 | 1.0 | Calls re Preparation for Board Call | CW |
| Willie Evarts | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Willie Evarts | 02/04/21 | 0.5 | Correspondence with Creditor Advisors | CW |
| Willie Evarts | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/04/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/04/21 | 2.0 | Review of Creditor Proposal | CW |
| Willie Evarts | 02/04/21 | 2.0 | Revisions to Reference Materials for Mediation | CW |
| Willie Evarts | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Willie Evarts | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Willie Evarts | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Willie Evarts | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/05/21 | 3.0 | Revisions to Materials Analyzing Creditor Proposal | CW |
| Willie Evarts | 02/06/21 | 1.0 | Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/06/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/06/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/06/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/07/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/07/21 | 7.0 | Internal Discussions and Revisions re Board Materials | CW |
| Willie Evarts | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/08/21 | 1.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 02/08/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 02/08/21 | 2.0 | Mediation | CW |
| Willie Evarts | 02/08/21 | 3.0 | Preparation of Analysis | CW |
| Willie Evarts | 02/09/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/09/21 | 1.0 | Edits and Calls re Press Release | CW |
| Willie Evarts | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Willie Evarts | 02/09/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Willie Evarts | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Willie Evarts | 02/10/21 | 3.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Willie Evarts | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/21 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 02/11/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/11/21 | 1.5 | Review of FOMB Financial Analysis | HTA |
| Willie Evarts | 02/11/21 | 2.0 | Revisions and Finalization of Asset Analysis | ERS |
| Willie Evarts | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Willie Evarts | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Willie Evarts | 02/12/21 | 1.0 | Calls with Communications Team | CW |
| Willie Evarts | 02/12/21 | 2.0 | Edits to Cleansing Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/12/21 | 3.0 | Revision to PSA Settlement Summary | CW |
| Willie Evarts | 02/13/21 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/13/21 | 4.0 | Edits to Cleansing Materials | CW |
| Willie Evarts | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Willie Evarts | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/14/21 | 1.0 | Calls re PSA Reporting Obligations | CW |
| Willie Evarts | 02/14/21 | 1.5 | Discussions re SUT Baseline | CW |
| Willie Evarts | 02/14/21 | 2.5 | Edits to Cleansing Materials | CW |
| Willie Evarts | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 02/14/21 | 3.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/15/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Willie Evarts | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Willie Evarts | 02/15/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Willie Evarts | 02/16/21 | 1.0 | Mediation | ERS |
| Willie Evarts | 02/16/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/16/21 | 3.0 | Revisions and Edits to Board Materials | CW |
| Willie Evarts | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/17/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Willie Evarts | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Willie Evarts | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Willie Evarts | 02/17/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/17/21 | 3.0 | Revisions to Analysis for Creditors | CW |
| Willie Evarts | 02/18/21 | 3.0 | Calls and Emails with FOMB Advisors | CW |
| Willie Evarts | 02/18/21 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Willie Evarts | 02/18/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 02/19/21 | 1.5 | Emails and Calls with FOMB Advisors | CW |
| Willie Evarts | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/19/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/19/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Willie Evarts | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/20/21 | 1.5 | Review of PRIFA Settlement | CW |
| Willie Evarts | 02/20/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Willie Evarts | 02/21/21 | 1.5 | Review and Comment on Cleansing Materials | CW |
| Willie Evarts | 02/21/21 | 2.5 | Review and Comment on PSA Draft | CW |
| Willie Evarts | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Willie Evarts | 02/22/21 | 3.0 | Review and Comment on Cleansing Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/23/21 | 2.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Willie Evarts | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Review of Joinder Agreements | CW |
| Willie Evarts | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Willie Evarts | 02/24/21 | 1.5 | Edits to UCC Proposal | CW |
| Willie Evarts | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Willie Evarts | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 02/24/21 | 2.0 | Mediation | CW |
| Willie Evarts | 02/24/21 | 1.0 | Preparation for Call with FOMB Board Member | CW |
| Willie Evarts | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/25/21 | 1.5 | Edits to UCC Proposal | CW |
| Willie Evarts | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 02/25/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 02/25/21 | 1.5 | Mediation | ERS |
| Willie Evarts | 02/25/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Willie Evarts | 02/26/21 | 1.0 | Calls with FOMB Advisors re Discovery Materials | CW |
| Willie Evarts | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 02/26/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/26/21 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 02/26/21 | 1.0 | Revisions to Public Meeting Script | CW |
| Willie Evarts | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/27/21 | 2.5 | Revisions and Edits to Board Materials | CW |
| Willie Evarts | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/28/21 | 2.0 | Revisions and Edits to Board Materials | CW |
| | | **257.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Ashim Midha | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 02/01/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/02/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/02/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/02/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/03/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Ashim Midha | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/04/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/04/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Ashim Midha | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Ashim Midha | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Ashim Midha | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Review and Preparation of Proposal Materials | CW |
| Ashim Midha | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/06/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/06/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/07/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/08/21 | 2.0 | Mediation | CW |
| Ashim Midha | 02/08/21 | 1.0 | Review and Preparation of Analysis | CW |
| Ashim Midha | 02/08/21 | 2.5 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Ashim Midha | 02/09/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/09/21 | 1.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Ashim Midha | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Ashim Midha | 02/10/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Ashim Midha | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/21 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 02/11/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/11/21 | 1.5 | Review of FOMB Financial Analysis | HTA |
| Ashim Midha | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Ashim Midha | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Ashim Midha | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/12/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/12/21 | 1.5 | Review of Plan Support Agreement Draft | CW |
| Ashim Midha | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Ashim Midha | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/13/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/13/21 | 0.5 | Review and Preparation of Cleansing Materials | CW |
| Ashim Midha | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 02/14/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Ashim Midha | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Ashim Midha | 02/15/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/15/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/15/21 | 0.5 | Review of Press Materials | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Ashim Midha | 02/16/21 | 1.0 | Mediation | ERS |
| Ashim Midha | 02/16/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Ashim Midha | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Ashim Midha | 02/17/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Ashim Midha | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Ashim Midha | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/20/21 | 3.5 | Preparation of Press Materials | CW |
| Ashim Midha | 02/20/21 | 1.0 | Review of Plan Support Agreement Draft | CW |
| Ashim Midha | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Ashim Midha | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Ashim Midha | 02/21/21 | 5.0 | Preparation of Cleansing and Press Materials | CW |
| Ashim Midha | 02/22/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Ashim Midha | 02/22/21 | 1.0 | Review and Preparation of Plan Support Agreement | CW |
| Ashim Midha | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/23/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Ashim Midha | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/23/21 | 2.5 | Preparation of Onboarding Materials | CW |
| Ashim Midha | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Ashim Midha | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Ashim Midha | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Ashim Midha | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 02/24/21 | 2.0 | Mediation | CW |
| Ashim Midha | 02/24/21 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/25/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 02/25/21 | 1.5 | Mediation | ERS |
| Ashim Midha | 02/25/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/25/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/25/21 | 1.5 | Review and Preparation of Proposal Materials | CW |
| Ashim Midha | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Ashim Midha | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 02/26/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/26/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Ashim Midha | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/28/21 | 1.0 | Review and Preparation of Board Materials | CW |
| | | **176.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Lauren Weetman | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 02/01/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/01/21 | 1.0 | PSA Holdings Update | CW |
| Lauren Weetman | 02/01/21 | 0.5 | Review of Legal Memos | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/02/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/02/21 | 2.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 02/02/21 | 0.5 | Preparation of Materials for AAFAF | CW |
| Lauren Weetman | 02/02/21 | 1.5 | Preparation of Materials for Creditor Advisors | CW |
| Lauren Weetman | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/03/21 | 3.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 02/03/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/03/21 | 1.0 | Preparation of Mediation Talking Points | CW |
| Lauren Weetman | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Lauren Weetman | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/04/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/04/21 | 2.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/04/21 | 0.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/04/21 | 1.0 | Preparation of Counter Analysis Materials | CW |
| Lauren Weetman | 02/04/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 02/04/21 | 0.5 | Revision of Mediation Talking Points | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Lauren Weetman | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/05/21 | 3.0 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/05/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Preparation of Proposal Materials | CW |
| Lauren Weetman | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/06/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/06/21 | 2.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/06/21 | 0.5 | Review of Creditor Advisor PSA Settlement Summary | CW |
| Lauren Weetman | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/07/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/07/21 | 0.5 | Preparation of Follow-Up Board Materials | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 02/08/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/08/21 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/08/21 | 1.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Lauren Weetman | 02/09/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/09/21 | 5.0 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/09/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/09/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Lauren Weetman | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Lauren Weetman | 02/10/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/10/21 | 1.0 | Review of Creditor Advisor Analysis | CW |
| Lauren Weetman | 02/10/21 | 3.0 | Revision of Board Materials | ERS |
| Lauren Weetman | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Lauren Weetman | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/11/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/11/21 | 0.5 | Internal Discussion | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/11/21 | 5.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/11/21 | 0.5 | Review of FOMB Financial Analysis | HTA |
| Lauren Weetman | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Lauren Weetman | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Lauren Weetman | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/12/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/12/21 | 0.5 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/12/21 | 4.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/12/21 | 3.0 | Revision of Analysis | CW |
| Lauren Weetman | 02/12/21 | 1.0 | Revision to PSA Settlement Summary | CW |
| Lauren Weetman | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Lauren Weetman | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/13/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/13/21 | 1.0 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/13/21 | 0.5 | Preparation of Materials for AAFAF | CW |
| Lauren Weetman | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 02/14/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/14/21 | 3.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/14/21 | 2.0 | Review of PSA Draft | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Lauren Weetman | 02/15/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Counter Materials | ERS |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/15/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 02/16/21 | 1.0 | Mediation | ERS |
| Lauren Weetman | 02/16/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/16/21 | 4.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 02/16/21 | 1.0 | Revision of Cleansing Materials | CW |
| Lauren Weetman | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/17/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Preparation of Analysis for Creditors | CW |
| Lauren Weetman | 02/17/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Lauren Weetman | 02/18/21 | 3.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/18/21 | 2.0 | Review of PSA Draft | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/19/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/19/21 | 1.5 | Preparation of FOMB Reference Materials | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Preparation of FOMB Reference Materials | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Preparation of Materials for Creditor Advisors | CW |
| Lauren Weetman | 02/19/21 | 4.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/19/21 | 1.5 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 02/19/21 | 1.0 | Review of Holdings Analysis | CW |
| Lauren Weetman | 02/19/21 | 2.0 | Review of Plan Support Agreement Draft | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/19/21 | 1.0 | Revision of Analysis | CW |
| Lauren Weetman | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Lauren Weetman | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/20/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/20/21 | 2.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Review of Plan Support Agreement Draft | CW |
| Lauren Weetman | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Lauren Weetman | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Lauren Weetman | 02/21/21 | 3.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/21/21 | 1.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/21/21 | 1.5 | Review of PSA Draft | CW |
| Lauren Weetman | 02/21/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/21/21 | 3.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Lauren Weetman | 02/22/21 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/22/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/22/21 | 2.0 | Revision of Cleansing Materials | CW |
| Lauren Weetman | 02/22/21 | 1.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/23/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Lauren Weetman | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/23/21 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/23/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/23/21 | 3.0 | Preparation of Onboarding Materials | CW |
| Lauren Weetman | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Lauren Weetman | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Lauren Weetman | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 02/24/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/24/21 | 3.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 02/24/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/24/21 | 2.0 | Preparation of Proposal Materials | CW |
| Lauren Weetman | 02/24/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 1.5 | Mediation | ERS |
| Lauren Weetman | 02/25/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Materials for Economist | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Lauren Weetman | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Lauren Weetman | 02/26/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/26/21 | 2.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/26/21 | 1.5 | Revision of Materials for Economist | CW |
| Lauren Weetman | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/27/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/28/21 | 3.0 | Preparation of Board Materials | CW |
| | | **346.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 87.0 |
| William Evarts | Vice President | 235.0 |
| Ashim Midha | Associate | 179.0 |
| Lauren Weetman | Analyst | 329.5 |
| | **Total** | **830.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Steve Zelin | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 03/01/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Steve Zelin | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Steve Zelin | 03/02/21 | 1.5 | Mediation | CW |
| Steve Zelin | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Steve Zelin | 03/03/21 | 2.0 | Mediation | ERS |
| Steve Zelin | 03/03/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/05/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Steve Zelin | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Steve Zelin | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Steve Zelin | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Steve Zelin | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/09/21 | 1.0 | Press Conference | CW |
| Steve Zelin | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Steve Zelin | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Steve Zelin | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Steve Zelin | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Steve Zelin | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Steve Zelin | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Steve Zelin | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/13/21 | 1.0 | Call with Creditor | CW |
| Steve Zelin | 03/14/21 | 3.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Steve Zelin | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Steve Zelin | 03/15/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Steve Zelin | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Steve Zelin | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Steve Zelin | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Steve Zelin | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Steve Zelin | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Steve Zelin | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Steve Zelin | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Steve Zelin | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Steve Zelin | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 03/22/21 | 2.0 | Mediation | CW |
| Steve Zelin | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Steve Zelin | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Steve Zelin | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/23/21 | 0.5 | Mediation | CW |
| Steve Zelin | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Steve Zelin | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Steve Zelin | 03/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 03/29/21 | 2.0 | Mediation | CW |
| Steve Zelin | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Steve Zelin | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Steve Zelin | 03/31/21 | 2.0 | Mediation | CW |
| | | **87.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Willie Evarts | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Willie Evarts | 03/01/21 | 1.0 | Emails and Calls about Asset Values | ERS |
| Willie Evarts | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Willie Evarts | 03/01/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/01/21 | 0.5 | Review of Joinders to PSA | CW |
| Willie Evarts | 03/01/21 | 3.0 | Revisions to Analysis for Mediation | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Willie Evarts | 03/02/21 | 1.0 | Emails and Calls about Asset Values | ERS |
| Willie Evarts | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 03/02/21 | 1.5 | Mediation | CW |
| Willie Evarts | 03/02/21 | 1.0 | Revisions to Settlement Materials for FOMB Executives | CW |
| Willie Evarts | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Willie Evarts | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 03/03/21 | 2.0 | Mediation | ERS |
| Willie Evarts | 03/03/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/03/21 | 2.0 | Revisions to Analysis for Mediation | ERS |
| Willie Evarts | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Willie Evarts | 03/04/21 | 2.0 | Review and Comment on Fiscal Plan Draft | CW |
| Willie Evarts | 03/04/21 | 1.5 | Revisions to Counterproposal Draft for Board | CW |
| Willie Evarts | 03/04/21 | 1.0 | Revisions to PSA Exhibits | CW |
| Willie Evarts | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Willie Evarts | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 03/05/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/05/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/05/21 | 1.5 | Review of Asset Value Disclosure | ERS |
| Willie Evarts | 03/05/21 | 1.5 | Revisions to Counterproposal | CW |
| Willie Evarts | 03/06/21 | 2.0 | Calls with Creditor Advisors About Asset Diligence Materials | ERS |
| Willie Evarts | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Willie Evarts | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Willie Evarts | 03/06/21 | 3.0 | Review and Comment of Asset Summary | ERS |
| Willie Evarts | 03/06/21 | 1.0 | Review of Analysis for Mediation | CW |
| Willie Evarts | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 03/07/21 | 1.0 | Review of Edits to Stipulation | ERS |
| Willie Evarts | 03/07/21 | 3.0 | Review of Plan Comments and Revisions to Exhibits | CW |
| Willie Evarts | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Call with FOMB Advisors about Asset Values | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Edits to Disclosure Statement | CW |
| Willie Evarts | 03/08/21 | 2.5 | Edits to FOMB Talking Points | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Review of Revised Stipulation | ERS |
| Willie Evarts | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Willie Evarts | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Willie Evarts | 03/09/21 | 3.0 | Calls and Analysis re Private Equity Portfolio | ERS |
| Willie Evarts | 03/09/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 03/09/21 | 1.0 | Press Conference | CW |
| Willie Evarts | 03/09/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/09/21 | 1.0 | Review of Stipulation Edits | ERS |
| Willie Evarts | 03/10/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Willie Evarts | 03/10/21 | 0.5 | Call with Monoline Insurer | CW |
| Willie Evarts | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Willie Evarts | 03/10/21 | 2.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/10/21 | 1.0 | Revisions to Town Hall Script | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Willie Evarts | 03/11/21 | 1.5 | Analysis re PSA Creditor Negotiations | CW |
| Willie Evarts | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Willie Evarts | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Willie Evarts | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Willie Evarts | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 03/11/21 | 1.5 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/11/21 | 1.0 | Revisions to Plan of Adjustment Talking Points | CW |
| Willie Evarts | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Willie Evarts | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Willie Evarts | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Willie Evarts | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Willie Evarts | 03/12/21 | 1.0 | Calls with FOMB Counsel | ERS |
| Willie Evarts | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 03/12/21 | 1.5 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/13/21 | 1.0 | Call with Creditor | CW |
| Willie Evarts | 03/13/21 | 2.0 | Calls and Emails with Creditor Counsel | ERS |
| Willie Evarts | 03/13/21 | 1.0 | Emails with FOMB Advisors | CW |
| Willie Evarts | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Willie Evarts | 03/13/21 | 2.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/14/21 | 2.0 | Calls and Emails with AAFAF re Disclosure Materials | ERS |
| Willie Evarts | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Willie Evarts | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 03/14/21 | 1.5 | Revisions to Briefing Materials | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/15/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/15/21 | 1.5 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Willie Evarts | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Willie Evarts | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Willie Evarts | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 03/16/21 | 3.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/16/21 | 1.5 | Revisions to Media Presentation re PoA | CW |
| Willie Evarts | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Willie Evarts | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/17/21 | 0.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Willie Evarts | 03/17/21 | 3.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/17/21 | 2.0 | Revisions to Media Presentation re PoA | CW |
| Willie Evarts | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Willie Evarts | 03/18/21 | 2.0 | Review and Discussion re UCC Counterproposal | CW |
| Willie Evarts | 03/18/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Willie Evarts | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Willie Evarts | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 03/19/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/19/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 03/20/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/20/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/21/21 | 1.0 | Revisions to Media Presentation on PoA | CW |
| Willie Evarts | 03/21/21 | 2.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Willie Evarts | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Willie Evarts | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 03/22/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/22/21 | 1.5 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Willie Evarts | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Willie Evarts | 03/23/21 | 0.5 | Mediation | CW |
| Willie Evarts | 03/23/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/23/21 | 1.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/24/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |
| Willie Evarts | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/24/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/24/21 | 3.0 | Review of Clawback Proposal | CW |
| Willie Evarts | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Willie Evarts | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Willie Evarts | 03/25/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/26/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/26/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/26/21 | 2.5 | Review of UCC Diligence Materials | CW |
| Willie Evarts | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 03/27/21 | 1.0 | Review of UCC Diligence Materials | CW |
| Willie Evarts | 03/28/21 | 3.0 | Analysis of Counterproposal | CW |
| Willie Evarts | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Willie Evarts | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Willie Evarts | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Willie Evarts | 03/29/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 03/29/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Willie Evarts | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 03/30/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Willie Evarts | 03/31/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/31/21 | 2.0 | Revisions to Analysis for Mediation | CW |
| | | **235.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Ashim Midha | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Ashim Midha | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Ashim Midha | 03/01/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Ashim Midha | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 03/02/21 | 1.5 | Mediation | CW |
| Ashim Midha | 03/02/21 | 2.0 | Preparation of Materials | CW |
| Ashim Midha | 03/02/21 | 1.0 | Preparation of Structuring Analysis | CW |
| Ashim Midha | 03/02/21 | 1.5 | Review and Preparation of Analysis | ERS |
| Ashim Midha | 03/02/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 03/03/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Ashim Midha | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 03/03/21 | 2.0 | Mediation | ERS |
| Ashim Midha | 03/03/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/03/21 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/03/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 03/03/21 | 1.5 | Review of Plan of Adjustment | CW |
| Ashim Midha | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Ashim Midha | 03/04/21 | 1.5 | Preparation of Disclosure Statement Exhibit | CW |
| Ashim Midha | 03/04/21 | 1.5 | Preparation of Press Materials | CW |
| Ashim Midha | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Ashim Midha | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/05/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/05/21 | 1.0 | Preparation of Disclosure Statement Exhibits | CW |
| Ashim Midha | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Ashim Midha | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 03/06/21 | 1.0 | Preparation of Materials | CW |
| Ashim Midha | 03/06/21 | 1.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/07/21 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/07/21 | 1.0 | Review and Preparation of Disclosure Statement Exhibits | CW |
| Ashim Midha | 03/07/21 | 0.5 | Review of Claims Materials | CW |
| Ashim Midha | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/08/21 | 5.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Ashim Midha | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Ashim Midha | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 03/09/21 | 2.0 | Preparation of Materials re Diligence | ERS |
| Ashim Midha | 03/09/21 | 2.5 | Preparation of Press Materials | CW |
| Ashim Midha | 03/09/21 | 1.0 | Press Conference | CW |
| Ashim Midha | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Ashim Midha | 03/10/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Ashim Midha | 03/10/21 | 1.0 | Preparation of ENDi Town Hall Talking Points | CW |
| Ashim Midha | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Ashim Midha | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Ashim Midha | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Ashim Midha | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Ashim Midha | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 03/11/21 | 2.0 | Preparation of Congressional Briefing Materials | CW |
| Ashim Midha | 03/11/21 | 2.0 | Private Equity Portfolio Diligence | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Ashim Midha | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Ashim Midha | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Ashim Midha | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Ashim Midha | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/12/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Ashim Midha | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Ashim Midha | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Ashim Midha | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Ashim Midha | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/15/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/15/21 | 1.0 | Review and Preparation of Analysis and Materials | CW |
| Ashim Midha | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Ashim Midha | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Ashim Midha | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Ashim Midha | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 03/16/21 | 1.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Ashim Midha | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/17/21 | 1.0 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Ashim Midha | 03/17/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Ashim Midha | 03/18/21 | 2.0 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Ashim Midha | 03/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 03/19/21 | 2.5 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 03/20/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Ashim Midha | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Ashim Midha | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Ashim Midha | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 03/22/21 | 2.0 | Mediation | CW |
| Ashim Midha | 03/22/21 | 0.5 | Preparation of Materials re Diligence | ERS |
| Ashim Midha | 03/22/21 | 0.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/23/21 | 0.5 | Call with ERS Advisor re Diligence | ERS |
| Ashim Midha | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Ashim Midha | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Ashim Midha | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Ashim Midha | 03/23/21 | 0.5 | Mediation | CW |
| Ashim Midha | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |
| Ashim Midha | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/24/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Ashim Midha | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Ashim Midha | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Ashim Midha | 03/25/21 | 1.0 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/26/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Ashim Midha | 03/28/21 | 1.0 | Review of Proposal Analysis Materials | CW |
| Ashim Midha | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Ashim Midha | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Ashim Midha | 03/29/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 03/29/21 | 2.0 | Mediation | CW |
| Ashim Midha | 03/29/21 | 2.0 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 03/29/21 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Ashim Midha | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 03/31/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Ashim Midha | 03/31/21 | 2.0 | Mediation | CW |
| | | **179.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Lauren Weetman | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/01/21 | 6.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/01/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with Creditors | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Lauren Weetman | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 03/02/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Counter Materials | ERS |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Fiscal Plan Reference Materials | CW |
| Lauren Weetman | 03/02/21 | 1.5 | Preparation of Internal Reference Materials | ERS |
| Lauren Weetman | 03/02/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/02/21 | 2.5 | Preparation of Materials | CW |
| Lauren Weetman | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Lauren Weetman | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 03/03/21 | 2.0 | Mediation | ERS |
| Lauren Weetman | 03/03/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/03/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 03/03/21 | 4.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/03/21 | 1.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/03/21 | 1.5 | Review of Plan of Adjustment | CW |
| Lauren Weetman | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Counterproposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/04/21 | 5.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/04/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Internal Holdings Analysis | CW |
| Lauren Weetman | 03/04/21 | 2.0 | Review and Comment on Plan of Adjustment | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Lauren Weetman | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Preparation of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 03/05/21 | 0.5 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/05/21 | 5.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Preparation of Materials for Call with Local Economist | CW |
| Lauren Weetman | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Lauren Weetman | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 03/06/21 | 1.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 03/06/21 | 4.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/06/21 | 4.0 | Review and Comment on Disclosure Statement | CW |
| Lauren Weetman | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/07/21 | 4.0 | Review and Comment on Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/08/21 | 6.0 | Preparation and Review of Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 3.0 | Preparation and Review of Plan | CW |
| Lauren Weetman | 03/09/21 | 3.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/09/21 | 2.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Lauren Weetman | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Lauren Weetman | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/09/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 03/09/21 | 1.5 | Preparation of Materials re Diligence | ERS |
| Lauren Weetman | 03/09/21 | 1.0 | Press Conference | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/10/21 | 2.5 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/10/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Lauren Weetman | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/10/21 | 0.5 | FOMB Advisor Call re ERS | CW |
| Lauren Weetman | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Lauren Weetman | 03/10/21 | 1.5 | Preparation of Congressional Briefing Materals | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Preparation of ENDi Town Hall Talking Points | CW |
| Lauren Weetman | 03/10/21 | 1.5 | Preparation of Recovery Analysis for FOMB Executive | CW |
| Lauren Weetman | 03/10/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/10/21 | 0.5 | Revision of Recovery Analysis for FOMB Executive | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Lauren Weetman | 03/11/21 | 2.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Lauren Weetman | 03/11/21 | 2.0 | Communications re PSA Fee | CW |
| Lauren Weetman | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/11/21 | 2.0 | Revision of Congressional Briefing Materials | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Revision of Congressional Briefing Talking Points | CW |
| Lauren Weetman | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Lauren Weetman | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/12/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/12/21 | 1.0 | Preparation of Holdings Analysis | ERS |
| Lauren Weetman | 03/12/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/12/21 | 0.5 | Preparation of PSA Holdings Analysis | CW |
| Lauren Weetman | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Lauren Weetman | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/14/21 | 1.0 | Preparation of Holdings Analysis | ERS |
| Lauren Weetman | 03/14/21 | 2.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/14/21 | 4.0 | Preparation of Analysis and Materials | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/15/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/15/21 | 3.5 | Preparation of Diligence Summary | ERS |
| Lauren Weetman | 03/15/21 | 2.5 | Revision of Analysis and Materials | CW |
| Lauren Weetman | 03/15/21 | 2.0 | Revision of Analysis and Materials | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Lauren Weetman | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Preparation of Congressional Briefing Materials | CW |
| Lauren Weetman | 03/16/21 | 1.0 | Preparation of Congressional Briefing Talking Points | CW |
| Lauren Weetman | 03/16/21 | 2.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/16/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Lauren Weetman | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Lauren Weetman | 03/17/21 | 0.5 | Preparation of Recovery Analysis | CW |
| Lauren Weetman | 03/17/21 | 1.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/17/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/17/21 | 0.5 | Revision of Congressional Talking Points | CW |
| Lauren Weetman | 03/17/21 | 2.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Lauren Weetman | 03/18/21 | 2.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 03/18/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/18/21 | 1.0 | Preparation of Materials for External Communications re PoA | CW |
| Lauren Weetman | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Lauren Weetman | 03/19/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 03/19/21 | 3.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 03/19/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/19/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 03/20/21 | 3.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/20/21 | 3.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/20/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/21/21 | 2.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/21/21 | 3.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Lauren Weetman | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Lauren Weetman | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Lauren Weetman | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 03/22/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/22/21 | 2.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/22/21 | 1.0 | Revision of White House Materials re PoA | CW |
| Lauren Weetman | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Lauren Weetman | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Lauren Weetman | 03/23/21 | 0.5 | Mediation | CW |
| Lauren Weetman | 03/23/21 | 2.0 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/23/21 | 2.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/24/21 | 3.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/24/21 | 1.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/24/21 | 0.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/24/21 | 5.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/24/21 | 1.0 | Review of Debt Documents | CW |
| Lauren Weetman | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Lauren Weetman | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/25/21 | 1.5 | Preparation of Materials re ERS Diligence | ERS |
| Lauren Weetman | 03/25/21 | 3.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/26/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/26/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Lauren Weetman | 03/28/21 | 4.5 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 03/28/21 | 1.0 | Review of Creditor Proposal | CW |
| Lauren Weetman | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Lauren Weetman | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Lauren Weetman | 03/29/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 03/29/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/29/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/29/21 | 1.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 03/29/21 | 3.5 | Revision of Board Materials | CW |
| Lauren Weetman | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Lauren Weetman | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 03/30/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 03/30/21 | 3.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/30/21 | 3.0 | Preparation of Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/30/21 | 0.5 | Preparation of Materials re Mediation | ERS |
| Lauren Weetman | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Lauren Weetman | 03/31/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/31/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/31/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/31/21 | 1.0 | Review of AAFAF Advisor Analysis | CW |
|  |  | **329.5** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 108.0 |
| William Evarts | Vice President | 231.5 |
| Ashim Midha | Associate | 165.0 |
| Lauren Weetman | Analyst | 339.5 |
| | **Total** | **844.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/01/21 | 1.0 | Internal Discussion | CW |
| Steve Zelin | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Steve Zelin | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Steve Zelin | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Steve Zelin | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Steve Zelin | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/07/21 | 1.5 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Steve Zelin | 04/08/21 | 1.0 | Internal Discussions re Counterproposal | CW |
| Steve Zelin | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Steve Zelin | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Steve Zelin | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Steve Zelin | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/09/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/11/21 | 2.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/12/21 | 0.5 | Call with Board Member | CW |
| Steve Zelin | 04/12/21 | 2.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/13/21 | 1.0 | Call with Creditors | CW |
| Steve Zelin | 04/13/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/14/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 04/15/21 | 1.0 | Calls with Creditor Advisors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Steve Zelin | 04/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Steve Zelin | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Steve Zelin | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 04/19/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/20/21 | 0.5 | Call with Creditor re Settlement | CW |
| Steve Zelin | 04/20/21 | 1.0 | Call with FOMB Board Member | CW |
| Steve Zelin | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 04/20/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Steve Zelin | 04/21/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Steve Zelin | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Steve Zelin | 04/22/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Steve Zelin | 04/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Steve Zelin | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 04/23/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Steve Zelin | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/26/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Steve Zelin | 04/26/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/27/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 04/28/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 04/29/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/29/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/30/21 | 1.0 | FOMB Board Call | CW |
| | | **108.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 04/01/21 | 1.0 | Internal Discussion | CW |
| Willie Evarts | 04/01/21 | 0.5 | Response to Press Inquiry | CW |
| Willie Evarts | 04/01/21 | 3.0 | Review and Calls re Amended Stipulation | ERS |
| Willie Evarts | 04/01/21 | 0.5 | Review of Joinder Agreement | CW |
| Willie Evarts | 04/02/21 | 0.5 | Analysis re Creditor Diligence Request | CW |
| Willie Evarts | 04/02/21 | 0.5 | Internal Discussions re Analysis | CW |
| Willie Evarts | 04/02/21 | 3.5 | Review and Analysis re Mediation | CW |
| Willie Evarts | 04/02/21 | 3.5 | Review and Calls re Amended Stipulation | ERS |
| Willie Evarts | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Willie Evarts | 04/03/21 | 2.5 | Revisions to Analysis of Creditor Proposal | CW |
| Willie Evarts | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Willie Evarts | 04/04/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Willie Evarts | 04/05/21 | 1.0 | Edits to ERS Announcement Talking Points | ERS |
| Willie Evarts | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 04/05/21 | 0.5 | Preparation of Analysis re Claim Amounts | CW |
| Willie Evarts | 04/05/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Willie Evarts | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Willie Evarts | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Willie Evarts | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Willie Evarts | 04/06/21 | 3.5 | Revisions to Counterproposal | CW |
| Willie Evarts | 04/07/21 | 2.0 | Analysis re Creditor Diligence Request | CW |
| Willie Evarts | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/07/21 | 1.0 | Call with UCC Advisor | CW |
| Willie Evarts | 04/07/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Willie Evarts | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Willie Evarts | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Willie Evarts | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Willie Evarts | 04/08/21 | 3.0 | Revisions to Counterproposal | CW |
| Willie Evarts | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Willie Evarts | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Willie Evarts | 04/09/21 | 0.5 | Call with Government Officials | CW |
| Willie Evarts | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Willie Evarts | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 04/09/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/09/21 | 2.5 | Revisions to Analysis for Mediation | CW |
| Willie Evarts | 04/10/21 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 04/10/21 | 3.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/10/21 | 2.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 04/10/21 | 1.5 | Revisions to Press Release | CW |
| Willie Evarts | 04/11/21 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/11/21 | 2.5 | Drafting of PSA Settlement Summary | CW |
| Willie Evarts | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/11/21 | 2.5 | Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/11/21 | 1.5 | Revisions to Press Release | CW |
| Willie Evarts | 04/12/21 | 0.5 | Call with Board Member | CW |
| Willie Evarts | 04/12/21 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/12/21 | 1.5 | Edits to Press Release | CW |
| Willie Evarts | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/12/21 | 2.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/13/21 | 1.0 | Call with Creditors | CW |
| Willie Evarts | 04/13/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 04/13/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Willie Evarts | 04/13/21 | 0.5 | Response to Press Inquiry | CW |
| Willie Evarts | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/14/21 | 2.5 | Calls with Creditor Advisors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/14/21 | 1.5 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 04/14/21 | 2.0 | Revisions to Presentation for Executive Branch | CW |
| Willie Evarts | 04/15/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 04/15/21 | 1.5 | Edits to Talking Points for Resident Commissioner Meeting | CW |
| Willie Evarts | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/15/21 | 3.0 | Review and Comments on Fiscal Plan | CW |
| Willie Evarts | 04/15/21 | 3.5 | Revisions to Presentation for Executive Branch | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Willie Evarts | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 04/16/21 | 2.5 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 04/17/21 | 4.0 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/17/21 | 1.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Willie Evarts | 04/18/21 | 1.0 | Call with Creditor | CW |
| Willie Evarts | 04/18/21 | 3.0 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Willie Evarts | 04/18/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Willie Evarts | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Willie Evarts | 04/19/21 | 1.0 | Calls with AAFAF Advisor | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Willie Evarts | 04/19/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/19/21 | 1.5 | Review and Comment on Summary of PRIFA Assets | CW |
| Willie Evarts | 04/20/21 | 0.5 | Call with Creditor re Settlement | CW |
| Willie Evarts | 04/20/21 | 1.0 | Call with FOMB Board Member | CW |
| Willie Evarts | 04/20/21 | 3.0 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/20/21 | 1.0 | Diligence on ERS Private Equity Portfolio | CW |
| Willie Evarts | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 04/20/21 | 2.0 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Willie Evarts | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Willie Evarts | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/21/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 04/21/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/21/21 | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| Willie Evarts | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Willie Evarts | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Willie Evarts | 04/22/21 | 0.5 | Internal Discussions re Analysis re Mediation | CW |
| Willie Evarts | 04/22/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/22/21 | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| Willie Evarts | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Willie Evarts | 04/23/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Willie Evarts | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 04/23/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Willie Evarts | 04/24/21 | 0.5 | Emails with Creditor Advisors re Fiscal Plan | CW |
| Willie Evarts | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 04/24/21 | 2.5 | Revision of Board Materials | CW |
| Willie Evarts | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Willie Evarts | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 04/25/21 | 2.5 | Revision of Board Materials | CW |
| Willie Evarts | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/26/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 04/26/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Willie Evarts | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 04/26/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/26/21 | 1.0 | Revision to Mediation Materials | CW |
| Willie Evarts | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/27/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Willie Evarts | 04/29/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/29/21 | 1.5 | Revision to Mediation Materials | CW |
| Willie Evarts | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Willie Evarts | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| | | **231.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/21 | 0.5 | Calls with AAFAF Advisor re Various Matters | ERS |
| Ashim Midha | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 04/01/21 | 0.5 | Review of Materials re Stipulation | ERS |
| Ashim Midha | 04/02/21 | 0.5 | Preparation of Mediation Materials | CW |
| Ashim Midha | 04/02/21 | 2.0 | Review and Preparation of Materials re Stipulation | ERS |
| Ashim Midha | 04/02/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Ashim Midha | 04/03/21 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Ashim Midha | 04/04/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Ashim Midha | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 04/05/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/05/21 | 0.5 | Preparation of Materials re External Communications | ERS |
| Ashim Midha | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Ashim Midha | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Ashim Midha | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Ashim Midha | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Ashim Midha | 04/06/21 | 0.5 | Preparation of Materials re External Communications | ERS |
| Ashim Midha | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/07/21 | 0.5 | Review of Analysis re Disclosure Statement | CW |
| Ashim Midha | 04/07/21 | 1.5 | Review of Plan Exhibit | CW |
| Ashim Midha | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Ashim Midha | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Ashim Midha | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Ashim Midha | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Ashim Midha | 04/08/21 | 2.0 | Review and Preparation of Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/09/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Ashim Midha | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Ashim Midha | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Ashim Midha | 04/09/21 | 0.5 | Call with Government Officials | CW |
| Ashim Midha | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Ashim Midha | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/09/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/10/21 | 0.5 | Calls with FOMB Team re External Communications | CW |
| Ashim Midha | 04/10/21 | 1.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Ashim Midha | 04/10/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/11/21 | 1.0 | Private Equity Portfolio Diligence Discussions | ERS |
| Ashim Midha | 04/11/21 | 3.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/12/21 | 0.5 | Call with Board Member | CW |
| Ashim Midha | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/12/21 | 3.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/13/21 | 1.0 | Call with Creditors | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Ashim Midha | 04/13/21 | 3.0 | Review of Draft PSA and Settlement Summary | CW |
| Ashim Midha | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 04/14/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/14/21 | 1.0 | Review and Preparation of Materials for Government Official | CW |
| Ashim Midha | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/15/21 | 1.0 | Review and Comments on Fiscal Plan | CW |
| Ashim Midha | 04/15/21 | 1.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Ashim Midha | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 04/16/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Ashim Midha | 04/17/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/18/21 | 1.0 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Ashim Midha | 04/19/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Ashim Midha | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Ashim Midha | 04/19/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/19/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/19/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 04/20/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/20/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Ashim Midha | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Ashim Midha | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 04/21/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/21/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 04/21/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 04/21/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Ashim Midha | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Ashim Midha | 04/22/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/22/21 | 2.0 | Review of PSA Settlement Summary | CW |
| Ashim Midha | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Ashim Midha | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Ashim Midha | 04/23/21 | 0.5 | Internal Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/23/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/23/21 | 1.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Ashim Midha | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Ashim Midha | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 04/25/21 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Ashim Midha | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Ashim Midha | 04/26/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/26/21 | 0.5 | Preparation of Analysis | CW |
| Ashim Midha | 04/27/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Ashim Midha | 04/27/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Ashim Midha | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 04/28/21 | 3.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Ashim Midha | 04/29/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/29/21 | 1.5 | Preparation of Board Materials | CW |
| Ashim Midha | 04/30/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 04/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Ashim Midha | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/30/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 04/30/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 04/30/21 | 0.5 | Review of Materals re Fiscal Plan | CW |
| | | **165.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 04/01/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/01/21 | 0.5 | Preparation of Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/01/21 | 2.5 | Review of Analysis | CW |
| Lauren Weetman | 04/01/21 | 1.5 | Review of Materials re Stipulation | ERS |
| Lauren Weetman | 04/02/21 | 0.5 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 04/02/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/02/21 | 1.0 | Preparation of Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/02/21 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Lauren Weetman | 04/03/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Lauren Weetman | 04/04/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Lauren Weetman | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Lauren Weetman | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/05/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/05/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Lauren Weetman | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Lauren Weetman | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Lauren Weetman | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Lauren Weetman | 04/06/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/06/21 | 4.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 04/06/21 | 1.5 | Preparation of Federal Reserve Staff Briefing Materials | CW, ERS |
| Lauren Weetman | 04/07/21 | 0.5 | Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/07/21 | 2.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 04/07/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/07/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/07/21 | 4.0 | Preparation of Plan Exhibit | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/07/21 | 1.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/07/21 | 0.5 | Revision of Recovery Analysis | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Call with AAFAF Advisor re Structuring Mechanics | CW |
| Lauren Weetman | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Lauren Weetman | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Lauren Weetman | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Preparation and Revision of Materials | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/08/21 | 4.0 | Review and Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/09/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Lauren Weetman | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Lauren Weetman | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Lauren Weetman | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/09/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/09/21 | 3.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 04/09/21 | 1.0 | Revision of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 04/10/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/10/21 | 1.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/11/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Press Release | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/12/21 | 0.5 | Call with Board Member | CW |
| Lauren Weetman | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/12/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 04/12/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 04/12/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/12/21 | 2.5 | Revision of Board Materials | CW |
| Lauren Weetman | 04/13/21 | 1.0 | Call with Creditors | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/13/21 | 5.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/13/21 | 2.0 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 04/13/21 | 2.5 | Review of Draft PSA and Settlement Summary | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/14/21 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 5.5 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/15/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/15/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/15/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/15/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Review and Comments on Fiscal Plan | CW |
| Lauren Weetman | 04/15/21 | 1.5 | Review of Documents re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 04/16/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/16/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/16/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/17/21 | 1.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Lauren Weetman | 04/17/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/17/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Lauren Weetman | 04/18/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/18/21 | 8.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/18/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/18/21 | 1.0 | Preparation of Settlement Summary | CW |
| Lauren Weetman | 04/19/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Lauren Weetman | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Lauren Weetman | 04/19/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/19/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/19/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 04/20/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/20/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/20/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Lauren Weetman | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Lauren Weetman | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 04/21/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/21/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/21/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/21/21 | 2.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/21/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Lauren Weetman | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 04/22/21 | 0.5 | Internal Discussions re Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Call with Creditor Advisor re Analysis | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Lauren Weetman | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Lauren Weetman | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 04/24/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/25/21 | 8.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Lauren Weetman | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 04/26/21 | 2.0 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/26/21 | 4.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Calls with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/27/21 | 5.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 04/27/21 | 4.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 04/28/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/28/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/28/21 | 2.0 | Revision of Board Materials | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Lauren Weetman | 04/29/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 04/29/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Revision to Mediation Materials | CW |
| Lauren Weetman | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Lauren Weetman | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/30/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/30/21 | 0.5 | Review of Plan Exhibit | CW |
| | | **339.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 40.5 |
| William Evarts | Vice President | 125.5 |
| Ashim Midha | Associate | 92.5 |
| Lauren Weetman | Analyst | 167.0 |
| | **Total** | **425.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 05/03/21 | 1.0 | Call with FOMB Counsel | CW |
| Steve Zelin | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Steve Zelin | 05/04/21 | 1.5 | Calls with Creditors re PSA | CW |
| Steve Zelin | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 05/07/21 | 1.0 | Internal Discussions re Plan Negotiations | CW |
| Steve Zelin | 05/07/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 05/08/21 | 0.5 | Internal Discussions re Plan | CW |
| Steve Zelin | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/10/21 | 1.0 | Internal Discussion on Plan Exhibits | CW |
| Steve Zelin | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Steve Zelin | 05/11/21 | 1.5 | Review of Board Materials | CW, ERS |
| Steve Zelin | 05/11/21 | 1.0 | Review of Plan and Disclosure Statement | CW |
| Steve Zelin | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/12/21 | 1.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Steve Zelin | 05/13/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Steve Zelin | 05/14/21 | 0.5 | Review of Board Materials | CW |
| Steve Zelin | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/18/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 05/21/21 | 0.5 | Review of Board Materials | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/25/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Steve Zelin | 05/26/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Steve Zelin | 05/27/21 | 1.0 | Review of Settlement Proposal | CW |
| Steve Zelin | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| | | **40.5** | | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/21 | 2.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 05/01/21 | 2.0 | Review of Updated PoA | CW |
| Willie Evarts | 05/02/21 | 2.5 | Review of PoA Edits from Creditors | CW |
| Willie Evarts | 05/03/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/03/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Willie Evarts | 05/03/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/03/21 | 1.0 | Review Changes to PSA | CW |
| Willie Evarts | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Willie Evarts | 05/04/21 | 1.5 | Calls with Creditors re PSA | CW |
| Willie Evarts | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 05/04/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/04/21 | 1.5 | Review of Analysis re Mediation | CW |
| Willie Evarts | 05/04/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 05/05/21 | 1.5 | Calls with Creditors re PSA | CW |
| Willie Evarts | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/05/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/05/21 | 1.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 05/05/21 | 1.5 | Review of Final Version of PSA | CW |
| Willie Evarts | 05/05/21 | 2.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 05/06/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/06/21 | 0.5 | Cash Diligence Analysis for Creditor Advisor | CW |
| Willie Evarts | 05/06/21 | 1.0 | EMMA Announcement Drafting | CW |
| Willie Evarts | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/06/21 | 0.5 | PoA Joinder Review | CW |
| Willie Evarts | 05/07/21 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/07/21 | 1.5 | Calls with Communications Team on Press Release | CW |
| Willie Evarts | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Willie Evarts | 05/08/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/08/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Willie Evarts | 05/08/21 | 2.0 | Review and Comments on Plan Draft | CW |
| Willie Evarts | 05/09/21 | 1.5 | Review and Comments on Plan Draft | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/10/21 | 1.0 | Analysis of Cash Balances at Public Corporation | CW |
| Willie Evarts | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Willie Evarts | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Willie Evarts | 05/10/21 | 0.5 | Call with Creditor re Financial Reconciliation | ERS |
| Willie Evarts | 05/10/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Willie Evarts | 05/10/21 | 1.0 | Review of Claim Calculation | ERS |
| Willie Evarts | 05/10/21 | 1.5 | Review of Plan Comments | CW |
| Willie Evarts | 05/11/21 | 0.5 | Call with Creditor Advisor | ERS |
| Willie Evarts | 05/11/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Willie Evarts | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Willie Evarts | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Willie Evarts | 05/11/21 | 2.0 | Review of Plan Comments | CW |
| Willie Evarts | 05/11/21 | 3.0 | Revisions to Plan and Discussions with FOMB Counsel | CW |
| Willie Evarts | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Willie Evarts | 05/12/21 | 3.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 05/12/21 | 1.0 | Review of Trade Disclosure Received | CW |
| Willie Evarts | 05/13/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/13/21 | 3.0 | Review and Comments on Disclosure Statement Motion | CW |
| Willie Evarts | 05/14/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Willie Evarts | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Willie Evarts | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/17/21 | 2.0 | Review and Revisions of Deck for Legislature | CW |
| Willie Evarts | 05/18/21 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |
| Willie Evarts | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 05/18/21 | 1.0 | Review and Revisions of Deck for Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/18/21 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 05/18/21 | 1.0 | Review of Settlement Analysis | CW |
| Willie Evarts | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/19/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/21 | 2.0 | Review of Unsecured Claims Detail | CW |
| Willie Evarts | 05/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/20/21 | 1.0 | Calls and Emails re Public Corporation Settlement | CW |
| Willie Evarts | 05/20/21 | 2.0 | Discussions and Review re Letter on Asserted Claim | ERS |
| Willie Evarts | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Willie Evarts | 05/21/21 | 1.0 | Calls and Emails with FOMB Counsel | CW |
| Willie Evarts | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 05/21/21 | 1.5 | Review and Comments on Clawback Revenues Analysis | CW |
| Willie Evarts | 05/22/21 | 1.0 | Preparation of Response for FOMB Executive | CW |
| Willie Evarts | 05/24/21 | 1.0 | Call with UCC Advisor | CW |
| Willie Evarts | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/21 | 1.5 | Analysis of Unsecured Claims | CW |
| Willie Evarts | 05/25/21 | 1.5 | Analysis Regarding Potential Clawback Settlement | CW |
| Willie Evarts | 05/25/21 | 0.5 | Edits to Press Release | CW |
| Willie Evarts | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Willie Evarts | 05/26/21 | 0.5 | Internal Discussions re Materials | CW |
| Willie Evarts | 05/26/21 | 2.5 | Review and Revisions to Summary of Clawback Settlement | CW |
| Willie Evarts | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Willie Evarts | 05/27/21 | 3.0 | Responses to Litigation Discovery Requirements | CW |
| Willie Evarts | 05/27/21 | 1.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/28/21 | 3.0 | FOMB Advisor Call | CW |
| | | **125.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 05/01/21 | 0.5 | Review of PSA Settlement Summary | CW |
| Ashim Midha | 05/01/21 | 0.5 | Review of Materals re Plan | CW |
| Ashim Midha | 05/02/21 | 1.0 | Review of Materals re Mediation | CW |
| Ashim Midha | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Ashim Midha | 05/03/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/03/21 | 0.5 | Preparation of Materials re Plan | CW |
| Ashim Midha | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Ashim Midha | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 05/04/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/04/21 | 0.5 | Review of Analysis re Plan | CW |
| Ashim Midha | 05/04/21 | 0.5 | Review of Analysis re Plan | CW |
| Ashim Midha | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/05/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Ashim Midha | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/06/21 | 1.5 | Review and Preparation of Analysis re Plan | CW |
| Ashim Midha | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Ashim Midha | 05/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/07/21 | 1.0 | Review and Preparation of Analysis re Plan | CW |
| Ashim Midha | 05/08/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Ashim Midha | 05/08/21 | 4.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/09/21 | 1.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Ashim Midha | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Ashim Midha | 05/10/21 | 0.5 | Email Correspondence re Plan | CW |
| Ashim Midha | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/10/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Ashim Midha | 05/10/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/10/21 | 4.5 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Ashim Midha | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Ashim Midha | 05/11/21 | 3.0 | Review and Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 05/11/21 | 4.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Ashim Midha | 05/12/21 | 0.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/12/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Ashim Midha | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Ashim Midha | 05/17/21 | 0.5 | Email Correspondence re Diligence | CW |
| Ashim Midha | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/17/21 | 1.0 | Review and Preparation of Materials for Government Official | CW |
| Ashim Midha | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |
| Ashim Midha | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 05/18/21 | 1.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/18/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/21 | 0.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Ashim Midha | 05/20/21 | 0.5 | Review of Materials re Filing | CW |
| Ashim Midha | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Ashim Midha | 05/27/21 | 1.5 | Coordination of Diligence Repsonses | CW |
| Ashim Midha | 05/27/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Ashim Midha | 05/27/21 | 1.0 | Preparation and Review of Counter Materials | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/28/21 | 1.0 | Coordination of Diligence Repsonses | CW |
| Ashim Midha | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/28/21 | 1.0 | Review of Analysis re Disclosure Statement | CW |
| Ashim Midha | 05/31/21 | 1.0 | Preparation and Review of Counter Materials | CW |
| | | **92.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 05/01/21 | 2.0 | Preparation of Claims Analysis | CW |
| Lauren Weetman | 05/01/21 | 1.0 | Preparation of Settlement Summary | CW |
| Lauren Weetman | 05/01/21 | 2.0 | Review of PSA Settlement Summary | CW |
| Lauren Weetman | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/03/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Lauren Weetman | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Lauren Weetman | 05/03/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/03/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Lauren Weetman | 05/04/21 | 2.0 | Calls with Creditor re PSA | CW |
| Lauren Weetman | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 05/04/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/04/21 | 2.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/05/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/05/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/05/21 | 2.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 05/05/21 | 2.0 | Review of and Revisions to PSA | CW |
| Lauren Weetman | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/06/21 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 05/06/21 | 5.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/06/21 | 1.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/06/21 | 3.0 | Preparation of Internal Reference Materials | CW, ERS |
| Lauren Weetman | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Lauren Weetman | 05/07/21 | 3.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/07/21 | 2.0 | Preparation of Plan Exhibit | CW |
| Lauren Weetman | 05/07/21 | 4.0 | Revision of Internal Reference Materials | CW, ERS |
| Lauren Weetman | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Lauren Weetman | 05/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/08/21 | 4.0 | Review and Preparation of Materials re Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/09/21 | 1.0 | Preparation of Diligence Responses | CW |
| Lauren Weetman | 05/09/21 | 2.0 | Review and Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Lauren Weetman | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Lauren Weetman | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/10/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Lauren Weetman | 05/10/21 | 2.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 05/10/21 | 8.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 05/10/21 | 1.0 | Preparation of Plan Exhibit | CW |
| Lauren Weetman | 05/10/21 | 0.5 | Revision of Press Release | CW |
| Lauren Weetman | 05/11/21 | 0.5 | Call with Creditor Advisor | ERS |
| Lauren Weetman | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Lauren Weetman | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Lauren Weetman | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Lauren Weetman | 05/11/21 | 4.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 05/11/21 | 1.5 | Preparation of Materials | ERS |
| Lauren Weetman | 05/11/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 05/11/21 | 6.0 | Review and Preparation of Materials re Disclosure Statement | CW |
| Lauren Weetman | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Lauren Weetman | 05/12/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/12/21 | 3.0 | Preparation of Materials re Mediation | CW, ERS |
| Lauren Weetman | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Preparation of Materials | CW |
| Lauren Weetman | 05/14/21 | 3.0 | Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Lauren Weetman | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/17/21 | 2.0 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 05/17/21 | 0.5 | Revision of Materials for Government Official | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Call with Creditors | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 05/18/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/18/21 | 4.0 | Preparation of Materials | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/19/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Lauren Weetman | 05/20/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 05/21/21 | 1.5 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/21/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/22/21 | 1.0 | Preparation of Response for FOMB Executive | CW |
| Lauren Weetman | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 05/25/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/25/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Lauren Weetman | 05/26/21 | 0.5 | Internal Discussions re Materials | CW |
| Lauren Weetman | 05/26/21 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/26/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Lauren Weetman | 05/27/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/31/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 05/31/21 | 3.0 | Review of Analysis re Disclosure Statement | CW, PBA, ERS |
| Lauren Weetman | 05/31/21 | 3.0 | Review of Published Materials | CW |
|  |  | **167.0** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 47.5 |
| William Evarts | Vice President | 167.5 |
| Ashim Midha | Associate | 69.5 |
| Lauren Weetman | Analyst | 212.5 |
| | **Total** | **497.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Steve Zelin | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 06/04/21 | 1.5 | Preparation Calls for Board Meeting | CW |
| Steve Zelin | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/08/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Steve Zelin | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/11/21 | 0.5 | Call with UCC | CW |
| Steve Zelin | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/13/21 | 2.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Steve Zelin | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/21 | 1.0 | Calls with PSA Creditors | CW |
| Steve Zelin | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Steve Zelin | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Steve Zelin | 06/18/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/19/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Steve Zelin | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Steve Zelin | 06/20/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 06/21/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Steve Zelin | 06/21/21 | 0.5 | Review of Mediation Materials | CW |
| Steve Zelin | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 06/25/21 | 1.5 | Preparation for Board Meeting | CW |
| Steve Zelin | 06/25/21 | 1.0 | Review of PSA | CW |
| Steve Zelin | 06/26/21 | 1.0 | Calls with FOMB Advisors re Settlement Proposal | CW |
| Steve Zelin | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 06/27/21 | 1.0 | Mediation | CW |
| Steve Zelin | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Steve Zelin | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/30/21 | 1.5 | Calls with FOMB Counsel | CW |
| Steve Zelin | 06/30/21 | 1.5 | Mediation | CW |
| Steve Zelin | 06/30/21 | 2.0 | Preparation for Mediation | CW |
| | | **47.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Willie Evarts | 06/01/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/01/21 | 1.5 | Review of Analysis for Confirmation Litigation | CW |
| Willie Evarts | 06/01/21 | 1.5 | Review of Analysis for Mediation | CW |
| Willie Evarts | 06/01/21 | 2.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Willie Evarts | 06/02/21 | 1.0 | Analysis on Settlement Cash Requirements | CW |
| Willie Evarts | 06/02/21 | 1.0 | Analysis and Calls re GUC Claims | CW |
| Willie Evarts | 06/02/21 | 0.5 | Email Correspondence with UCC Advisors | CW |
| Willie Evarts | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/03/21 | 1.5 | Analysis on Settlement Cash Requirements | CW |
| Willie Evarts | 06/03/21 | 0.5 | Analysis of Unsecured Claim | CW |
| Willie Evarts | 06/03/21 | 0.5 | Call with UCC Advisor | CW |
| Willie Evarts | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/03/21 | 0.5 | Review of GUC Claim Compilation | CW |
| Willie Evarts | 06/03/21 | 3.5 | Revisions to Proposal for Mediation | CW |
| Willie Evarts | 06/04/21 | 0.5 | Emails re Creditor Confirmation Objection | CW |
| Willie Evarts | 06/04/21 | 1.0 | Emails re PSA Amendment | CW |
| Willie Evarts | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/04/21 | 1.5 | Preparation Calls for Board Meeting | CW |
| Willie Evarts | 06/07/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/07/21 | 1.0 | Emails re Settlement Cash Requirements | CW |
| Willie Evarts | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/07/21 | 0.5 | Review of Joinders Received | CW |
| Willie Evarts | 06/08/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Willie Evarts | 06/08/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/08/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Willie Evarts | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Willie Evarts | 06/08/21 | 0.5 | Responses to Joinder Inquiry | CW |
| Willie Evarts | 06/08/21 | 0.5 | Review of Trade Disclosure | CW |
| Willie Evarts | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/09/21 | 0.5 | Call with UCC Advisor | CW |
| Willie Evarts | 06/09/21 | 1.5 | Disclosure Statement Edits | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/09/21 | 0.5 | FOMB and AAFAF Advisor Call re Cash | CW |
| Willie Evarts | 06/09/21 | 1.5 | Mediation Settlement Proposal Responses and Follow-Up | CW |
| Willie Evarts | 06/10/21 | 0.5 | Diligence on ERS Asset Value | ERS |
| Willie Evarts | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/10/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/10/21 | 0.5 | Review of PSA Trades | CW |
| Willie Evarts | 06/11/21 | 0.5 | Call with UCC | CW |
| Willie Evarts | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/11/21 | 1.0 | Internal Discussions re Mediation Materials | CW |
| Willie Evarts | 06/11/21 | 1.5 | Review of Analysis for Mediation | CW |
| Willie Evarts | 06/11/21 | 0.5 | Review of Press Fact Sheets | CW |
| Willie Evarts | 06/11/21 | 0.5 | Review of Updated Portfolio Valuations | ERS |
| Willie Evarts | 06/11/21 | 1.5 | Revisions to Presentation for Legislator | CW |
| Willie Evarts | 06/12/21 | 0.5 | Analysis of Emergence Cash Requirements | CW |
| Willie Evarts | 06/12/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/12/21 | 0.5 | Review of Updated Portfolio Valuations | ERS |
| Willie Evarts | 06/13/21 | 1.0 | Correspondence with UCC Advisors | CW |
| Willie Evarts | 06/13/21 | 2.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Willie Evarts | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/14/21 | 0.5 | Response to Joinder Inquiry | CW |
| Willie Evarts | 06/14/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/14/21 | 1.5 | Revisions to Mediation Settlement Proposal | CW |
| Willie Evarts | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Willie Evarts | 06/15/21 | 1.0 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/15/21 | 1.0 | Review of Emergence Cash Availability | CW |
| Willie Evarts | 06/16/21 | 1.0 | Calls with PSA Creditor Advisors | CW |
| Willie Evarts | 06/16/21 | 1.0 | Calls with PSA Creditors | CW |
| Willie Evarts | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/16/21 | 0.5 | Response to Inquiry re PE Portfolio | ERS |
| Willie Evarts | 06/16/21 | 2.0 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Willie Evarts | 06/17/21 | 1.0 | Correspondence with FOMB Counsel re Court Hearing | CW |
| Willie Evarts | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Willie Evarts | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/17/21 | 1.5 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 2.5 | Preparation of Analysis for FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 2.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/18/21 | 2.0 | Preparation of Mediation Settlement Proposal Response | CW |
| Willie Evarts | 06/19/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Willie Evarts | 06/19/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/19/21 | 2.5 | Mediation Settlement Proposal Response | CW |
| Willie Evarts | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 06/20/21 | 1.0 | Review of Materials re Emergence Cash Availability | CW |
| Willie Evarts | 06/20/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 06/21/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/21/21 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 06/21/21 | 1.0 | Emails and Calls re Emergence Cash Availability | CW |
| Willie Evarts | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Willie Evarts | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 06/21/21 | 0.5 | Responses to Confirmation Litigation Discovery | CW |
| Willie Evarts | 06/21/21 | 3.5 | Revisions to Board Materials | CW |
| Willie Evarts | 06/22/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/22/21 | 0.5 | Response to Joinder Inquiry | CW |
| Willie Evarts | 06/22/21 | 3.0 | Responses to Confirmation Litigation Discovery | CW, ERS |
| Willie Evarts | 06/22/21 | 1.0 | Review of Analysis re Mediation | CW |
| Willie Evarts | 06/22/21 | 1.0 | Review of Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/22/21 | 2.0 | Review of Revised PSA Draft | CW |
| Willie Evarts | 06/22/21 | 1.0 | Revisions to Settlement Analysis re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/23/21 | 1.0 | Internal Discussions re Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/23/21 | 1.0 | Review and Response to Joinder Inquiry | CW |
| Willie Evarts | 06/23/21 | 3.0 | Review and Revision of Public Claims Disclosure | CW |
| Willie Evarts | 06/24/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/24/21 | 1.0 | Edits to Revised PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Willie Evarts | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 06/24/21 | 2.0 | FOMB Presentation Materials Revisions | CW |
| Willie Evarts | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Willie Evarts | 06/24/21 | 1.5 | Review and Analysis of Settlement Proposal | CW |
| Willie Evarts | 06/24/21 | 1.0 | Review and Revision of Claims Summary for Public Disclosure | CW |
| Willie Evarts | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/25/21 | 0.5 | Correspondence with Board Member | CW |
| Willie Evarts | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 06/25/21 | 2.0 | Preparation for Board Meeting | CW |
| Willie Evarts | 06/25/21 | 1.0 | Review of PSA | CW |
| Willie Evarts | 06/25/21 | 0.5 | Review of PSA Joinder Disclosures | CW |
| Willie Evarts | 06/26/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 06/26/21 | 2.0 | Calls with FOMB Advisors re Settlement Proposal | CW |
| Willie Evarts | 06/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 06/26/21 | 1.0 | Review of Analysis for Creditor Advisors | CW |
| Willie Evarts | 06/27/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 06/27/21 | 1.0 | Mediation | CW |
| Willie Evarts | 06/27/21 | 1.0 | Review of Edits to PSA | CW |
| Willie Evarts | 06/27/21 | 3.0 | Revisions to Settlement Analysis | CW |
| Willie Evarts | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Willie Evarts | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Willie Evarts | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Willie Evarts | 06/28/21 | 1.5 | Revisions to Analysis for Mediator Financial Advisor | CW |
| Willie Evarts | 06/28/21 | 2.5 | Revisions to Mediation Settlement Analysis | CW |
| Willie Evarts | 06/29/21 | 1.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 06/29/21 | 1.0 | Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 06/29/21 | 1.0 | Correspondence with Creditor Advisors and Revisions of Plan | CW |
| Willie Evarts | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Willie Evarts | 06/30/21 | 1.5 | Calls with FOMB Counsel | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 06/30/21 | 1.5 | Mediation | CW |
| Willie Evarts | 06/30/21 | 2.0 | Preparation for Mediation | CW |
| | | **167.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Ashim Midha | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/01/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 06/01/21 | 1.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Ashim Midha | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/02/21 | 1.5 | Preparation and Review of Materials re Mediation | CW |
| Ashim Midha | 06/02/21 | 0.5 | Preparation of Diligence Response for FOMB Advisor | CW |
| Ashim Midha | 06/02/21 | 0.5 | Review of Materials re Diligence | CW |
| Ashim Midha | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/03/21 | 1.0 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 06/03/21 | 0.5 | Research and Review of Disclosure Statement | CW |
| Ashim Midha | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/04/21 | 1.0 | Preparation of Materials re Diligence | CW |
| Ashim Midha | 06/04/21 | 0.5 | Research and Call with FOMB Communications Team | CW, HTA |
| Ashim Midha | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Ashim Midha | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Ashim Midha | 06/08/21 | 1.0 | Preparation and Review of Materials re Diligence | CW |
| Ashim Midha | 06/12/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 06/13/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Ashim Midha | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Ashim Midha | 06/15/21 | 1.0 | Preparation of Materials re Diligence | CW |
| Ashim Midha | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/16/21 | 1.5 | Review of Disclosure Statement Objections | CW |
| Ashim Midha | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Ashim Midha | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Ashim Midha | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Ashim Midha | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/19/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 06/20/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 06/20/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Ashim Midha | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 06/21/21 | 1.0 | Preparation and Review of Mediation Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | Review of Board Materials | CW |
| Ashim Midha | 06/21/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Ashim Midha | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Ashim Midha | 06/24/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 06/25/21 | 1.0 | Review of Claims Summary for Public Disclosure | CW |
| Ashim Midha | 06/25/21 | 1.5 | Review of PSA | CW |
| Ashim Midha | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 06/27/21 | 1.0 | Mediation | CW |
| Ashim Midha | 06/27/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Ashim Midha | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Ashim Midha | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Ashim Midha | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Ashim Midha | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Ashim Midha | 06/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 06/30/21 | 1.5 | Mediation | CW |
| Ashim Midha | 06/30/21 | 1.0 | Preparation of Mediation Materials | CW |
| Ashim Midha | 06/30/21 | 0.5 | Review of Materials re Mediation | CW |
| | | **69.5** | | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/01/21 | 1.0 | Call with FOMB Team re Mediation | CW |
| Lauren Weetman | 06/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/01/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 06/01/21 | 3.0 | Preparation of Materials re Confirmation | CW, PBA, ERS |
| Lauren Weetman | 06/01/21 | 1.0 | Review of Analysis for Confirmation Litigation | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Review of NGO Report and Drafting of Talking Points | CW |
| Lauren Weetman | 06/01/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 06/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/02/21 | 1.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/02/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/03/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/03/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Preparation of Disclosure Statement Materials | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Preparation of GUC Analysis | CW |
| Lauren Weetman | 06/03/21 | 1.0 | Preparation of Proposal for Mediation | CW |
| Lauren Weetman | 06/03/21 | 0.5 | Review of GUC Claim Compilation | CW |
| Lauren Weetman | 06/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/04/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 06/04/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/04/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/04/21 | 0.5 | Preparation of PSA Fee Analysis | CW |
| Lauren Weetman | 06/05/21 | 3.0 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 06/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/07/21 | 1.0 | Review of Analysis re Prime Clerk | CW |
| Lauren Weetman | 06/08/21 | 0.5 | Call with Creditor re Claims Reconciliation | CW |
| Lauren Weetman | 06/08/21 | 0.5 | Edits to Mediation Settlement Proposal | CW |
| Lauren Weetman | 06/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/08/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Lauren Weetman | 06/08/21 | 1.5 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 06/09/21 | 1.5 | Disclosure Statement Edits | CW |
| Lauren Weetman | 06/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/09/21 | 0.5 | FOMB and AAFAF Advisor Call re Cash | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Review of Comments re Disclosure Statement | CW |
| Lauren Weetman | 06/09/21 | 0.5 | Review of Disclosure Statement Analysis | CW |
| Lauren Weetman | 06/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/10/21 | 3.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/10/21 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/10/21 | 0.5 | Review of PSA Trades | CW |
| Lauren Weetman | 06/11/21 | 0.5 | Call with UCC | CW |
| Lauren Weetman | 06/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Internal Discussions re Mediation Materials | CW |
| Lauren Weetman | 06/11/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/11/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/11/21 | 0.5 | Review of Press Fact Sheets | CW |
| Lauren Weetman | 06/13/21 | 1.0 | Internal Calls on Mediation Settlement Proposal | CW |
| Lauren Weetman | 06/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/14/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/14/21 | 1.5 | Review of External Press Materials | CW |
| Lauren Weetman | 06/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/15/21 | 0.5 | FOMB Advisor Call re Cash | CW, PBA |
| Lauren Weetman | 06/15/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/16/21 | 4.0 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 06/16/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/16/21 | 0.5 | Review of Disclosure Statement Objections | CW |
| Lauren Weetman | 06/16/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Email Correspondence | CW |
| Lauren Weetman | 06/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 06/17/21 | 0.5 | Internal Call re Mediation and Litigation | CW |
| Lauren Weetman | 06/17/21 | 1.0 | Internal Discussions re Materials for FOMB Executive | CW |
| Lauren Weetman | 06/17/21 | 3.0 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 06/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/18/21 | 1.0 | Preparation of Mediation Settlement Proposal Response | CW |
| Lauren Weetman | 06/18/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/18/21 | 2.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/19/21 | 1.0 | Internal Call re Mediation Materials | CW |
| Lauren Weetman | 06/19/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/19/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/19/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/19/21 | 4.0 | Revision of Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 0.5 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.0 | Preparation of Analysis re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/20/21 | 1.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 06/20/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/20/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/21/21 | 0.5 | FOMB and AAFAF Advisor Call re Mediation Analysis | CW |
| Lauren Weetman | 06/21/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 06/21/21 | 2.0 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/21/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/21/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/21/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 06/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/22/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/22/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/22/21 | 0.5 | Preparation of Cash Analysis re Mediation | CW |
| Lauren Weetman | 06/22/21 | 10.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/22/21 | 1.0 | Review of Revised PSA Draft | CW |
| Lauren Weetman | 06/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/23/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/23/21 | 1.0 | Internal Discussions re Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/23/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/23/21 | 8.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/23/21 | 0.5 | Response to Joinder Inquiry | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Edits to Revised PSA | CW |
| Lauren Weetman | 06/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/24/21 | 0.5 | FOMB and AAFAF Advisor Call re Exchange | CW |
| Lauren Weetman | 06/24/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Internal Discussions re Disclosure Statement | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/24/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/24/21 | 4.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Review and Analysis of Settlement Proposal | CW |
| Lauren Weetman | 06/24/21 | 1.0 | Review of Disclosure Statement | CW |
| Lauren Weetman | 06/25/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 06/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/25/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/25/21 | 6.0 | Preparation of Claims Summary for Public Disclosure | CW |
| Lauren Weetman | 06/25/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 06/25/21 | 1.0 | Review of PSA | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 06/26/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Preparation of Materials for Creditor Advisor | CW |
| Lauren Weetman | 06/26/21 | 0.5 | Review of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 06/27/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 06/27/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 06/27/21 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/27/21 | 1.0 | Revisions to Settlement Analysis | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Call with Creditors re Mediation | CW |
| Lauren Weetman | 06/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/28/21 | 0.5 | FOMB Advisor Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.0 | FOMB and UCC Advisor Call | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Internal Discussion re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.0 | Internal Discussion re Mediation Analysis | CW |
| Lauren Weetman | 06/28/21 | 2.5 | Preparation of Analysis for Mediator Financial Advisor | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/28/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/28/21 | 3.0 | Preparation of Various Materials re Disclosure Statement | CW |
| Lauren Weetman | 06/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Internal Discussions re Claims Reconciliation | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 06/29/21 | 1.5 | Preparation of Materials re Disclosure Statement | CW |
| Lauren Weetman | 06/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 06/30/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 06/30/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 06/30/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 06/30/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 06/30/21 | 3.5 | Preparation of Mediation Materials | CW |
| | | **212.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 48.5 |
| William Evarts | Vice President | 213.5 |
| Ashim Midha | Associate | 112.5 |
| Lauren Weetman | Analyst | 247.5 |
| | **Total** | **622.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Steve Zelin | 07/02/21 | 1.0 | Review of FOMB Annual Report | CW |
| Steve Zelin | 07/03/21 | 1.0 | Calls with FOMB Advisors re Mediator Proposal | CW |
| Steve Zelin | 07/03/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 07/05/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/06/21 | 1.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/07/21 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Steve Zelin | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/21 | 1.0 | Mediation | CW |
| Steve Zelin | 07/08/21 | 0.5 | Preparation for Mediation | CW |
| Steve Zelin | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/09/21 | 1.5 | Mediation | CW |
| Steve Zelin | 07/09/21 | 0.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/11/21 | 1.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/11/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Steve Zelin | 07/12/21 | 0.5 | Preparation for FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | Calls with Creditor Advisors re Mediation | CW |
| Steve Zelin | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Steve Zelin | 07/13/21 | 0.5 | Review of Materials for FOMB Board Call | CW |
| Steve Zelin | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Steve Zelin | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/14/21 | 1.0 | Mediation | CW |
| Steve Zelin | 07/15/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/16/21 | 0.5 | Internal Calls and Emails re Mediation Settlement | CW |
| Steve Zelin | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Steve Zelin | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/28/21 | 0.5 | Review of Disclosure Statement Draft | CW |
| Steve Zelin | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Steve Zelin | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/30/21 | 0.5 | Review of Materials for FOMB Board Call | CW |
| | | **48.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/21 | 0.5 | Calls and Email Correspondence re Bond Issuance Mechanics | CW |
| Willie Evarts | 07/01/21 | 4.0 | Calls and Email Correspondence re UCC Settlement Revisions | CW |
| Willie Evarts | 07/01/21 | 0.5 | Calls with FOMB Advisors re Mediation Analysis | CW |
| Willie Evarts | 07/01/21 | 1.0 | Email Correspondence and Calls with Mediator Financial Advisor | CW |
| Willie Evarts | 07/01/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Willie Evarts | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Willie Evarts | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Willie Evarts | 07/02/21 | 1.0 | Preparation of Analysis re Email from Board Member | CW |
| Willie Evarts | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Willie Evarts | 07/02/21 | 4.0 | Mediator Proposal Receipt and Related Analysis | CW |
| Willie Evarts | 07/02/21 | 2.0 | Review of FOMB Annual Report | CW |
| Willie Evarts | 07/03/21 | 1.5 | Calls with FOMB Advisors re Mediator Proposal | CW |
| Willie Evarts | 07/03/21 | 1.0 | Internal Discussions re Analysis | CW |
| Willie Evarts | 07/03/21 | 1.0 | Review of PBA Loan Documentation | CW |
| Willie Evarts | 07/03/21 | 3.5 | Revisions to Materials re Mediation | CW |
| Willie Evarts | 07/04/21 | 0.5 | Internal Calls and Emails re Mediation Analysis | CW |
| Willie Evarts | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Willie Evarts | 07/05/21 | 4.0 | Revision of Board Materials | CW |
| Willie Evarts | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/06/21 | 1.0 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Willie Evarts | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/06/21 | 3.0 | Revision of Board Materials | CW |
| Willie Evarts | 07/07/21 | 1.0 | Call with FOMB and AAFAF Advisors re Governmental Claims | CW |
| Willie Evarts | 07/07/21 | 2.0 | Calls and Email Correspondence with FOMB Executive | CW |
| Willie Evarts | 07/07/21 | 1.0 | Claim Allocation Detail | ERS |
| Willie Evarts | 07/07/21 | 1.0 | Edits to Mediation Settlement Proposal | CW |
| Willie Evarts | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/21 | 1.5 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/07/21 | 1.5 | Review of Creditor Plan Comments | CW |
| Willie Evarts | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/08/21 | 0.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 07/08/21 | 1.0 | Edits to UCC Settlement Proposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/08/21 | 1.5 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Willie Evarts | 07/08/21 | 1.0 | Mediation | CW |
| Willie Evarts | 07/08/21 | 2.0 | Review of Settlement Proposal Modeling | CW |
| Willie Evarts | 07/09/21 | 2.5 | Analysis for FOMB | CW |
| Willie Evarts | 07/09/21 | 3.0 | Analysis of Mediation Settlement Proposal | CW |
| Willie Evarts | 07/09/21 | 1.0 | Edits to UCC Settlement Proposal | CW |
| Willie Evarts | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/09/21 | 1.0 | GUC Claim Reconciliation | CW |
| Willie Evarts | 07/09/21 | 1.5 | Mediation | CW |
| Willie Evarts | 07/10/21 | 1.5 | Calls and Emails with PSA Creditors re Plan Changes | CW |
| Willie Evarts | 07/10/21 | 1.0 | Internal Discussions re Analysis for Board Materials | CW |
| Willie Evarts | 07/10/21 | 2.5 | Revisions to Analysis for Board Materials | CW |
| Willie Evarts | 07/11/21 | 1.0 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/11/21 | 1.5 | Review and Discussion of Edits to PSA | CW |
| Willie Evarts | 07/11/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Willie Evarts | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/12/21 | 1.0 | Review and Discussion of Edits to Plan | CW |
| Willie Evarts | 07/12/21 | 5.0 | Revisions to Board Materials | CW |
| Willie Evarts | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/13/21 | 2.0 | Calls with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Willie Evarts | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Willie Evarts | 07/14/21 | 2.0 | Correspondence with Mediation team | CW |
| Willie Evarts | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Willie Evarts | 07/14/21 | 1.0 | Mediation | CW |
| Willie Evarts | 07/14/21 | 1.0 | Review and Edits to Press Release | CW |
| Willie Evarts | 07/14/21 | 2.0 | Revisions to Term Sheet for Mediation Settlement Agreement | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/15/21 | 1.0 | Emails and Calls with PSA Creditor Advisors | CW |
| Willie Evarts | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/15/21 | 2.0 | Mediation Claims Reconciliation | CW |
| Willie Evarts | 07/15/21 | 1.0 | Review and Edits to Press Release | CW |
| Willie Evarts | 07/16/21 | 2.0 | Discussion and Responses on Court Production Requirements | CW |
| Willie Evarts | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/21 | 0.5 | Internal Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 07/16/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Willie Evarts | 07/18/21 | 2.0 | Analysis of Mediation Settlement Proposal | CW |
| Willie Evarts | 07/18/21 | 0.5 | Discussion and Responses on Court Production Requirements | CW |
| Willie Evarts | 07/18/21 | 2.0 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 07/18/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/18/21 | 0.5 | Internal Call re PSA | CW |
| Willie Evarts | 07/19/21 | 2.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/19/21 | 4.0 | Calls with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/21 | 1.5 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/20/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Willie Evarts | 07/20/21 | 2.0 | Calls and Emails re CUSIP Exchange | CW |
| Willie Evarts | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/21 | 3.5 | PSA Drafting and Revisions with AAFAF | CW |
| Willie Evarts | 07/21/21 | 2.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/21/21 | 1.0 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/21/21 | 1.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/21/21 | 0.5 | Internal Discussion re Claims | CW |
| Willie Evarts | 07/21/21 | 4.0 | Review of PSA Draft | CW |
| Willie Evarts | 07/22/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/22/21 | 1.0 | Edits to Media Talking Points | CW |
| Willie Evarts | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/22/21 | 1.0 | FOMB Board Materials for Settlement Approval | CW |
| Willie Evarts | 07/22/21 | 0.5 | Plan Implementation Call | CW |
| Willie Evarts | 07/22/21 | 4.0 | PSA Edits and Revisions | CW |
| Willie Evarts | 07/22/21 | 1.0 | Review of Model Provided in Discovery Dataroom | CW |
| Willie Evarts | 07/23/21 | 2.5 | Calls and Emails with Creditor Advisors re Mediation | CW |
| Willie Evarts | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/23/21 | 1.5 | Review and Preparation of Materials re Plan | CW |
| Willie Evarts | 07/23/21 | 3.0 | Review and Preparation of Materials re PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/24/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/24/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 07/24/21 | 3.0 | Review and Preparation of Materials re Plan | CW |
| Willie Evarts | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Willie Evarts | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 07/25/21 | 3.5 | Plan Edits and Revisions | CW |
| Willie Evarts | 07/26/21 | 3.0 | Analysis for Mediation Settlement | CW |
| Willie Evarts | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Willie Evarts | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Willie Evarts | 07/26/21 | 5.0 | Plan Edits and Revisions | CW |
| Willie Evarts | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Willie Evarts | 07/27/21 | 2.0 | Calls with Creditor Advisors re Settlement | CW |
| Willie Evarts | 07/27/21 | 1.5 | Calls and Email Correspondence re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/27/21 | 1.0 | Review and Preparation of Disclosure Statement | CW |
| Willie Evarts | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/27/21 | 1.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Willie Evarts | 07/28/21 | 2.5 | Internal Discussions re Allocation Analysis for Disclosure Statement | CW |
| Willie Evarts | 07/28/21 | 3.0 | Review of Disclosure Statement Draft | CW |
| Willie Evarts | 07/29/21 | 1.5 | Calls and Emails re Disclosure Statement | CW |
| Willie Evarts | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Willie Evarts | 07/29/21 | 2.0 | Preparation of CVI and PoA Explanation Presentation | CW |
| Willie Evarts | 07/29/21 | 1.5 | Review of Plan Analysis for Proskauer | CW |
| Willie Evarts | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Willie Evarts | 07/30/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Willie Evarts | 07/31/21 | 1.0 | Emails with Proskauer re Confirmation Witnesses | CW |
|  |  | **213.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Ashim Midha | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Ashim Midha | 07/02/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/02/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/03/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/03/21 | 1.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Ashim Midha | 07/05/21 | 1.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Ashim Midha | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Ashim Midha | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/06/21 | 1.5 | Preparation and Review of Materials re Proposal | CW |
| Ashim Midha | 07/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/08/21 | 0.5 | Call with Prime Clerk re Disclosure Statement | CW |
| Ashim Midha | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Ashim Midha | 07/08/21 | 1.0 | Mediation | CW |
| Ashim Midha | 07/08/21 | 1.0 | Preparation and Review of Analysis re Mediation | CW |
| Ashim Midha | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/09/21 | 1.5 | Mediation | CW |
| Ashim Midha | 07/10/21 | 1.0 | Review of Analysis for Board Materials | CW |
| Ashim Midha | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/11/21 | 1.0 | Preparation of PRIFA Summary Term Sheet | CW |
| Ashim Midha | 07/11/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Ashim Midha | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/12/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/12/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Ashim Midha | 07/13/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 07/13/21 | 1.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Ashim Midha | 07/14/21 | 0.5 | Email Correspondence re PSA | CW |
| Ashim Midha | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Ashim Midha | 07/14/21 | 1.0 | Mediation | CW |
| Ashim Midha | 07/14/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/15/21 | 1.0 | Internal Discussion re Mediation | CW |
| Ashim Midha | 07/15/21 | 1.0 | Mediation Claims Reconciliation | CW |
| Ashim Midha | 07/16/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/17/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/18/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/18/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/18/21 | 0.5 | Internal Call re PSA | CW |
| Ashim Midha | 07/18/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Ashim Midha | 07/18/21 | 3.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/19/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/20/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Ashim Midha | 07/20/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/20/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 07/21/21 | 1.0 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/21/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/21 | 3.0 | Preparation of Analysis re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/21/21 | 2.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/22/21 | 0.5 | FOMB Advisor Call re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/22/21 | 1.5 | Preparation of Model Provided in Discovery Dataroom | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/22/21 | 0.5 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/23/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 07/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/23/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/23/21 | 0.5 | Review of Materials re External Communications | CW |
| Ashim Midha | 07/23/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 07/24/21 | 0.5 | Call with AAFAF and FOMB Advisors re Mediation | CW |
| Ashim Midha | 07/24/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 07/24/21 | 1.0 | Internal Discussion re Claims | CW |
| Ashim Midha | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Ashim Midha | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 07/25/21 | 2.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/25/21 | 0.5 | Preparation of Materials re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/25/21 | 2.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Ashim Midha | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Ashim Midha | 07/26/21 | 0.5 | Internal Discussions re PSA Settlement Summary | CW |
| Ashim Midha | 07/26/21 | 2.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/26/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 07/26/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 07/27/21 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Ashim Midha | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/21 | 0.5 | Preparation of Materials re PSA | CW |
| Ashim Midha | 07/28/21 | 0.5 | Call with FOMB Advisor re Disclosure Statement | CW |
| Ashim Midha | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Ashim Midha | 07/28/21 | 1.0 | Review of Materials re Disclosure Statement | CW |
| Ashim Midha | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/21 | 0.5 | Internal Calls re Analysis for Proskauer | CW |
| Ashim Midha | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Ashim Midha | 07/29/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Ashim Midha | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 07/30/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| | | **112.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/01/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Lauren Weetman | 07/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/01/21 | 0.5 | FOMB Advisor Call re Objections | CW |
| Lauren Weetman | 07/01/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/01/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/01/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/01/21 | 1.5 | Virtual Attendance of Public Board Meeting | CW |
| Lauren Weetman | 07/02/21 | 2.0 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/02/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call | CW |
| Lauren Weetman | 07/02/21 | 7.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/02/21 | 5.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/02/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/03/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/03/21 | 1.0 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 07/03/21 | 5.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/03/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/04/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/04/21 | 0.5 | Internal Calls and Emails re Mediation Analysis | CW |
| Lauren Weetman | 07/04/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Internal Discussion re Mediation Materials | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/05/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 2.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/05/21 | 7.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 07/06/21 | 0.5 | Call with FOMB Executive re Mediation | CW |
| Lauren Weetman | 07/06/21 | 1.0 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/06/21 | 1.0 | FOMB Advisor and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 07/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/06/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/06/21 | 1.0 | Internal Call re Analysis for Board Materials | CW |
| Lauren Weetman | 07/06/21 | 2.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/06/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/06/21 | 4.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/07/21 | 0.5 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/07/21 | 2.0 | Calls with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/07/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/07/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/07/21 | 1.0 | Preparation of Analysis re Disclosure Statement | ERS |
| Lauren Weetman | 07/07/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/07/21 | 4.0 | Preparation of Mediation Settlement Proposal | CW |
| Lauren Weetman | 07/07/21 | 0.5 | Review of Creditor Plan Comments | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Call with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Calls with Prime Clerk re Disclosure Statement | CW |
| Lauren Weetman | 07/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Lauren Weetman | 07/08/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 07/08/21 | 0.5 | Preparation of Analysis re External Communications | CW |
| Lauren Weetman | 07/08/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/09/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/09/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 07/09/21 | 1.0 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 07/09/21 | 5.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 07/09/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/09/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/10/21 | 1.0 | Internal Discussions re Analysis for Board Materials | CW |
| Lauren Weetman | 07/10/21 | 4.5 | Preparation of Analysis for Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Call with FOMB Advisors | CW |
| Lauren Weetman | 07/11/21 | 2.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/11/21 | 3.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/11/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of PRIFA Proposal | CW |
| Lauren Weetman | 07/11/21 | 1.0 | Preparation of PRIFA Summary Term Sheet | CW |
| Lauren Weetman | 07/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/12/21 | 0.5 | Internal Call re Board Materials | CW |
| Lauren Weetman | 07/12/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/12/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/12/21 | 5.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/12/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/12/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/13/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/13/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/13/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/13/21 | 4.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 07/13/21 | 1.0 | Preparation of PRIFA Mediation Proposal | CW |
| Lauren Weetman | 07/13/21 | 1.5 | PSA Execution and Signature Collection | CW |
| Lauren Weetman | 07/13/21 | 3.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Lauren Weetman | 07/14/21 | 0.5 | Calls with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 07/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Internal Calls re Mediation | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 07/14/21 | 0.5 | Preparation of Analysis for FOMB Advisor | CW |
| Lauren Weetman | 07/14/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/14/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/14/21 | 3.5 | Preparation of PRIFA Summary Term Sheet | CW |
| Lauren Weetman | 07/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/15/21 | 1.0 | Internal Discussion re Mediation | CW |
| Lauren Weetman | 07/15/21 | 3.0 | Mediation Claims Reconciliation | CW |
| Lauren Weetman | 07/15/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/15/21 | 2.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 07/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/19/21 | 1.0 | Preparation of Analysis for Mediation Settlement | CW |
| Lauren Weetman | 07/21/21 | 0.5 | Internal Discussion re Claims | CW |
| Lauren Weetman | 07/22/21 | 1.5 | Preparation of Model Provided in Discovery Dataroom | CW |
| Lauren Weetman | 07/24/21 | 1.0 | Internal Discussion re Claims | CW |
| Lauren Weetman | 07/24/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 07/25/21 | 0.5 | Call with Creditor Advisors re Plan | CW |
| Lauren Weetman | 07/25/21 | 0.5 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 07/25/21 | 1.0 | Plan Edits and Revisions | CW |
| Lauren Weetman | 07/25/21 | 8.0 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 07/26/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 07/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/26/21 | 1.0 | Internal Calls re Plan and Disclosure Statement | CW |
| Lauren Weetman | 07/26/21 | 0.5 | Internal Discussions re PSA Settlement Summary | CW |
| Lauren Weetman | 07/26/21 | 2.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/26/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 07/26/21 | 1.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2021 THROUGH JULY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/26/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 07/26/21 | 1.5 | Review of Disclosure Statement | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Call with Government Officials re Plan | CW |
| Lauren Weetman | 07/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/27/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/27/21 | 3.0 | Preparation of Materials re Government Officials | CW |
| Lauren Weetman | 07/28/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 07/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/28/21 | 1.0 | Internal Calls re Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 2.5 | Internal Discussions re Allocation Analysis for Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 10.0 | Preparation of Allocation Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/28/21 | 1.5 | Preparation of Analysis | ERS |
| Lauren Weetman | 07/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/29/21 | 0.5 | Internal Calls re Analysis for Proskauer | CW |
| Lauren Weetman | 07/29/21 | 1.0 | Internal Calls re Workstreams | CW |
| Lauren Weetman | 07/29/21 | 2.5 | Preparation of Allocation Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/29/21 | 1.5 | Preparation of Analysis re Mediation | ERS |
| Lauren Weetman | 07/29/21 | 2.0 | Preparation of CVI and PoA Explanation Presentation | CW |
| Lauren Weetman | 07/29/21 | 2.5 | Preparation of Plan Analysis for Proskauer | CW |
| Lauren Weetman | 07/29/21 | 2.0 | Virtual Attendance of Disclosure Statement Hearing | CW |
| Lauren Weetman | 07/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/30/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 07/30/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/30/21 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Lauren Weetman | 07/30/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 07/30/21 | 4.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 07/30/21 | 3.5 | Preparation of Plan Analysis for Proskauer | CW |
| | | **247.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 104.5 |
| Ashim Midha | Associate | 79.0 |
| Lauren Weetman | Analyst | 197.5 |
| | **Total** | **410.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Steve Zelin | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Steve Zelin | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/12/21 | 0.5 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Steve Zelin | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 08/17/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Steve Zelin | 08/18/21 | 0.5 | Preparation for FOMB Counsel Call | CW |
| Steve Zelin | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Steve Zelin | 08/22/21 | 1.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Steve Zelin | 08/23/21 | 2.0 | Review of Materials for PR Legislature | CW |
| Steve Zelin | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Steve Zelin | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/01/21 | 1.0 | Emails with Proskauer re Confirmation Witnesses | CW |
| Willie Evarts | 08/02/21 | 0.5 | Call with Executive Director | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Willie Evarts | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Willie Evarts | 08/02/21 | 3.0 | Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/03/21 | 2.0 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/03/21 | 1.0 | Email Correspondence with Proskauer re Confirmation Witnesses | CW |
| Willie Evarts | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Willie Evarts | 08/03/21 | 3.0 | Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 08/04/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 08/04/21 | 1.5 | Response to Joinder Inquiries | CW |
| Willie Evarts | 08/04/21 | 2.0 | Review of AAFAF Proposal | CW |
| Willie Evarts | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Willie Evarts | 08/05/21 | 0.5 | Emails with FOMB Executive on Analysis for FOMB | CW |
| Willie Evarts | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/05/21 | 3.0 | Revisions to Materials for Legislature | CW |
| Willie Evarts | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/13/21 | 0.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/14/21 | 1.5 | CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/14/21 | 1.0 | Internal Discussion re Analysis for Mediation | CW |
| Willie Evarts | 08/15/21 | 0.5 | Calls and Email Correspondence re Mediation Settlement | CW |
| Willie Evarts | 08/16/21 | 0.5 | Preparation of Analysis re Claims Reconciliation | CW |
| Willie Evarts | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 1.5 | Review of Materials for PR Legislature | CW |
| Willie Evarts | 08/16/21 | 3.0 | Review of Mediation Settlement Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/16/21 | 1.0 | Review of Press Release on Results of Exchange | CW |
| Willie Evarts | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Willie Evarts | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 08/17/21 | 1.0 | Preparation for FOMB Advisor Call | CW, HTA |
| Willie Evarts | 08/17/21 | 2.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/18/21 | 0.5 | Call with FOMB Advisor re Materials for PR Legislature | CW |
| Willie Evarts | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Willie Evarts | 08/18/21 | 3.0 | Preparation for FOMB Counsel Call | CW |
| Willie Evarts | 08/18/21 | 0.5 | Response to Inquiries re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/18/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/19/21 | 2.5 | Calls and Email Correspondence re CUSIP Exchange Mechanics | CW |
| Willie Evarts | 08/19/21 | 0.5 | Confirmation Witness Preparation | CW |
| Willie Evarts | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Willie Evarts | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |
| Willie Evarts | 08/20/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/21/21 | 1.0 | Emails re CUSIP Exchange | CW |
| Willie Evarts | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Willie Evarts | 08/21/21 | 1.0 | Internal Discussions re CUSIP Exchange | CW |
| Willie Evarts | 08/21/21 | 1.0 | Review of Analysis on CUSIP Reconciliation | CW |
| Willie Evarts | 08/22/21 | 2.0 | Calls with Creditor Advisors re Insurance Status | CW |
| Willie Evarts | 08/22/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Willie Evarts | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.0 | Internal Discussion re Materials for PR Legislature | CW |
| Willie Evarts | 08/23/21 | 1.5 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Willie Evarts | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Willie Evarts | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Willie Evarts | 08/24/21 | 2.0 | Preparation for FOMB Counsel Call re PoA Summary | CW |
| Willie Evarts | 08/25/21 | 0.5 | Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/25/21 | 1.0 | Calls and Email Correspondence re ERS Private Equity Portfolio Claim | CW |
| Willie Evarts | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Willie Evarts | 08/25/21 | 1.5 | Preparation of Information for FOMB Economist | CW |
| Willie Evarts | 08/25/21 | 1.5 | Review of Letter from Monoline and Calls re Monoline Claims | CW |
| Willie Evarts | 08/25/21 | 0.5 | Review of Materials from FOMB Advisor re SUT | CW |
| Willie Evarts | 08/26/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 08/26/21 | 1.5 | Calls and Email Correspondence re PSA MFN Settlement | CW, ERS |
| Willie Evarts | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/26/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 08/26/21 | 1.0 | Internal Discussion re Prime Clerk | CW |
| Willie Evarts | 08/27/21 | 1.5 | Discussions and Analysis re Monoline Insurer Claims | CW |
| Willie Evarts | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/29/21 | 0.5 | Internal Discussion re Prime Clerk | CW |
| Willie Evarts | 08/30/21 | 0.5 | Call with FOMB Team re Presentation Materials | CW |
| Willie Evarts | 08/30/21 | 0.5 | Calls and Emails with FOMB Executive Director | CW |
| Willie Evarts | 08/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/30/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 08/30/21 | 1.0 | Internal Discussion re Workstreams | CW |
| Willie Evarts | 08/30/21 | 1.0 | Review of Revisions to Materials for PR Legislature | CW |
| Willie Evarts | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 08/31/21 | 1.5 | Calls, Email Correspondence, and Analysis re Confirmation Litigation Arguments | CW |
| | | **104.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/02/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Ashim Midha | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Ashim Midha | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Ashim Midha | 08/03/21 | 4.0 | Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 08/04/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Ashim Midha | 08/04/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Ashim Midha | 08/05/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/05/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/06/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/06/21 | 0.5 | FOMB Advisor Call with Creditor Advisors | CW |
| Ashim Midha | 08/06/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 08/06/21 | 1.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/08/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/09/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Ashim Midha | 08/09/21 | 1.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/09/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/09/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Ashim Midha | 08/09/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/10/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Ashim Midha | 08/10/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/10/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/10/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/10/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/10/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 08/10/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 08/11/21 | 0.5 | Calls with Creditors re Exchange | CW |
| Ashim Midha | 08/11/21 | 1.0 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Ashim Midha | 08/12/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Ashim Midha | 08/12/21 | 1.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/13/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/15/21 | 0.5 | Email Correspondence re Materials for PR Legislature | CW |
| Ashim Midha | 08/15/21 | 0.5 | Preparation of Materials | CW |
| Ashim Midha | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/16/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/16/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/16/21 | 0.5 | Review of Materials re Exchange | CW |
| Ashim Midha | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Ashim Midha | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 08/17/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/18/21 | 1.0 | FOMB Counsel Call / Confirmation Prep | CW |
| Ashim Midha | 08/18/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/19/21 | 0.5 | Email Correspondence re PRIFA | CW |
| Ashim Midha | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/19/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 08/20/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Ashim Midha | 08/20/21 | 0.5 | Email Correspondence re Joinders | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Ashim Midha | 08/20/21 | 0.5 | FOMB Advisor Call re Prime Clerk | CW |
| Ashim Midha | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/20/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/20/21 | 1.0 | Preparation of Presentation Materials | CW |
| Ashim Midha | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Ashim Midha | 08/21/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Ashim Midha | 08/22/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Ashim Midha | 08/23/21 | 2.5 | Review of Materials re Indenture | CW |
| Ashim Midha | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Ashim Midha | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Ashim Midha | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Ashim Midha | 08/24/21 | 1.0 | Preparation and Review of Materials re Disclosure Statement | CW |
| Ashim Midha | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 08/25/21 | 0.5 | FOMB Advisor Call re Plan Component | CW |
| Ashim Midha | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |
| Ashim Midha | 08/25/21 | 0.5 | Preparation and Review of Materials re Disclosure Statement | CW |
| | | **79.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 08/02/21 | 0.5 | FOMB Advisor Call re Exchange | CW |
| Lauren Weetman | 08/02/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 1.0 | Internal Calls re Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 4.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/02/21 | 5.0 | Preparation of Reference Materials for Proskauer | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Call with FOMB Advisor re CUSIPs | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Email Correspondence re PRIFA | CW |
| Lauren Weetman | 08/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/03/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Internal Call re Workstreams | CW |
| Lauren Weetman | 08/03/21 | 2.0 | Preparation of Analysis for Prime Clerk | CW |
| Lauren Weetman | 08/03/21 | 6.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/03/21 | 0.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 08/04/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/04/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Lauren Weetman | 08/04/21 | 0.5 | Email Correspondence re Joinders | CW |
| Lauren Weetman | 08/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/04/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 08/04/21 | 5.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/04/21 | 1.5 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/04/21 | 1.5 | Virtual Attendance of Omnibus Hearing | CW |
| Lauren Weetman | 08/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/05/21 | 0.5 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/05/21 | 1.0 | Internal Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/05/21 | 1.0 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 08/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/06/21 | 0.5 | FOMB Advisor Call with Creditor Advisors | CW |
| Lauren Weetman | 08/06/21 | 2.0 | Preparation and Review of Documentation | CW |
| Lauren Weetman | 08/06/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 08/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/09/21 | 0.5 | Call with Interested Party re PRIFA | CW |
| Lauren Weetman | 08/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/09/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/09/21 | 0.5 | Internal Discussion re Analysis for Legislature | CW |
| Lauren Weetman | 08/09/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 08/09/21 | 3.0 | Preparation of Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/10/21 | 0.5 | Admin re Materials for PR Legislature | CW |
| Lauren Weetman | 08/10/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Lauren Weetman | 08/10/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/10/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 08/10/21 | 2.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 08/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/11/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/11/21 | 1.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 08/12/21 | 1.0 | Call with FOMB Advisor re Materials for PR Legislature | CW |
| Lauren Weetman | 08/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/21 | 0.5 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/12/21 | 3.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/13/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/13/21 | 0.5 | CUSIP Exchange Mechanics | CW |
| Lauren Weetman | 08/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/13/21 | 1.5 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 08/14/21 | 1.0 | Internal Discussion re Analysis for Mediation | CW |
| Lauren Weetman | 08/14/21 | 6.0 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 1.0 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 0.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 08/15/21 | 4.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/16/21 | 1.0 | FOMB Advisor Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 0.5 | Internal Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 1.0 | Preparation of Analysis re PRIFA Joinders | CW |
| Lauren Weetman | 08/16/21 | 3.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/16/21 | 2.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 0.5 | Call with FOMB Advisor re CUSIPs | CW |
| Lauren Weetman | 08/17/21 | 1.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call re Cash | CW, HTA |
| Lauren Weetman | 08/17/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 08/17/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/17/21 | 2.0 | Preparation of Presentation Materials for Proskauer | CW |
| Lauren Weetman | 08/18/21 | 0.5 | Call with FOMB Advisor re Materials for PR Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/21 | 0.5 | FOMB Counsel Call / Confirmation Prep | CW |
| Lauren Weetman | 08/18/21 | 1.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/18/21 | 1.5 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/18/21 | 1.0 | Preparation of Presentation Materials for Proskauer | CW |
| Lauren Weetman | 08/19/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/19/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call re Declaration | CW |
| Lauren Weetman | 08/20/21 | 0.5 | FOMB Advisor Call re Prime Clerk | CW |
| Lauren Weetman | 08/20/21 | 0.5 | Internal Call re Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/20/21 | 8.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/20/21 | 2.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Email Correspondence | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Internal Calls re Plan | CW |
| Lauren Weetman | 08/21/21 | 1.0 | Internal Discussions re CUSIP Exchange | CW |
| Lauren Weetman | 08/21/21 | 8.0 | Preparation of Analysis on CUSIP Reconciliation | CW |
| Lauren Weetman | 08/22/21 | 1.0 | FOMB Advisor Call re Solicitation | CW |
| Lauren Weetman | 08/22/21 | 1.0 | Preparation of Analysis on CUSIP Reconciliation | CW |
| Lauren Weetman | 08/22/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 1.0 | FOMB Advisor Calls re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | FOMB Board Call re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 1.0 | Internal Discussion re Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 2.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/23/21 | 5.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 08/23/21 | 3.0 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Email Correspondence re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/24/21 | 1.0 | FOMB Advisor Call re Indenture | CW |
| Lauren Weetman | 08/24/21 | 2.0 | FOMB Counsel Call re PoA Summary | CW |
| Lauren Weetman | 08/24/21 | 1.0 | FOMB Counsel Call re PoA Summary | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Internal Discussion re Indenture | CW |
| Lauren Weetman | 08/24/21 | 5.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/24/21 | 0.5 | Preparation of Analysis re PRIFA | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/25/21 | 0.5 | FOMB Advisor Call re Plan Component | CW |
| Lauren Weetman | 08/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Internal Discussion re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/25/21 | 2.5 | Preparation of Analysis re Confirmation | CW |
| Lauren Weetman | 08/25/21 | 1.5 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/25/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/25/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 08/25/21 | 0.5 | Review of Materials from FOMB Advisor re SUT | CW |
| Lauren Weetman | 08/26/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 08/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/26/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 08/26/21 | 1.0 | Internal Discussion re Prime Clerk | CW |
| Lauren Weetman | 08/26/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 08/26/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/26/21 | 1.5 | Preparation of Analysis re PoA Support | CW |
| Lauren Weetman | 08/27/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 08/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/27/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 08/27/21 | 3.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/29/21 | 0.5 | Internal Discussion re Prime Clerk | CW |
| Lauren Weetman | 08/29/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 08/30/21 | 0.5 | Call with FOMB Team re Presentation Materials | CW |
| Lauren Weetman | 08/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/30/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 08/30/21 | 1.0 | FOMB Advisor Calls re Presentation Materials | CW |
| Lauren Weetman | 08/30/21 | 1.0 | Internal Discussion re Workstreams | CW |
| Lauren Weetman | 08/30/21 | 2.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 08/31/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/31/21 | 0.5 | Calls, Email Correspondence, and Analysis re Confirmation Litigation Arguments | CW |
| Lauren Weetman | 08/31/21 | 1.0 | Review and Preparation of Press Materials | CW |
| | | **197.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 45.0 |
| William Evarts | Vice President | 143.5 |
| Ashim Midha | Associate | 66.0 |
| Lauren Weetman | Analyst | 168.0 |
| Elina Ma | Analyst | 2.5 |
| | **Total** | **425.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/07/21 | 1.0 | Review of Witness Disclosure Materials | CW |
| Steve Zelin | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Steve Zelin | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Steve Zelin | 09/08/21 | 1.0 | Review of Expert Disclosure | CW |
| Steve Zelin | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Steve Zelin | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Steve Zelin | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Steve Zelin | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Steve Zelin | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/10/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Steve Zelin | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Steve Zelin | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Steve Zelin | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Steve Zelin | 09/13/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Steve Zelin | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Steve Zelin | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/15/21 | 1.0 | Review of Materials for FOMB Board Call | CW |
| Steve Zelin | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Steve Zelin | 09/17/21 | 0.5 | Review of CCDA Qualifying Modification | CW |
| Steve Zelin | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 09/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Steve Zelin | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/23/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 09/23/21 | 1.0 | Review of Materials re Mediation | CW |
| Steve Zelin | 09/24/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 09/24/21 | 1.0 | Review of DRA Pleading | CW |
| Steve Zelin | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/21 | 2.0 | Review of Testimony Preparation Materials | CW |
| Steve Zelin | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| | | **45.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 09/01/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Materials for PR Legislature | CW |
| Willie Evarts | 09/01/21 | 1.0 | Preparation of Supplemental Material for Declaration | CW |
| Willie Evarts | 09/01/21 | 2.0 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 09/01/21 | 1.0 | Review of External Communications Materials | CW |
| Willie Evarts | 09/01/21 | 1.0 | Review of Revisions to PR Legislature Presentation | CW |
| Willie Evarts | 09/02/21 | 1.0 | Call with Creditor Advisors re HTA | CW, HTA |
| Willie Evarts | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/02/21 | 0.5 | FOMB Advisor Call re Materials | CW |
| Willie Evarts | 09/02/21 | 1.0 | Response to Discovery Request | CW |
| Willie Evarts | 09/02/21 | 1.0 | Review of Confirmation Declaration Exhibits | CW |
| Willie Evarts | 09/02/21 | 1.5 | Revision of External Communications Materials | CW |
| Willie Evarts | 09/03/21 | 0.5 | Call with FOMB Counsel re Declaration | CW |
| Willie Evarts | 09/03/21 | 1.5 | Calls and Emails re Expert Disclosure for Confirmation | CW |
| Willie Evarts | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/05/21 | 0.5 | Emails with FOMB Counsel re Confirmation Discovery Requests | CW |
| Willie Evarts | 09/06/21 | 0.5 | Emails with Claim Agent re Voting Eligibility | CW |
| Willie Evarts | 09/07/21 | 0.5 | Call with Creditor re Joinder | CW |
| Willie Evarts | 09/07/21 | 0.5 | Coordination with FOMB Team re Call | CW, HTA |
| Willie Evarts | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/07/21 | 1.5 | Response to Confirmation Discovery Requests | CW |
| Willie Evarts | 09/07/21 | 1.0 | Review of Witness Disclosure Materials | CW |
| Willie Evarts | 09/07/21 | 1.0 | Revision of External Communications Materials | CW |
| Willie Evarts | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Willie Evarts | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Willie Evarts | 09/08/21 | 0.5 | Response to Creditor Advisor | CW |
| Willie Evarts | 09/08/21 | 2.0 | Review and Revision of CVI Indenture | CW |
| Willie Evarts | 09/08/21 | 1.0 | Review and Revision to Expert Disclosure | CW |
| Willie Evarts | 09/09/21 | 0.5 | Coordination with FOMB Team re Call | CW, HTA |
| Willie Evarts | 09/09/21 | 0.5 | Emails with FOMB Counsel re Confirmation Discovery Requests | CW |
| Willie Evarts | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Willie Evarts | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Willie Evarts | 09/09/21 | 1.0 | Review and Revision to Expert Disclosure | CW |
| Willie Evarts | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Willie Evarts | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Willie Evarts | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/10/21 | 0.5 | Review of Materials from Local Bondholder Group | CW |
| Willie Evarts | 09/10/21 | 2.5 | Review of Mediation Analysis from AAFAF | CW |
| Willie Evarts | 09/10/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Willie Evarts | 09/11/21 | 1.5 | Follow-up Calls re Confirmation Litigation | CW |
| Willie Evarts | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Willie Evarts | 09/11/21 | 2.5 | Review of Confirmation Declaration Exhibits | CW |
| Willie Evarts | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Willie Evarts | 09/12/21 | 3.5 | Review of Materials re External Communications | CW |
| Willie Evarts | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Edits to CVI Indenture | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Expert Disclosure | CW |
| Willie Evarts | 09/13/21 | 1.5 | Review of Materials re External Communications | CW |
| Willie Evarts | 09/13/21 | 1.0 | Review of Presentation for PR Legislature | CW |
| Willie Evarts | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Willie Evarts | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Willie Evarts | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Willie Evarts | 09/14/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Willie Evarts | 09/14/21 | 2.0 | Review of Materials for External Communications | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Willie Evarts | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/15/21 | 2.5 | Testimony Preparation | CW |
| Willie Evarts | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Willie Evarts | 09/16/21 | 2.5 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 09/17/21 | 2.0 | Review of CCDA Qualifying Modification | CW |
| Willie Evarts | 09/17/21 | 1.5 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 09/19/21 | 2.5 | Review of CVI Indenture Edits | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/20/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 09/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 09/20/21 | 1.0 | Call with Creditor re Settlement Mechanics | CW |
| Willie Evarts | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 09/20/21 | 0.5 | Review of Claims Reconciliation | CW |
| Willie Evarts | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Willie Evarts | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Willie Evarts | 09/21/21 | 1.5 | Review of Materials re Cash Requirements Reconciliation | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/21/21 | 1.0 | Review of CVI Indenture Edits | CW |
| Willie Evarts | 09/22/21 | 0.5 | Call with FOMB Counsel re Mediation Settlement | CW, ERS |
| Willie Evarts | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Willie Evarts | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Willie Evarts | 09/22/21 | 2.0 | Preparation of Mediation Settlement Materials | CW |
| Willie Evarts | 09/22/21 | 2.5 | Review of Creditor CVI Indenture Edits | CW |
| Willie Evarts | 09/23/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 09/23/21 | 3.0 | Review of Discovery Requests | CW |
| Willie Evarts | 09/23/21 | 2.0 | Review of Mediation Settlement Material | CW |
| Willie Evarts | 09/24/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Willie Evarts | 09/24/21 | 1.0 | Review of AAFAF Summary of Cash Disbursements | CW |
| Willie Evarts | 09/24/21 | 2.0 | Review of DRA Pleading | CW |
| Willie Evarts | 09/25/21 | 2.0 | Review of PRIFA QM Draft | CW |
| Willie Evarts | 09/26/21 | 1.0 | Emails with Proskauer re Discovery Request | CW |
| Willie Evarts | 09/26/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 09/26/21 | 1.5 | Review of Responses to Creditor Advisor Questions | CW |
| Willie Evarts | 09/27/21 | 1.5 | Call with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 09/27/21 | 1.5 | Emails and Calls to Creditors on Plan Treatment | CW |
| Willie Evarts | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Willie Evarts | 09/27/21 | 1.0 | Review of FOMB Board Materials | CW |
| Willie Evarts | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Willie Evarts | 09/28/21 | 2.5 | Review of Testimony Preparation Materials | CW |
| Willie Evarts | 09/29/21 | 1.5 | Clarification on Plan Treatment and Cash Requirements | CW |
| Willie Evarts | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/29/21 | 0.5 | Internal Discussion re Discovery Request | CW |
| Willie Evarts | 09/29/21 | 3.0 | Preparation Materials for FOMB Executive | CW |
| Willie Evarts | 09/30/21 | 2.0 | Edits to PRIFA Solicitation Materials | CW |
| Willie Evarts | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Willie Evarts | 09/30/21 | 1.5 | Preparation Materials for FOMB Counsel | CW |
| Willie Evarts | 09/30/21 | 1.0 | Review of CVI Indenture Edits | CW |
| | | **143.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/07/21 | 0.5 | Call with Creditor re PRIFA | CW |
| Ashim Midha | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/07/21 | 0.5 | Review of Materials re PRIFA | CW |
| Ashim Midha | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Ashim Midha | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Ashim Midha | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Ashim Midha | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Ashim Midha | 09/09/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Ashim Midha | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Ashim Midha | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Ashim Midha | 09/11/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Ashim Midha | 09/12/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/13/21 | 0.5 | Call with Creditor re PRIFA | CW |
| Ashim Midha | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Ashim Midha | 09/13/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Ashim Midha | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Ashim Midha | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Ashim Midha | 09/14/21 | 2.0 | Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/14/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Ashim Midha | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/15/21 | 0.5 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/16/21 | 3.0 | FOMB Strategy Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 09/18/21 | 0.5 | Review of CVI Indenture Edits | CW |
| Ashim Midha | 09/19/21 | 1.5 | Review and Preparation of Materials re Confirmation | CW |
| Ashim Midha | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Ashim Midha | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/21/21 | 1.5 | Review of Materials re Indenture | CW |
| Ashim Midha | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Ashim Midha | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Ashim Midha | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 09/23/21 | 1.0 | Review of Materials re Indenture | CW |
| Ashim Midha | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Ashim Midha | 09/24/21 | 1.0 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/24/21 | 1.0 | Review of Materials re PRIFA | CW |
| Ashim Midha | 09/26/21 | 0.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 09/26/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |
| Ashim Midha | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Ashim Midha | 09/27/21 | 0.5 | Review of Materials re Confirmation | CW |
| Ashim Midha | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Ashim Midha | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Ashim Midha | 09/30/21 | 1.0 | Review of Materials re Plan | CW |
| Ashim Midha | 09/30/21 | 2.0 | Review of Materials re PRIFA | CW |
| | | **66.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/01/21 | 0.5 | Admin re Solicitation Materials | CW |
| Lauren Weetman | 09/01/21 | 0.5 | Communications with FOMB Advisors | CW |
| Lauren Weetman | 09/01/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 09/01/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 09/01/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Materials for PR Legislature | CW |
| Lauren Weetman | 09/01/21 | 0.5 | Preparation of Analysis re Settlement | CW, ERS |
| Lauren Weetman | 09/01/21 | 1.5 | Preparation of Supplemental Material for Declaration | CW |
| Lauren Weetman | 09/01/21 | 3.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 09/01/21 | 1.0 | Preparation of External Communications Materials | CW |
| Lauren Weetman | 09/01/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/01/21 | 1.0 | Revision of External Communications Materials | CW |
| Lauren Weetman | 09/02/21 | 1.0 | Call with Creditor Advisors re HTA | CW, HTA |
| Lauren Weetman | 09/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/02/21 | 0.5 | FOMB Advisor Call re Materials | CW |
| Lauren Weetman | 09/02/21 | 2.0 | Preparation of Diligence Materials | CW |
| Lauren Weetman | 09/02/21 | 1.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/02/21 | 0.5 | Review of CUSIP Analysis | CW |
| Lauren Weetman | 09/02/21 | 0.5 | Revision of External Communications Materials | CW |
| Lauren Weetman | 09/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/07/21 | 0.5 | Email correspondence with FOMB Advisors | CW |
| Lauren Weetman | 09/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/07/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/07/21 | 0.5 | Preparation of Analysis re GUCs | CW |
| Lauren Weetman | 09/08/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 09/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/08/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Lauren Weetman | 09/08/21 | 0.5 | Internal Discussion re Court Filing | CW |
| Lauren Weetman | 09/08/21 | 4.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/08/21 | 3.0 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Lauren Weetman | 09/09/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 09/09/21 | 1.0 | Internal Discussion re Expert Disclosure | CW |
| Lauren Weetman | 09/09/21 | 1.0 | Preparation of Analysis re Confirmation | CW |
| Lauren Weetman | 09/09/21 | 4.5 | Preparation of Materials re Declaration | CW |
| Lauren Weetman | 09/09/21 | 0.5 | Preparation of Materials re Expert Disclosure | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/09/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/10/21 | 0.5 | Call with FOMB Advisor re Materials | CW |
| Lauren Weetman | 09/10/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Confirmation | CW |
| Lauren Weetman | 09/10/21 | 0.5 | Call with FOMB Advisors and FOMB Team re HTA | CW, HTA |
| Lauren Weetman | 09/10/21 | 0.5 | Email Correspondence re Claims Analysis | CW |
| Lauren Weetman | 09/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/10/21 | 1.5 | Preparation of Materials for PR Legislature | CW |
| Lauren Weetman | 09/10/21 | 3.0 | Preparation of Materials re Declaration | CW |
| Lauren Weetman | 09/10/21 | 2.0 | Preparation of Script for Public Meeting | CW |
| Lauren Weetman | 09/11/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Lauren Weetman | 09/11/21 | 3.0 | Preparation of Script re PoA | CW |
| Lauren Weetman | 09/12/21 | 2.0 | FOMB Advisor Call re Confirmation Litigation | CW |
| Lauren Weetman | 09/13/21 | 0.5 | Email Correspondence re Prime Clerk | CW |
| Lauren Weetman | 09/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/13/21 | 1.0 | FOMB Advisor Call re Confirmation | CW |
| Lauren Weetman | 09/13/21 | 1.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/13/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Lauren Weetman | 09/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/14/21 | 0.5 | FOMB Advisor Call re CVI Indenture | CW |
| Lauren Weetman | 09/14/21 | 0.5 | Internal Discussion re CVI Indenture | CW |
| Lauren Weetman | 09/14/21 | 1.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 09/14/21 | 2.0 | Preparation of Materials re PoA | CW |
| Lauren Weetman | 09/14/21 | 1.0 | Preparation of Script re PoA | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Lauren Weetman | 09/15/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 09/15/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/15/21 | 1.0 | Preparation of Analysis re Fiscal Plan | CW |
| Lauren Weetman | 09/15/21 | 2.0 | Virtual Attendance of FOMB Executive Prep Session | CW |
| Lauren Weetman | 09/16/21 | 1.0 | Email Correspondence re CCDA | CW |
| Lauren Weetman | 09/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/16/21 | 3.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 09/17/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 09/17/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 09/18/21 | 1.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/18/21 | 5.0 | Preparation of Materials re Testimony | CW |
| Lauren Weetman | 09/19/21 | 1.0 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 09/19/21 | 0.5 | Preparation of Materials for Creditor Advisor | CW |
| Lauren Weetman | 09/19/21 | 4.0 | Preparation of Materials re Testimony | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/20/21 | 0.5 | Call with AAFAF Advisor re Cash | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Call with AAFAF Advisor re Confirmation | CW |
| Lauren Weetman | 09/20/21 | 0.5 | Call with AAFAF Advisor re PRIFA / CCDA | CW |
| Lauren Weetman | 09/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/20/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Preparation of Claims Reconciliation | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Review and Comment on Materials re Confirmation | CW |
| Lauren Weetman | 09/20/21 | 0.5 | Review of Materials from Prime Clerk | CW |
| Lauren Weetman | 09/20/21 | 1.0 | Virtual Attendance of Meeting with Creditors | CW |
| Lauren Weetman | 09/21/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 09/21/21 | 1.5 | Call with FOMB, Government, and Creditor Advisors Call re Indenture | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 09/21/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/21/21 | 2.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 09/22/21 | 0.5 | Call with AAFAF Advisor re Cash | CW |
| Lauren Weetman | 09/22/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 09/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/22/21 | 1.0 | FOMB Advisor Call re PBA | PBA |
| Lauren Weetman | 09/22/21 | 0.5 | FOMB Advisor Call with Prime Clerk | CW |
| Lauren Weetman | 09/22/21 | 1.0 | Preparation of Analysis re CUSIP Reconciliation | CW |
| Lauren Weetman | 09/22/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 09/22/21 | 4.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/22/21 | 1.0 | Review of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/23/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 09/23/21 | 6.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/23/21 | 1.0 | Revision of Materials | CW |
| Lauren Weetman | 09/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/24/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/24/21 | 0.5 | Internal Discussion re Analysis for Mediation | CW |
| Lauren Weetman | 09/24/21 | 1.0 | Review of DRA Pleading | CW |
| Lauren Weetman | 09/24/21 | 3.0 | Revision of Materials re Mediation | CW |
| Lauren Weetman | 09/26/21 | 0.5 | Review of Analysis for Prime Clerk | CW |
| Lauren Weetman | 09/26/21 | 0.5 | Review of Press Release | CW |
| Lauren Weetman | 09/26/21 | 1.5 | Review of PRIFA QM Draft | CW |
| Lauren Weetman | 09/27/21 | 1.0 | Analysis re Plan Treatment | CW |
| Lauren Weetman | 09/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/27/21 | 0.5 | FOMB and AAFAF Advisor Call re PRIFA QM | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/27/21 | 1.0 | FOMB, AAFAF, Creditor Advisor Call re PRIFA QM | CW |
| Lauren Weetman | 09/27/21 | 0.5 | Preparation of Analysis for AAFAF Advisor | CW |
| Lauren Weetman | 09/27/21 | 3.5 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 09/27/21 | 3.0 | Preparation of FOMB Board Materials | CW |
| Lauren Weetman | 09/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/28/21 | 0.5 | FOMB Advisor Call re CVI Mechanics | CW |
| Lauren Weetman | 09/28/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 09/28/21 | 3.0 | Preparation of Testimony Preparation Materials | CW |
| Lauren Weetman | 09/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Internal Discussion re Discovery Request | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Preparation of Analysis for Prime Clerk | CW |
| Lauren Weetman | 09/29/21 | 0.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 09/29/21 | 1.5 | Preparation of Analysis re HTA | CW, HTA |
| Lauren Weetman | 09/29/21 | 2.0 | Preparation of Reference Materials | CW |
| Lauren Weetman | 09/29/21 | 1.5 | Preparation of Reference Materials re Mediation | CW |
| Lauren Weetman | 09/29/21 | 1.0 | Preparation of Response re Discovery Request | CW |
| Lauren Weetman | 09/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/30/21 | 1.0 | FOMB Advisor Call re Declaration | CW |
| Lauren Weetman | 09/30/21 | 1.5 | Preparation of Materials re Testimony | CW |
| | | **168.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 09/09/21 | 1.0 | FOMB Advisor Call re Court Filing | CW |
| Elina Ma | 09/14/21 | 1.5 | Internal Discussions re Various Matters | CW |
| | | **2.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 39.0 |
| William Evarts | Managing Director | 159.0 |
| Ashim Midha | Associate | 114.0 |
| Lauren Weetman | Analyst | 205.5 |
| Elina Ma | Analyst | 25.0 |
| **Total** | | **542.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Steve Zelin | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Steve Zelin | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Steve Zelin | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Steve Zelin | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Steve Zelin | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/07/21 | 0.5 | Review of Confirmation Deposition Transcript | CW |
| Steve Zelin | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Steve Zelin | 10/10/21 | 1.0 | Review of Expert Testimony | CW |
| Steve Zelin | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Steve Zelin | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Steve Zelin | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/15/21 | 1.0 | Review of Draft Confirmation Declaration | CW |
| Steve Zelin | 10/16/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Steve Zelin | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/23/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Steve Zelin | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| | | **39.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/01/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Willie Evarts | 10/01/21 | 1.0 | CVI Trust Indenture Review | CW |
| Willie Evarts | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/01/21 | 0.5 | Response to Investor Inquiry | CW |
| Willie Evarts | 10/01/21 | 1.0 | Review of Confirmation Prep Materials | CW |
| Willie Evarts | 10/02/21 | 0.5 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/02/21 | 0.5 | Response to FOMB Counsel Questions re Investor Inquiry | CW |
| Willie Evarts | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Willie Evarts | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Willie Evarts | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 10/04/21 | 0.5 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/04/21 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Willie Evarts | 10/05/21 | 1.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/05/21 | 1.0 | Response to Prime Clerk Inquiries | CW |
| Willie Evarts | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Willie Evarts | 10/05/21 | 0.5 | Review of Edits to Election Notice | CW |
| Willie Evarts | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Willie Evarts | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/06/21 | 1.0 | Meeting with Creditor | CW |
| Willie Evarts | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Willie Evarts | 10/06/21 | 1.0 | Review of Claims Analysis | CW |
| Willie Evarts | 10/06/21 | 1.5 | Review of Confirmation Prep Materials | CW |
| Willie Evarts | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Willie Evarts | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/07/21 | 1.5 | Review of Confirmation Deposition Transcript | CW |
| Willie Evarts | 10/07/21 | 1.0 | Review of Legislation Text | CW |
| Willie Evarts | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Willie Evarts | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Willie Evarts | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Willie Evarts | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/08/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 10/08/21 | 1.0 | Review of Responses to Interrogatories | CW |
| Willie Evarts | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/09/21 | 1.5 | Review of Expert Testimony | CW |
| Willie Evarts | 10/09/21 | 2.0 | Review of Plan Edits | CW |
| Willie Evarts | 10/10/21 | 2.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Willie Evarts | 10/10/21 | 0.5 | Review of Indenture Revisions | CW |
| Willie Evarts | 10/11/21 | 1.0 | Analysis of CVI Trading Values | CW |
| Willie Evarts | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Willie Evarts | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Willie Evarts | 10/11/21 | 0.5 | Review of Indenture Revisions | CW |
| Willie Evarts | 10/11/21 | 1.5 | Review of Objection Expert Report for Confirmation Litigation | CW |
| Willie Evarts | 10/11/21 | 0.5 | Review of Testimony Preparation Material | CW |
| Willie Evarts | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Willie Evarts | 10/12/21 | 1.0 | Calls with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 10/12/21 | 1.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/12/21 | 0.5 | Emails with FOMB Executive re PSA Creditor Inquiry | CW |
| Willie Evarts | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/12/21 | 0.5 | Response to PSA Creditor Advisor Inquiry | CW |
| Willie Evarts | 10/12/21 | 0.5 | Response to PSA Creditor Inquiry | CW |
| Willie Evarts | 10/12/21 | 1.5 | Review of Interrogatories Response | CW |
| Willie Evarts | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Willie Evarts | 10/13/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/13/21 | 1.0 | Calls and Emails with FOMB Counsel re Cash Accounts | CW |
| Willie Evarts | 10/13/21 | 0.5 | Emails with PSA Creditor Advisors re Document Revisions | CW |
| Willie Evarts | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Willie Evarts | 10/13/21 | 1.0 | Review of Confirmation Testimony Preparation Materials | CW |
| Willie Evarts | 10/14/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Willie Evarts | 10/14/21 | 1.0 | Preparation for Mediation Settlement Discussion | CW |
| Willie Evarts | 10/14/21 | 1.0 | Review and Calls about Letter from PSA Creditors | CW |
| Willie Evarts | 10/14/21 | 1.5 | Review of Analysis for Mediation Settlement | CW |
| Willie Evarts | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Willie Evarts | 10/15/21 | 1.5 | Compliance with Discovery Request from Objecting Creditor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/15/21 | 1.0 | Review of Draft Confirmation Declaration | CW |
| Willie Evarts | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/17/21 | 1.5 | Compliance with Discovery Request from Objecting Creditor | CW |
| Willie Evarts | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Willie Evarts | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/18/21 | 0.5 | PRIFA PSA Joinder Inquiry | CW |
| Willie Evarts | 10/18/21 | 2.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/18/21 | 0.5 | Review of Information Provided in Discovery for Confirmation Litigation | CW |
| Willie Evarts | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/19/21 | 2.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Willie Evarts | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/20/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/20/21 | 1.0 | Review of Updated Cash Analysis from FOMB Team | HTA |
| Willie Evarts | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Willie Evarts | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Willie Evarts | 10/21/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/22/21 | 1.5 | Calls with FOMB Advisors re Alternative Structure | CW |
| Willie Evarts | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/22/21 | 1.5 | Reconciliation of FOMB Declarations | CW |
| Willie Evarts | 10/22/21 | 3.0 | Review of Deposition Transcripts | CW |
| Willie Evarts | 10/23/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 10/23/21 | 2.0 | Reconciliation of FOMB Declarations | CW |
| Willie Evarts | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Willie Evarts | 10/24/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/25/21 | 0.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/25/21 | 6.5 | Review and Edits to Confirmation Declaration | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/25/21 | 1.0 | Review of Calculation in Filing for FOMB Counsel | CW |
| Willie Evarts | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Willie Evarts | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Willie Evarts | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/26/21 | 0.5 | Response to Press Inquiry from Communications Team | CW |
| Willie Evarts | 10/26/21 | 2.0 | Review and Analysis of Objecting Party Expert Report | CW |
| Willie Evarts | 10/26/21 | 1.0 | Review of Minutes and Court Order | CW |
| Willie Evarts | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/27/21 | 1.5 | Review and Edits to Cash Management Structure | HTA |
| Willie Evarts | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Willie Evarts | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |
| Willie Evarts | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Willie Evarts | 10/28/21 | 0.5 | Call with FOMB Counsel re Objecting Party Expert Report | CW |
| Willie Evarts | 10/28/21 | 1.0 | Calls and Emails with FOMB Counsel re Deposition | CW |
| Willie Evarts | 10/28/21 | 0.5 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Willie Evarts | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/28/21 | 1.5 | Review of Analysis from AAFAF re Mediation | CW |
| Willie Evarts | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/29/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/29/21 | 1.5 | Review of Analysis for Confirmation Litigation | CW |
| Willie Evarts | 10/29/21 | 1.0 | Revisions to letter for FOMB Executive | CW |
| Willie Evarts | 10/29/21 | 2.0 | Testimony Preparation Materials | CW |
| Willie Evarts | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Willie Evarts | 10/30/21 | 3.5 | Calls and Analysis Related to Objecting Expert Report | CW |
| Willie Evarts | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| Willie Evarts | 10/31/21 | 0.5 | Emails with AAFAF Advisors re Mediation Settlement | CW |
| | | **159.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/01/21 | 2.0 | CVI Trust Indenture Review | CW |
| Ashim Midha | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/01/21 | 1.0 | Review of Confirmation Prep Materials | CW |
| Ashim Midha | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Ashim Midha | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Ashim Midha | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Ashim Midha | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Ashim Midha | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Ashim Midha | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Ashim Midha | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Ashim Midha | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Ashim Midha | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/07/21 | 1.0 | Review of Confirmation Deposition Transcript | CW |
| Ashim Midha | 10/07/21 | 0.5 | Review of Materials re Diligence | CW |
| Ashim Midha | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Ashim Midha | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Ashim Midha | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Ashim Midha | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/08/21 | 2.0 | Review and Preparation of Analysis re CVI | CW |
| Ashim Midha | 10/08/21 | 1.0 | Review of Press Release | CW |
| Ashim Midha | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Ashim Midha | 10/11/21 | 2.0 | Analysis of CVI Trading Values | CW |
| Ashim Midha | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Ashim Midha | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Ashim Midha | 10/11/21 | 0.5 | Review of Indenture Revisions | CW |
| Ashim Midha | 10/11/21 | 0.5 | Review of Testimony Preparation Material | CW |
| Ashim Midha | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Ashim Midha | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Ashim Midha | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Ashim Midha | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Ashim Midha | 10/14/21 | 1.5 | Review of Analysis for Mediation Settlement | CW |
| Ashim Midha | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Ashim Midha | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/15/21 | 2.0 | Review of Draft Confirmation Declaration | CW |
| Ashim Midha | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/16/21 | 0.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Ashim Midha | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Ashim Midha | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/18/21 | 0.5 | PRIFA PSA Joinder Inquiry | CW |
| Ashim Midha | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/19/21 | 0.5 | Internal Discussion re Various Matters | HTA |
| Ashim Midha | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/19/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Ashim Midha | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Ashim Midha | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/20/21 | 3.0 | Preparation of Materials re Various Matters | HTA |
| Ashim Midha | 10/20/21 | 1.5 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Ashim Midha | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Ashim Midha | 10/21/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/22/21 | 2.5 | Reconciliation of FOMB Declarations | CW |
| Ashim Midha | 10/22/21 | 1.0 | Review of Deposition Transcripts | CW |
| Ashim Midha | 10/23/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/23/21 | 1.0 | Review of Materials re Confirmation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Ashim Midha | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/25/21 | 1.0 | Response to Proskauer Question | ERS |
| Ashim Midha | 10/25/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Ashim Midha | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Ashim Midha | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/26/21 | 1.5 | Internal Discussion re HTA | HTA |
| Ashim Midha | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Ashim Midha | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/27/21 | 1.5 | Preparation and Edits to Cash Management Structure | HTA |
| Ashim Midha | 10/27/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Ashim Midha | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |
| Ashim Midha | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Ashim Midha | 10/28/21 | 1.0 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Ashim Midha | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 10/29/21 | 3.0 | Testimony Preparation Materials | CW |
| Ashim Midha | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Ashim Midha | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **114.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Lauren Weetman | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Lauren Weetman | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/04/21 | 3.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Lauren Weetman | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/05/21 | 5.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/05/21 | 1.0 | Response to Prime Clerk Inquiries | CW |
| Lauren Weetman | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Lauren Weetman | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Lauren Weetman | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Lauren Weetman | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/07/21 | 2.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/07/21 | 2.0 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/07/21 | 3.0 | Preparation of Responses to Proskauer Questions re Plan | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Response to FOMB Inquiry re Payment Dates | CW |
| Lauren Weetman | 10/07/21 | 1.0 | Review of Confirmation Deposition Transcript | CW |
| Lauren Weetman | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Lauren Weetman | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Lauren Weetman | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Lauren Weetman | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/08/21 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/09/21 | 4.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/09/21 | 1.5 | Preparation of Responses re Interrogatories | CW |
| Lauren Weetman | 10/10/21 | 2.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/10/21 | 1.5 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Lauren Weetman | 10/11/21 | 3.0 | Analysis of CVI Trading Values | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Lauren Weetman | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Lauren Weetman | 10/11/21 | 3.0 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 10/11/21 | 1.5 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Lauren Weetman | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/12/21 | 2.5 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Lauren Weetman | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Lauren Weetman | 10/13/21 | 1.0 | Preparation of Confirmation Testimony Preparation Materials | CW |
| Lauren Weetman | 10/13/21 | 6.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/13/21 | 1.5 | Preparation of Materials re Settlement Discussions | CW |
| Lauren Weetman | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Lauren Weetman | 10/14/21 | 2.0 | Preparation of Analysis for Mediation Settlement | CW |
| Lauren Weetman | 10/14/21 | 3.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Lauren Weetman | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/15/21 | 0.5 | Internal Communications | CW |
| Lauren Weetman | 10/15/21 | 2.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/15/21 | 2.0 | Review of Draft Confirmation Declaration | CW |
| Lauren Weetman | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/16/21 | 4.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/17/21 | 2.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Lauren Weetman | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/18/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/19/21 | 5.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Lauren Weetman | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/20/21 | 6.5 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Lauren Weetman | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 10/21/21 | 2.0 | Preparation of Materials re FOMB Advisor Question | CW |
| Lauren Weetman | 10/21/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/22/21 | 2.0 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 10/22/21 | 0.5 | Preparation of Analysis re Recoveries | CW |
| Lauren Weetman | 10/22/21 | 3.0 | Reconciliation of FOMB Declarations | CW |
| Lauren Weetman | 10/22/21 | 1.0 | Review of Deposition Transcripts | CW |
| Lauren Weetman | 10/22/21 | 1.0 | Review of Materials for Confirmation Declaration | CW |
| Lauren Weetman | 10/23/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 10/23/21 | 2.0 | Reconciliation of FOMB Declarations | CW |
| Lauren Weetman | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/24/21 | 4.0 | Confirmation Testimony Preparation Materials | CW |
| Lauren Weetman | 10/24/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/25/21 | 0.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/25/21 | 1.0 | Response to Proskauer Question | ERS |
| Lauren Weetman | 10/25/21 | 8.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/25/21 | 1.0 | Review of Calculation in Filing for FOMB Counsel | CW |
| Lauren Weetman | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Lauren Weetman | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Lauren Weetman | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Lauren Weetman | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 10/27/21 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 10/27/21 | 2.5 | Preparation of Analysis re Tax | CW |
| Lauren Weetman | 10/27/21 | 3.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Preparation of Response re Taxable Status of Bonds | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Response to Press Inquiry from Communications Team | CW |
| Lauren Weetman | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Lauren Weetman | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Lauren Weetman | 10/28/21 | 0.5 | Call with FOMB Counsel re Objecting Party Expert Report | CW |
| Lauren Weetman | 10/28/21 | 1.0 | Calls and Emails with FOMB Counsel re Deposition | CW |
| Lauren Weetman | 10/28/21 | 0.5 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Lauren Weetman | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/28/21 | 2.0 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/29/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/29/21 | 3.0 | Preparation of Analysis for Confirmation Litigation | CW |
| Lauren Weetman | 10/29/21 | 5.0 | Testimony Preparation Materials | CW |
| Lauren Weetman | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Lauren Weetman | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **205.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Elina Ma | 10/19/21 | 0.5 | Internal Discussion re Various Matters | HTA |
| Elina Ma | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Elina Ma | 10/19/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Elina Ma | 10/20/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Elina Ma | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Elina Ma | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Elina Ma | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Elina Ma | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/23/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Elina Ma | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Elina Ma | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Elina Ma | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/26/21 | 1.5 | Internal Discussion re HTA | HTA |
| Elina Ma | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Elina Ma | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/27/21 | 1.5 | Preparation and Edits to Cash Management Structure | HTA |
| Elina Ma | 10/28/21 | 1.0 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Elina Ma | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Elina Ma | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Elina Ma | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **25.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 76.0 |
| William Evarts | Managing Director | 169.0 |
| Ashim Midha | Associate | 124.5 |
| Lauren Weetman | Analyst | 140.5 |
| Elina Ma | Analyst | 52.0 |
| **Total** | | **562.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Steve Zelin | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Steve Zelin | 11/01/21 | 2.0 | Confirmation Testimony Preparation - Internal Meeting | CW |
| Steve Zelin | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/05/21 | 5.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Steve Zelin | 11/07/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/09/21 | 2.5 | Internal Calls for Testimony Prep | CW |
| Steve Zelin | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Steve Zelin | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Steve Zelin | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| | | **76.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Willie Evarts | 11/01/21 | 0.5 | Calls and Email Correspondence re ERS Settlement | CW |
| Willie Evarts | 11/01/21 | 1.0 | Cash Requirements Meeting with FOMB Executive | HTA |
| Willie Evarts | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Willie Evarts | 11/01/21 | 2.0 | Confirmation Testimony Preparation - Internal Meeting | CW |
| Willie Evarts | 11/01/21 | 1.0 | Emails re Settlement Discussions and Court Filings | CW |
| Willie Evarts | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Willie Evarts | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Willie Evarts | 11/01/21 | 0.5 | Medation Settlement Analysis with AAFAF Advisors | CW |
| Willie Evarts | 11/01/21 | 1.5 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/02/21 | 0.5 | Call with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 11/02/21 | 2.0 | Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/02/21 | 3.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/02/21 | 2.5 | Review of Changes to Title III Plan | HTA |
| Willie Evarts | 11/02/21 | 1.0 | Review of Updated CW Title III Plan | CW |
| Willie Evarts | 11/03/21 | 1.0 | Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 11/03/21 | 0.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 11/03/21 | 3.5 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/03/21 | 1.0 | Press Release Review | CW |
| Willie Evarts | 11/03/21 | 4.5 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/04/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/04/21 | 1.0 | Press Release Review | CW |
| Willie Evarts | 11/04/21 | 3.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/04/21 | 2.0 | Review of Mediation Settlement Stipulation | CW |
| Willie Evarts | 11/05/21 | 5.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Willie Evarts | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Willie Evarts | 11/05/21 | 1.5 | Review of Changes to Mediation Settlement Stipulation | CW |
| Willie Evarts | 11/05/21 | 1.0 | Review of Custodial Trust Documents | CW |
| Willie Evarts | 11/06/21 | 2.0 | Review and Calls on Voting Tabulation for Testimoney Prep | CW |
| Willie Evarts | 11/06/21 | 1.5 | Review of Press Release | CW |
| Willie Evarts | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/07/21 | 1.0 | Review of ERS Settlement Structure | CW |
| Willie Evarts | 11/07/21 | 1.0 | Review of Term Sheet for Public Corporation | CW |
| Willie Evarts | 11/08/21 | 8.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/08/21 | 1.0 | Review and Comment on Testimony Preparation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Willie Evarts | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/09/21 | 2.5 | Internal Calls for Testimony Prep | CW |
| Willie Evarts | 11/09/21 | 2.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/10/21 | 8.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Willie Evarts | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Willie Evarts | 11/11/21 | 1.5 | Calls and Emails with ERS Advisor | CW |
| Willie Evarts | 11/11/21 | 0.5 | Cash Requirements Discussion with AAFAF Advisors | CW |
| Willie Evarts | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Willie Evarts | 11/11/21 | 1.0 | Review of Proposal from Creditor Advisors | CW |
| Willie Evarts | 11/12/21 | 7.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Willie Evarts | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/14/21 | 0.5 | Internal Emails re Mediation Settlements | CW |
| Willie Evarts | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/15/21 | 1.5 | Emails with FOMB Executive re Creditor Proposal | CW |
| Willie Evarts | 11/15/21 | 1.5 | Mediation Settlement Stipulation edits | CW |
| Willie Evarts | 11/15/21 | 1.0 | Review of Select Portions of Hearing Trancripts | CW |
| Willie Evarts | 11/16/21 | 0.5 | Emails re Mediation Settlement | CW |
| Willie Evarts | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/17/21 | 1.0 | Review of Creditor Edits to Plan | HTA |
| Willie Evarts | 11/17/21 | 1.5 | Review of Mediation Settlement Stipulation Calculations | CW |
| Willie Evarts | 11/18/21 | 1.5 | Calls and Emails re Creditor CVI Proposal | CW |
| Willie Evarts | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Willie Evarts | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/19/21 | 3.0 | Calls and Emails re Settlement Mechanics | CW |
| Willie Evarts | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/19/21 | 1.5 | Review of Closing Order and Discussion with Counsel | CW |
| Willie Evarts | 11/20/21 | 2.0 | Review of Trust Agreement Edits | CW |
| Willie Evarts | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Willie Evarts | 11/21/21 | 1.0 | Internal Calls re Closing Mechanics | CW |
| Willie Evarts | 11/21/21 | 1.0 | Review of FOMB Counsel Filing Draft | CW |
| Willie Evarts | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/22/21 | 2.0 | Review of Closing Mechanics Tracking Document | CW |
| Willie Evarts | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Willie Evarts | 11/23/21 | 2.0 | Review of Creditor Proposal | CW |
| Willie Evarts | 11/23/21 | 1.5 | Review and Comment on Press Release | CW |
| Willie Evarts | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Willie Evarts | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Willie Evarts | 11/24/21 | 1.5 | Review of Creditor Proposal | CW |
| Willie Evarts | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Willie Evarts | 11/28/21 | 0.5 | Emails with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call re Tax-Exemption Issues | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Willie Evarts | 11/29/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Willie Evarts | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/30/21 | 1.0 | Internal Call re Workstreams | HTA |
| Willie Evarts | 11/30/21 | 0.5 | Review of GUC Analysis | HTA |
| | | **169.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/01/21 | 0.5 | Call with AAFAF and FOMB Advisors re Settlement Negotiations | CW, HTA |
| Ashim Midha | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Ashim Midha | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Ashim Midha | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Ashim Midha | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/02/21 | 3.5 | Preparation of Materials re Testimony Prep | CW |
| Ashim Midha | 11/02/21 | 2.0 | Review and Comment on Plan Draft | CW |
| Ashim Midha | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/03/21 | 2.0 | Meeting with Proskauer re Zelin Testimony Prep | CW |
| Ashim Midha | 11/03/21 | 6.0 | Preparation of Materials re Testimony Prep | CW |
| Ashim Midha | 11/03/21 | 3.0 | Review and Comment on Declaration Draft | CW |
| Ashim Midha | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Ashim Midha | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/04/21 | 1.0 | Press Release Review | CW |
| Ashim Midha | 11/04/21 | 2.0 | Review and Comment on Testimony Preparation Materials | CW |
| Ashim Midha | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Ashim Midha | 11/06/21 | 1.5 | Review of Press Release | CW |
| Ashim Midha | 11/07/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 11/07/21 | 1.0 | Review of ERS Settlement Structure | CW |
| Ashim Midha | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Ashim Midha | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Ashim Midha | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Ashim Midha | 11/11/21 | 1.5 | Call with AAFAF and FOMB Advisors re Emergence | CW |
| Ashim Midha | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 11/11/21 | 3.0 | Calls and Emails with ERS Advisor | CW |
| Ashim Midha | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Ashim Midha | 11/11/21 | 0.5 | Review of Various Filings | CW |
| Ashim Midha | 11/12/21 | 0.5 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Ashim Midha | 11/12/21 | 1.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/12/21 | 1.0 | Review of Creditor Advisor Analysis re CVI | CW |
| Ashim Midha | 11/14/21 | 0.5 | Internal Emails re Mediation Settlements | CW |
| Ashim Midha | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/16/21 | 1.0 | Review of Plan Filings re Creditor Advisor Question | ERS |
| Ashim Midha | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/17/21 | 1.0 | Review of Creditor Edits to Plan | HTA |
| Ashim Midha | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Ashim Midha | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/20/21 | 2.0 | Review of Trust Agreement Edits | CW |
| Ashim Midha | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Ashim Midha | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/23/21 | 0.5 | Call with AAFAF Advisor re CVI | CW |
| Ashim Midha | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Ashim Midha | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Ashim Midha | 11/23/21 | 1.5 | Review and Comment on Press Release | CW |
| Ashim Midha | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Ashim Midha | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Ashim Midha | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Ashim Midha | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Ashim Midha | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Ashim Midha | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Ashim Midha | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/30/21 | 2.0 | Internal Calls re Workstreams | HTA |
| | | **124.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/01/21 | 0.5 | Call with AAFAF and FOMB Advisors re Settlement Negotiations | CW, HTA |
| Lauren Weetman | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Lauren Weetman | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Lauren Weetman | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Lauren Weetman | 11/01/21 | 2.5 | Preparation of Exhibit | CW |
| Lauren Weetman | 11/01/21 | 3.5 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/02/21 | 4.5 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/02/21 | 0.5 | Response to Creditor Advisor Question | CW |
| Lauren Weetman | 11/02/21 | 0.5 | Response to Proskauer Question re Plan | HTA |
| Lauren Weetman | 11/02/21 | 3.5 | Review and Comment on Plan Draft | CW |
| Lauren Weetman | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/03/21 | 2.0 | Meeting with Proskauer re Zelin Testimony Prep | CW |
| Lauren Weetman | 11/03/21 | 6.0 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/03/21 | 3.0 | Review and Comment on Declaration Draft | CW |
| Lauren Weetman | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Lauren Weetman | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/04/21 | 2.0 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/04/21 | 0.5 | Review of Claims Information | PBA |
| Lauren Weetman | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Lauren Weetman | 11/05/21 | 3.0 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/08/21 | 2.0 | Preparation of Claims Information | ERS |
| Lauren Weetman | 11/08/21 | 1.0 | Preparation of Claims Information re PFC | CW |
| Lauren Weetman | 11/08/21 | 2.0 | Preparation of Consideration Summary | CW |
| Lauren Weetman | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Lauren Weetman | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/09/21 | 1.5 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/09/21 | 1.0 | Preparation of Analysis re Objecting Creditor | CW |
| Lauren Weetman | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Lauren Weetman | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Call with AAFAF and FOMB Advisors re Emergence | CW |
| Lauren Weetman | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Review of AAFAF Advisor Analysis re Cash Disbursements | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Review of Various Filings | CW |
| Lauren Weetman | 11/12/21 | 0.5 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Lauren Weetman | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Lauren Weetman | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/12/21 | 2.0 | Review of Creditor Advisor Analysis re CVI | CW |
| Lauren Weetman | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/16/21 | 1.0 | Review of Plan Filings re Creditor Advisor Question | ERS |
| Lauren Weetman | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/17/21 | 2.0 | Review of Claims Information | PBA |
| Lauren Weetman | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Lauren Weetman | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Lauren Weetman | 11/21/21 | 1.0 | Internal Calls re Closing Mechanics | CW |
| Lauren Weetman | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/23/21 | 1.0 | Call with AAFAF Advisor re CVI | CW |
| Lauren Weetman | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Lauren Weetman | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Lauren Weetman | 11/23/21 | 0.5 | Review and Comment on Press Release | CW |
| Lauren Weetman | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Lauren Weetman | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Lauren Weetman | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Lauren Weetman | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Lauren Weetman | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Lauren Weetman | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Lauren Weetman | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/30/21 | 1.0 | Internal Call re Workstreams | HTA |
| | | **140.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Elina Ma | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Elina Ma | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Elina Ma | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Elina Ma | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Elina Ma | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Elina Ma | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Elina Ma | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Elina Ma | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Elina Ma | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Elina Ma | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Elina Ma | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Elina Ma | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Elina Ma | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/30/21 | 2.0 | Internal Calls re Workstreams | HTA |
| | | **52.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Managing Director | 113.0 |
| Ashim Midha | Associate | 77.5 |
| Lauren Weetman | Analyst | 87.5 |
| Elina Ma | Analyst | 32.0 |
| | **Total** | **339.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Steve Zelin | 12/02/21 | 0.5 | Review of Internal Emails and Research | HTA |
| Steve Zelin | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Steve Zelin | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/03/21 | 1.0 | Internal emails re Claims Reconciliation | CW |
| Steve Zelin | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Steve Zelin | 12/03/21 | 0.5 | Review of Data re Closing Mechanics | CW |
| Steve Zelin | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/06/21 | 0.5 | Review of Analysis re Fiscal Plan Compliance | CW |
| Steve Zelin | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/08/21 | 0.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Steve Zelin | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Steve Zelin | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/10/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Steve Zelin | 12/14/21 | 1.0 | Review and Analysis of Court Decision | CW |
| Steve Zelin | 12/14/21 | 1.0 | Review of AAFAF presentation | CW |
| Steve Zelin | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Steve Zelin | 12/15/21 | 1.0 | Calls re Court Decision | CW |
| Steve Zelin | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/16/21 | 5.0 | FOMB Strategy Session | CW |
| Steve Zelin | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Steve Zelin | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Steve Zelin | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Willie Evarts | 12/01/21 | 1.5 | Call with FOMB Advisors on Closing Mechanics | CW |
| Willie Evarts | 12/01/21 | 1.0 | Call with Prime Clerk re Closing Mechanics | CW |
| Willie Evarts | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/01/21 | 1.5 | Review of Trust Agreement Edits | CW |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Advisor re Closing Mechanics | CW |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Advisors and Staff | HTA |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Willie Evarts | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Willie Evarts | 12/02/21 | 1.0 | Review of HTA Policy Presentation | HTA |
| Willie Evarts | 12/02/21 | 1.5 | Review of Precedent Indenture Language | HTA |
| Willie Evarts | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Willie Evarts | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Willie Evarts | 12/03/21 | 1.0 | Internal emails re Claims Reconciliation | CW |
| Willie Evarts | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Willie Evarts | 12/03/21 | 0.5 | Review of Data re Closing Mechanics | CW |
| Willie Evarts | 12/05/21 | 0.5 | Emails with Creditor Advisors | CW |
| Willie Evarts | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Willie Evarts | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Willie Evarts | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Willie Evarts | 12/07/21 | 0.5 | Calls and Emails re FOMB Executive Request | CW |
| Willie Evarts | 12/07/21 | 2.0 | Calls, Emails and Analysis re IRS matters | CW |
| Willie Evarts | 12/07/21 | 1.0 | Claims Reconciliation Review | HTA |
| Willie Evarts | 12/07/21 | 1.0 | Emails and Analysis for FOMB Advisor | CW |
| Willie Evarts | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Willie Evarts | 12/07/21 | 1.5 | Review and Responses to Emails re Closing Mechanics | CW |
| Willie Evarts | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Willie Evarts | 12/08/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Willie Evarts | 12/08/21 | 2.5 | Review and Analysis on CW/HTA Loan | CW, HTA |
| Willie Evarts | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Willie Evarts | 12/09/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/09/21 | 1.0 | Follow-Up Emails on EMMA Posting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Willie Evarts | 12/09/21 | 1.5 | Review and Edits to CW/HTA Term Sheet | HTA |
| Willie Evarts | 12/09/21 | 3.0 | Review of Edits to Trust Agreement Changes | CW |
| Willie Evarts | 12/10/21 | 2.0 | Calls, Emails and Analysis re Restriction Fee Distribution | CW |
| Willie Evarts | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 12/10/21 | 1.0 | Review of Holdings Summary from Creditors | CW |
| Willie Evarts | 12/11/21 | 1.0 | Question and Response to FOMB Advisor | CW |
| Willie Evarts | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Willie Evarts | 12/13/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 12/13/21 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/13/21 | 0.5 | Review of Email from Creditor Counsel | CW |
| Willie Evarts | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Willie Evarts | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Willie Evarts | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Willie Evarts | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Willie Evarts | 12/14/21 | 3.0 | Review and Comments on Presentation from Proskauer | HTA |
| Willie Evarts | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Willie Evarts | 12/14/21 | 0.5 | Review of FOMB Presentation | CW |
| Willie Evarts | 12/15/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Willie Evarts | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Willie Evarts | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Willie Evarts | 12/15/21 | 1.0 | Emails and Call with UCC Advisor | CW |
| Willie Evarts | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Willie Evarts | 12/16/21 | 1.0 | Calls with AAFAF Advisor | CW |
| Willie Evarts | 12/16/21 | 1.0 | Discussion re Admin Claim and Objection | CW |
| Willie Evarts | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/16/21 | 5.0 | FOMB Strategy Session | CW |
| Willie Evarts | 12/16/21 | 1.0 | Review of AAFAF Advisor Analysis on Tax Matters | CW |
| Willie Evarts | 12/17/21 | 0.5 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Willie Evarts | 12/17/21 | 0.5 | Response to Creditor Advisor Question | CW |
| Willie Evarts | 12/17/21 | 1.5 | Review and Calls re Creditor Advisor Proposal on Indenture | CW |
| Willie Evarts | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Willie Evarts | 12/19/21 | 0.5 | Update on Congressional Action | CW |
| Willie Evarts | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/20/21 | 1.0 | Call and Emails re Stipulation | CW |
| Willie Evarts | 12/20/21 | 0.5 | Creditor Counsel Question re Indenture Status | CW |
| Willie Evarts | 12/20/21 | 1.5 | Responses and Discussion re Auditor Questions | CW |
| Willie Evarts | 12/21/21 | 2.0 | Analysis re Contract Review | HTA |
| Willie Evarts | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Willie Evarts | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Willie Evarts | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/22/21 | 1.0 | Call with FOMB Advisors re CVI | CW |
| Willie Evarts | 12/22/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Willie Evarts | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/23/21 | 1.0 | Review of Update on Tax Matters | CW |
| Willie Evarts | 12/27/21 | 0.5 | Calls re Creditor Presentation | CW |
| Willie Evarts | 12/27/21 | 1.5 | Claims Reconciliation Review | CW |
| Willie Evarts | 12/27/21 | 1.0 | Email and Analysis re Settlement and Indenture | CW |
| Willie Evarts | 12/27/21 | 1.0 | Review of Creditor Presentation | CW |
| Willie Evarts | 12/28/21 | 1.0 | Claims Reconciliation Review | CW |
| Willie Evarts | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/28/21 | 1.5 | Review and Edits to Settlement Summary | CW |
| Willie Evarts | 12/28/21 | 1.0 | Review of projections from FOMB Advisor | CW |
| Willie Evarts | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/29/21 | 1.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 12/29/21 | 2.0 | Review and Responses to Press Questions | CW |
| Willie Evarts | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Willie Evarts | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Willie Evarts | 12/30/21 | 0.5 | Response to Question from FOMB Staff | CW |
| | | **113.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Ashim Midha | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/01/21 | 1.0 | Review of Trust Agreement Edits | CW |
| Ashim Midha | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Ashim Midha | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Ashim Midha | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Ashim Midha | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Ashim Midha | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Ashim Midha | 12/03/21 | 2.0 | Internal emails re Claims Reconciliation | CW |
| Ashim Midha | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Ashim Midha | 12/03/21 | 1.0 | Review of Data re Closing Mechanics | CW |
| Ashim Midha | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Ashim Midha | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Ashim Midha | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Ashim Midha | 12/07/21 | 0.5 | Claims Reconciliation Review | HTA |
| Ashim Midha | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/07/21 | 0.5 | FOMB and AAFAF Advisor Call re SUT Baseline | CW |
| Ashim Midha | 12/07/21 | 1.0 | Preparation for Call re SUT Baseline | CW |
| Ashim Midha | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Ashim Midha | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Ashim Midha | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Ashim Midha | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Ashim Midha | 12/09/21 | 0.5 | FOMB Advisor Call re HTA | HTA |
| Ashim Midha | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Ashim Midha | 12/09/21 | 1.0 | Review and Edits to CW/HTA Term Sheet | HTA |
| Ashim Midha | 12/09/21 | 2.0 | Review of Edits to Trust Agreement Changes | CW |
| Ashim Midha | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Ashim Midha | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Ashim Midha | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Ashim Midha | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Ashim Midha | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Ashim Midha | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Ashim Midha | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Ashim Midha | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Ashim Midha | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/16/21 | 4.0 | FOMB Strategy Session - Telephonic Attendance | CW |
| Ashim Midha | 12/17/21 | 2.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Ashim Midha | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Ashim Midha | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |
| Ashim Midha | 12/21/21 | 1.0 | Analysis re Contract Review | HTA |
| Ashim Midha | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Ashim Midha | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Ashim Midha | 12/21/21 | 1.0 | Call with PR Treasury Department | CW |
| Ashim Midha | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Ashim Midha | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/27/21 | 1.0 | Call with AAFAF Advisor re Settlement | CW |
| Ashim Midha | 12/27/21 | 1.5 | Review and Preparation of Analysis re Claims | CW |
| Ashim Midha | 12/27/21 | 1.0 | Review and Preparation of Analysis re Settlement and Indenture | CW |
| Ashim Midha | 12/27/21 | 1.0 | Review and Preparation of Analysis re Settlement and Indenture | CW |
| Ashim Midha | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Ashim Midha | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Ashim Midha | 12/28/21 | 1.0 | Review and Edits to Settlement Summary | CW |
| Ashim Midha | 12/28/21 | 3.0 | Review and Preparation of Analysis re CVI | CW |
| Ashim Midha | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/29/21 | 3.0 | Review and Responses to Press Questions | HTA |
| Ashim Midha | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Ashim Midha | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Ashim Midha | 12/30/21 | 2.0 | Review and Responses to Press Questions | HTA |
| | | 77.5 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Lauren Weetman | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/01/21 | 0.5 | Review of Trust Agreement Edits | CW |
| Lauren Weetman | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Lauren Weetman | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Lauren Weetman | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Lauren Weetman | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Lauren Weetman | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Lauren Weetman | 12/03/21 | 2.0 | Internal emails re Claims Reconciliation | CW |
| Lauren Weetman | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Lauren Weetman | 12/03/21 | 1.0 | Review of Data re Closing Mechanics | CW |
| Lauren Weetman | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Lauren Weetman | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Lauren Weetman | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Lauren Weetman | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/07/21 | 0.5 | FOMB and AAFAF Advisor Call re SUT Baseline | CW |
| Lauren Weetman | 12/07/21 | 1.0 | Preparation for Call re SUT Baseline | CW |
| Lauren Weetman | 12/07/21 | 1.5 | Preparation of CVI Indenture Output | CW |
| Lauren Weetman | 12/07/21 | 2.0 | Review and Preparation of CVI Indenture Output | CW |
| Lauren Weetman | 12/07/21 | 0.5 | Response to FOMB Advisor re Tax | CW |
| Lauren Weetman | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Lauren Weetman | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Lauren Weetman | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Lauren Weetman | 12/08/21 | 1.0 | Review of Filings re FOMB Advisor Question | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | FOMB Advisor Call re HTA | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Lauren Weetman | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Lauren Weetman | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Lauren Weetman | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Lauren Weetman | 12/14/21 | 0.5 | Preparation of Response to FOMB Staff Member | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Lauren Weetman | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Lauren Weetman | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Lauren Weetman | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Lauren Weetman | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Lauren Weetman | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/16/21 | 4.0 | FOMB Strategy Session - Telephonic Attendance | CW |
| Lauren Weetman | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Lauren Weetman | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Lauren Weetman | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |
| Lauren Weetman | 12/20/21 | 2.0 | Preparation of Analysis re Claim | PBA |
| Lauren Weetman | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Lauren Weetman | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Lauren Weetman | 12/21/21 | 1.0 | Call with PR Treasury Department | CW |
| Lauren Weetman | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Lauren Weetman | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/27/21 | 1.0 | Call with AAFAF Advisor re Settlement | CW |
| Lauren Weetman | 12/27/21 | 3.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 12/27/21 | 3.0 | Preparation of Analysis re Settlement and Indenture | CW |
| Lauren Weetman | 12/27/21 | 2.0 | Preparation of Analysis re Settlement and Indenture | CW |
| Lauren Weetman | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Lauren Weetman | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Lauren Weetman | 12/28/21 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 12/28/21 | 2.0 | Preparation of Response to Creditor Advisor re Claims | CW |
| Lauren Weetman | 12/28/21 | 2.5 | Revision of Materials re Settlement | CW |
| Lauren Weetman | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/29/21 | 2.0 | Review and Responses to Press Questions | HTA |
| Lauren Weetman | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Lauren Weetman | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Lauren Weetman | 12/30/21 | 1.0 | Review and Responses to Press Questions | HTA |
| | | **87.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Elina Ma | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Elina Ma | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Elina Ma | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Elina Ma | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Elina Ma | 12/10/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Elina Ma | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Elina Ma | 12/14/21 | 1.0 | Review and Analysis of Court Decision | CW |
| Elina Ma | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Elina Ma | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Elina Ma | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Elina Ma | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Elina Ma | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Elina Ma | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Elina Ma | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Elina Ma | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Elina Ma | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Elina Ma | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Elina Ma | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
|  |  | **32.0** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 36.0 |
| William Evarts | Managing Director | 164.0 |
| Ashim Midha | Associate | 110.5 |
| Lauren Weetman | Analyst | 143.5 |
| Elina Ma | Analyst | 55.0 |
| | **Total** | **509.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Steve Zelin | 01/04/22 | 0.5 | Review of Court Decision | CW |
| Steve Zelin | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/07/22 | 1.0 | Review of Updated Plan of Adjustment | HTA |
| Steve Zelin | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Steve Zelin | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Steve Zelin | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/12/22 | 1.0 | Review of Media Slides | CW |
| Steve Zelin | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Steve Zelin | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/16/22 | 1.0 | Review of Potential Press Questions & Answers | CW |
| Steve Zelin | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Steve Zelin | 01/17/22 | 1.0 | Review of Press Materials | CW |
| Steve Zelin | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/18/22 | 1.0 | Review and Edits to FOMB Public Statement | CW |
| Steve Zelin | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Steve Zelin | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Steve Zelin | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Steve Zelin | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Steve Zelin | 01/21/22 | 1.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/25/22 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/25/22 | 1.0 | Internal Meetings and Calls re Closing Mechanics | CW |
| Steve Zelin | 01/26/22 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Steve Zelin | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Steve Zelin | 01/27/22 | 2.0 | Public Board Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Steve Zelin | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Steve Zelin | 01/31/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | CW |
|  |  | **36.0** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/02/22 | 1.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 01/03/22 | 2.0 | Edits to Document for FOMB Member | CW |
| Willie Evarts | 01/03/22 | 1.0 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Willie Evarts | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/03/22 | 1.5 | Review and Comments to Stipulation | CW |
| Willie Evarts | 01/03/22 | 2.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 01/04/22 | 1.5 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 01/04/22 | 1.0 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Willie Evarts | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 01/04/22 | 1.0 | Review of Court Decision | CW |
| Willie Evarts | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Willie Evarts | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Willie Evarts | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Willie Evarts | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Willie Evarts | 01/06/22 | 1.0 | Responses to Questions from Counsel | CW |
| Willie Evarts | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Willie Evarts | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Willie Evarts | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Willie Evarts | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/08/22 | 1.0 | Review of Updated Plan of Adjustment and Email from Counsel | HTA |
| Willie Evarts | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Willie Evarts | 01/10/22 | 1.0 | Emails with FOMB Board Members | CW |
| Willie Evarts | 01/10/22 | 1.5 | Emails with FOMB Executive | CW |
| Willie Evarts | 01/10/22 | 1.0 | Internal Discussion re Unsecured Claims Reconciliation | HTA |
| Willie Evarts | 01/10/22 | 1.5 | Legislative Recommendations Document | CW |
| Willie Evarts | 01/10/22 | 1.0 | Questions from Creditor Advisors | CW |
| Willie Evarts | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Willie Evarts | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review and Calls re Creditor Letter | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review of Court Order | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/11/22 | 3.0 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/12/22 | 1.0 | Edits to Media Slides for FOMB Staff | CW |
| Willie Evarts | 01/12/22 | 1.0 | Emails and Calls re Disclosure Statement | HTA |
| Willie Evarts | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/12/22 | 1.5 | Review and Calls re PSA Amendment | CW |
| Willie Evarts | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Willie Evarts | 01/13/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 01/13/22 | 0.5 | Emails and Calls re Claims Reconciliation | CW |
| Willie Evarts | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/13/22 | 0.5 | Preparation of Materials re Request from FOMB Staff | CW |
| Willie Evarts | 01/13/22 | 1.0 | Review of Updated Closing Mechanics Checklist | CW |
| Willie Evarts | 01/13/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/14/22 | 0.5 | Call with FOMB Advisors and Staff on Plan Structure | CW |
| Willie Evarts | 01/14/22 | 1.0 | Calls re Disclosure Statement Content | HTA |
| Willie Evarts | 01/14/22 | 0.5 | Closing Mechanics Update | CW |
| Willie Evarts | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/15/22 | 0.5 | Scheduling Call with AAFAF | HTA |
| Willie Evarts | 01/16/22 | 2.5 | Review of Potential Press Questions & Answers | CW |
| Willie Evarts | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Willie Evarts | 01/17/22 | 4.0 | Drafting Potential Press Questions List | CW |
| Willie Evarts | 01/17/22 | 2.5 | Preparation of Press Materials | CW |
| Willie Evarts | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Willie Evarts | 01/18/22 | 3.0 | Edits to Potential Press Questions List | CW |
| Willie Evarts | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Willie Evarts | 01/18/22 | 1.5 | Review of Edits to Indenture | HTA |
| Willie Evarts | 01/18/22 | 1.0 | Review of Final Memorandum from Mediator | CW |
| Willie Evarts | 01/19/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/19/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Willie Evarts | 01/19/22 | 3.5 | Preparation of Analysis re FOMB Executive Request | CW |
| Willie Evarts | 01/19/22 | 1.5 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Willie Evarts | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Willie Evarts | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Willie Evarts | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Willie Evarts | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/20/22 | 1.5 | Review of Analysis re FOMB Executive Request | CW |
| Willie Evarts | 01/20/22 | 2.0 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/21/22 | 1.0 | Call with Creditor Counsel | CW |
| Willie Evarts | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/21/22 | 1.0 | Responses to Creditor Advisors | CW |
| Willie Evarts | 01/21/22 | 1.5 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Willie Evarts | 01/21/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/21/22 | 1.5 | Review of Plan of Adjustment Summary Materials | CW |
| Willie Evarts | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Willie Evarts | 01/22/22 | 1.0 | Review of Calculation Agent Agreement | CW |
| Willie Evarts | 01/22/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Willie Evarts | 01/23/22 | 1.5 | Calls and Emails re PSA CUSIP Exchange Reconciliation | CW |
| Willie Evarts | 01/23/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Willie Evarts | 01/24/22 | 1.0 | Calls on Indenture Issues List | HTA |
| Willie Evarts | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Willie Evarts | 01/24/22 | 2.0 | Review of Proposal from UCC | HTA |
| Willie Evarts | 01/24/22 | 1.0 | Review of Updated Summary Presentation | CW |
| Willie Evarts | 01/25/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/25/22 | 1.0 | Call with Creditor Counsel | CW |
| Willie Evarts | 01/25/22 | 1.5 | Review and Comment on Disclosure Statement | HTA |
| Willie Evarts | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Willie Evarts | 01/26/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/26/22 | 3.0 | Edits to Public Meeting Presentation | HTA |
| Willie Evarts | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Willie Evarts | 01/26/22 | 1.5 | Responses to Press Questions | CW |
| Willie Evarts | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Willie Evarts | 01/27/22 | 1.0 | Closing Mechanics Call | CW |
| Willie Evarts | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Willie Evarts | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Willie Evarts | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Willie Evarts | 01/27/22 | 3.0 | Review of New Fiscal Plan | CW |
| Willie Evarts | 01/28/22 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 01/28/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Willie Evarts | 01/28/22 | 3.0 | Review and Edits to Proposed PR Legislation | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/28/22 | 3.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/28/22 | 1.0 | Review of PoA Explanation Materials | CW |
| Willie Evarts | 01/29/22 | 1.0 | Emails with FOMB Advisors | CW |
| Willie Evarts | 01/30/22 | 2.5 | Review of Edits to Calculation Agent Agreement | CW |
| Willie Evarts | 01/30/22 | 1.5 | Review of Edits to Calculation Agent Agreement | CW |
| Willie Evarts | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Willie Evarts | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Willie Evarts | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 01/31/22 | 3.5 | Emails, Responses and Analysis re Closing Mechanics | CW |
| | | **164.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Ashim Midha | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/03/22 | 1.0 | Internal Discussion re CVI Analysis | CW |
| Ashim Midha | 01/03/22 | 2.0 | Preparation of Analysis re CVI | CW |
| Ashim Midha | 01/03/22 | 1.0 | Review and Comments to Stipulation | CW |
| Ashim Midha | 01/04/22 | 1.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Ashim Midha | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Ashim Midha | 01/04/22 | 1.5 | Review of Materials re CVI | CW |
| Ashim Midha | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Ashim Midha | 01/05/22 | 3.0 | Review of HTA Trust Agreement | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Ashim Midha | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Ashim Midha | 01/06/22 | 1.5 | Preparation of Analysis re Claims | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Ashim Midha | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Ashim Midha | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Ashim Midha | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Ashim Midha | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Ashim Midha | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Ashim Midha | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Ashim Midha | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/10/22 | 0.5 | Internal Calls re Plan | CW, HTA |
| Ashim Midha | 01/10/22 | 1.0 | Internal Discussion re Unsecured Claims Reconciliation | HTA |
| Ashim Midha | 01/10/22 | 1.0 | Preparation of Analysis re Unsecured Claims Reconciliation | HTA |
| Ashim Midha | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Ashim Midha | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/12/22 | 1.5 | Edits to Media Slides for FOMB Staff | CW |
| Ashim Midha | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Ashim Midha | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/16/22 | 2.0 | Review of Potential Press Questions & Answers | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Ashim Midha | 01/17/22 | 3.0 | Drafting Potential Press Questions List | CW |
| Ashim Midha | 01/17/22 | 2.5 | Preparation of Press Materials | CW |
| Ashim Midha | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Ashim Midha | 01/18/22 | 3.0 | Edits to Potential Press Questions List | CW |
| Ashim Midha | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Ashim Midha | 01/18/22 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Ashim Midha | 01/19/22 | 1.0 | Internal Discussion re GO Allocations | CW |
| Ashim Midha | 01/19/22 | 1.5 | Review and Preparation of Analysis re FOMB Executive Request | CW |
| Ashim Midha | 01/19/22 | 1.0 | Review and Preparation of Analysis re GO Allocations | CW |
| Ashim Midha | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Ashim Midha | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Ashim Midha | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Ashim Midha | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Ashim Midha | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |
| Ashim Midha | 01/20/22 | 1.0 | Review of Analysis re FOMB Executive Request | CW |
| Ashim Midha | 01/20/22 | 2.0 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Ashim Midha | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Ashim Midha | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Ashim Midha | 01/22/22 | 0.5 | Email Correspondence re Calculation Agent Agreement | CW |
| Ashim Midha | 01/22/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Ashim Midha | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Ashim Midha | 01/24/22 | 1.5 | Review and Comment on Calculation Agent Agreement | CW |
| Ashim Midha | 01/24/22 | 1.5 | Review and Comment on Fiscal Plan | CW |
| Ashim Midha | 01/25/22 | 1.0 | Review and Comment on Disclosure Statement | HTA |
| Ashim Midha | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Ashim Midha | 01/25/22 | 2.0 | Review of Analysis re HTA Disclosure Statement | HTA |
| Ashim Midha | 01/26/22 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Ashim Midha | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Ashim Midha | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Ashim Midha | 01/27/22 | 1.0 | Closing Mechanics Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Ashim Midha | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Ashim Midha | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Ashim Midha | 01/27/22 | 1.0 | Review of New Fiscal Plan | CW |
| Ashim Midha | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Ashim Midha | 01/28/22 | 1.5 | Review of Materials re CVI | CW |
| Ashim Midha | 01/28/22 | 1.0 | Review and Edits to Proposed PR Legislation | CW |
| Ashim Midha | 01/28/22 | 3.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Ashim Midha | 01/28/22 | 1.0 | Review of PoA Explanation Materials | CW |
| Ashim Midha | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Ashim Midha | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Ashim Midha | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| | | **110.5** | | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Lauren Weetman | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/03/22 | 1.0 | Internal Discussion re CVI Analysis | CW |
| Lauren Weetman | 01/03/22 | 2.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/03/22 | 1.5 | Revision of Analysis re CVI | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Lauren Weetman | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Review of Filed Documents re Creditor Advisor Question | CW |
| Lauren Weetman | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Lauren Weetman | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Lauren Weetman | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Lauren Weetman | 01/06/22 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Lauren Weetman | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Lauren Weetman | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Lauren Weetman | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Lauren Weetman | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Lauren Weetman | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Lauren Weetman | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Lauren Weetman | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/10/22 | 0.5 | Internal Calls re Plan | CW, HTA |
| Lauren Weetman | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Lauren Weetman | 01/11/22 | 1.5 | FOMB Advisor Call re Emergence Workstreams | CW |
| Lauren Weetman | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/12/22 | 3.5 | Edits to Media Slides for FOMB Staff | CW |
| Lauren Weetman | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Lauren Weetman | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Lauren Weetman | 01/17/22 | 3.0 | Drafting Potential Press Questions List | CW |
| Lauren Weetman | 01/17/22 | 2.5 | Preparation of Press Materials | CW |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Lauren Weetman | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Lauren Weetman | 01/18/22 | 4.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Lauren Weetman | 01/19/22 | 1.0 | Internal Discussion re GO Allocations | CW |
| Lauren Weetman | 01/19/22 | 3.0 | Preparation of Analysis re FOMB Executive Request | CW |
| Lauren Weetman | 01/19/22 | 4.0 | Preparation of Analysis re GO Allocations | CW |
| Lauren Weetman | 01/19/22 | 1.5 | Preparation of Emergence Workstream Tracker | CW |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Lauren Weetman | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Lauren Weetman | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |
| Lauren Weetman | 01/20/22 | 4.0 | Preparation of Analysis re FOMB Executive Request | CW |
| Lauren Weetman | 01/20/22 | 2.5 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Lauren Weetman | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Lauren Weetman | 01/21/22 | 5.0 | Preparation of Materials re FOMB Executive Request | CW |
| Lauren Weetman | 01/21/22 | 1.0 | Review and Preparation of Responses to Creditor Advisors | CW |
| Lauren Weetman | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Lauren Weetman | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Lauren Weetman | 01/24/22 | 1.0 | Preparation of Analysis re Debt Service | CW |
| Lauren Weetman | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Lauren Weetman | 01/25/22 | 4.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 01/25/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 01/26/22 | 0.5 | Call with Creditor | CW |
| Lauren Weetman | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Lauren Weetman | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Lauren Weetman | 01/26/22 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/26/22 | 3.0 | Preparation of Internal Reference Materials re Fiscal Plan | CW |
| Lauren Weetman | 01/26/22 | 0.5 | Review of Fiscal Plan Presentation | CW |
| Lauren Weetman | 01/26/22 | 2.0 | Review of New Fiscal Plan | CW |
| Lauren Weetman | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Lauren Weetman | 01/27/22 | 1.0 | Closing Mechanics Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Lauren Weetman | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Lauren Weetman | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Lauren Weetman | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Lauren Weetman | 01/28/22 | 3.5 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/28/22 | 2.5 | Preparation of Materials re CVI for FOMB Executive | CW |
| Lauren Weetman | 01/28/22 | 1.0 | Response to Creditor Advisor Question | ERS |
| Lauren Weetman | 01/28/22 | 3.0 | Review of and Comment on FY22 Amendment Resolution | CW |
| Lauren Weetman | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Lauren Weetman | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Lauren Weetman | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Lauren Weetman | 01/31/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Calculation Agreement | CW |
| Lauren Weetman | 01/31/22 | 5.0 | Preparation of Attachement for CVI Indenture | CW |
| Lauren Weetman | 01/31/22 | 2.5 | Review of Attachement for CVI Indenture | CW |
| | | **143.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Elina Ma | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/04/22 | 1.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Elina Ma | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Elina Ma | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Elina Ma | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Elina Ma | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Elina Ma | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Elina Ma | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Elina Ma | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Elina Ma | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Elina Ma | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Elina Ma | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Elina Ma | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Elina Ma | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Elina Ma | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Elina Ma | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/12/22 | 1.0 | Edits to Media Slides for FOMB Staff | CW |
| Elina Ma | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Elina Ma | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Elina Ma | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Elina Ma | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Elina Ma | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Elina Ma | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Elina Ma | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Elina Ma | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Elina Ma | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Elina Ma | 01/26/22 | 0.5 | Call with Creditor | CW |
| Elina Ma | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Elina Ma | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Elina Ma | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Elina Ma | 01/27/22 | 1.0 | Closing Mechanics Call | CW |
| Elina Ma | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Elina Ma | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Elina Ma | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Elina Ma | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Elina Ma | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Elina Ma | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| | | **55.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 50.5 |
| William Evarts | Managing Director | 151.0 |
| Ashim Midha | Associate | 112.5 |
| Lauren Weetman | Analyst | 229.5 |
| Elina Ma | Analyst | 10.0 |
| | **Total** | **553.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Steve Zelin | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Steve Zelin | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Steve Zelin | 02/03/22 | 1.0 | Internal Discussions re CVI Documentation | CW |
| Steve Zelin | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Steve Zelin | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Steve Zelin | 02/04/22 | 1.5 | Internal Discussions re Closing Mechanics | CW |
| Steve Zelin | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Steve Zelin | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Steve Zelin | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/11/22 | 1.0 | Internal Discussions re Restriction Fee Finalization | CW |
| Steve Zelin | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Steve Zelin | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Steve Zelin | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Steve Zelin | 02/15/22 | 0.5 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Steve Zelin | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Steve Zelin | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Steve Zelin | 02/16/22 | 2.0 | Review and Internal Discussion re Creditor Counsel Comments | CW |
| Steve Zelin | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Steve Zelin | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Steve Zelin | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Steve Zelin | 02/22/22 | 0.5 | Internal Discussions and Review re Closing Mechanics | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/22/22 | 1.5 | Meeting with FOMB Member | CW |
| Steve Zelin | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/23/22 | 0.5 | Internal Call re Closing | CW |
| Steve Zelin | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Steve Zelin | 02/24/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Steve Zelin | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Steve Zelin | 02/28/22 | 1.0 | Review of Bond Distribution Analysis | CW |
| Steve Zelin | 02/28/22 | 0.5 | Review of Fee Distribution Analysis | CW |
| | | **50.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Willie Evarts | 02/01/22 | 2.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 02/01/22 | 1.5 | Review and Calls re Tax Analysis | CW |
| Willie Evarts | 02/01/22 | 2.5 | Review of Closing Mechanics Analysis | CW |
| Willie Evarts | 02/01/22 | 2.0 | Review of Materials re CVI Trust Agreement | CW |
| Willie Evarts | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Willie Evarts | 02/02/22 | 2.0 | Claims Reconciliation Emails and Analysis | CW |
| Willie Evarts | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Willie Evarts | 02/02/22 | 1.5 | Emails and Analysis for Creditors re CVI Documentation | CW |
| Willie Evarts | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call re SUT Projections with FOMB Advisors | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call with Communications Team re PR | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Willie Evarts | 02/03/22 | 1.0 | Calls and Emails with Creditor Advisors re CVI | CW |
| Willie Evarts | 02/03/22 | 1.0 | Emails re Creditor Comments to CVI Documentation | CW |
| Willie Evarts | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/22 | 1.0 | FOMB Advisor Call and Emails re Fiscal Plan | CW |
| Willie Evarts | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Willie Evarts | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Willie Evarts | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Willie Evarts | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Willie Evarts | 02/04/22 | 1.0 | Review and Edits to Closing Mechanics Checklist | CW |
| Willie Evarts | 02/05/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 02/05/22 | 2.5 | Review and Internal Calls re CVI exhibits | CW |
| Willie Evarts | 02/07/22 | 1.5 | Board Materials Preparation | CW |
| Willie Evarts | 02/07/22 | 1.5 | Discussions re CW Loan to HTA | CW |
| Willie Evarts | 02/07/22 | 1.0 | Edits to CVI Exhibits | CW |
| Willie Evarts | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Willie Evarts | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Willie Evarts | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Calls re CVI Trust Agreement Attachment | CW |
| Willie Evarts | 02/08/22 | 2.0 | Review and Internal Discussions re CVI Documents | CW |
| Willie Evarts | 02/08/22 | 1.5 | Review of CVI Summary Slides | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/09/22 | 1.0 | Calls and Emails re Closing Mechanics for Insured Claims | CW |
| Willie Evarts | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/22 | 1.5 | Calls and Emails re Closing Mechanics for Insured Claims | CW |
| Willie Evarts | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Willie Evarts | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Willie Evarts | 02/10/22 | 0.5 | Review and Edits to Closing Mechanics Checklist | CW |
| Willie Evarts | 02/10/22 | 2.0 | Review of PFC QM | CW |
| Willie Evarts | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |
| Willie Evarts | 02/11/22 | 0.5 | Calls and Emails with Creditor Advisors re Closing Mechanics | CW |
| Willie Evarts | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/22 | 1.5 | Internal Discussions re Restriction Fee Finalization | CW |
| Willie Evarts | 02/11/22 | 1.5 | Review of Updated Indenture | HTA |
| Willie Evarts | 02/14/22 | 0.5 | Call and Email with Counsel re Closing Mechanics | CW |
| Willie Evarts | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Willie Evarts | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Willie Evarts | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Willie Evarts | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 02/15/22 | 1.0 | Emails and Calls re Claim Reconciliation | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Willie Evarts | 02/15/22 | 2.0 | Review of Fiscal Plan draft | HTA |
| Willie Evarts | 02/15/22 | 1.0 | Review of Proposed Court Filing | CW |
| Willie Evarts | 02/16/22 | 1.5 | Calls and Emails re Tax Matters | CW |
| Willie Evarts | 02/16/22 | 0.5 | DTC Distributions | CW |
| Willie Evarts | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | CW |
| Willie Evarts | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Willie Evarts | 02/16/22 | 2.0 | Review and Internal Discussion re Creditor Counsel Comments | CW |
| Willie Evarts | 02/16/22 | 1.0 | Review of Closing Mechanics Analysis | CW |
| Willie Evarts | 02/16/22 | 1.0 | Review of Court Filing from Cousnel | CW |
| Willie Evarts | 02/16/22 | 2.0 | Review Updated Materials re MBA Settlement | CW |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | HTA |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Willie Evarts | 02/17/22 | 3.5 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/17/22 | 0.5 | Review of Creditor Trade Reporting | CW |
| Willie Evarts | 02/18/22 | 0.5 | Emails with FOMB Advisors re Creditor Disclosures | CW |
| Willie Evarts | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Willie Evarts | 02/18/22 | 4.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/18/22 | 2.5 | Review and Adjustments re FOMB Presentation Materials | CW |
| Willie Evarts | 02/19/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/21/22 | 0.5 | Call with FOMB Advisor re CW Loan | CW |
| Willie Evarts | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Willie Evarts | 02/21/22 | 1.0 | Emails re FOMB Board Presentation Materials | CW |
| Willie Evarts | 02/21/22 | 0.5 | Emails re Outreach to Parties in Interest for ERS Trust | CW |
| Willie Evarts | 02/21/22 | 4.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Willie Evarts | 02/22/22 | 3.5 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/22/22 | 1.5 | Meeting with FOMB Member | CW |
| Willie Evarts | 02/23/22 | 3.0 | Emails re Outreach to Parties in Interest for ERS Trust | CW |
| Willie Evarts | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Willie Evarts | 02/23/22 | 1.0 | Review and Comment on Closing Mechanics Checklist | CW |
| Willie Evarts | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Willie Evarts | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Willie Evarts | 02/24/22 | 3.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/24/22 | 1.5 | Review and Internal Discussions re CVI documents | CW |
| Willie Evarts | 02/25/22 | 1.0 | Call re CVI Issues List | CW |
| Willie Evarts | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Willie Evarts | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 02/25/22 | 0.5 | FOMB Public Meeting Press Conference | CW |
| Willie Evarts | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Willie Evarts | 02/25/22 | 1.0 | Review of FOMB Board Meeting Materials | CW |
| Willie Evarts | 02/25/22 | 1.0 | Review of Updated Bond Structure | CW |
| Willie Evarts | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Willie Evarts | 02/27/22 | 1.0 | Review of Debt Management Policy | CW |
| Willie Evarts | 02/27/22 | 2.0 | Review of Documents re Closing Mechanics | CW |
| Willie Evarts | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/28/22 | 0.5 | Debt Management Pre-Call | CW |
| Willie Evarts | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Willie Evarts | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| Willie Evarts | 02/28/22 | 2.0 | Review of Documents re Closing Mechanics | CW |
| | | **151.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Ashim Midha | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 02/01/22 | 1.0 | Review and Calls re Tax Analysis | CW |
| Ashim Midha | 02/01/22 | 2.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Ashim Midha | 02/02/22 | 1.0 | Claims Reconciliation Emails and Analysis | CW |
| Ashim Midha | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Ashim Midha | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/02/22 | 3.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/02/22 | 2.0 | Review of Materials re External Communications | CW |
| Ashim Midha | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Ashim Midha | 02/03/22 | 1.0 | Calls and Emails with Creditor Advisors re CVI | CW |
| Ashim Midha | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Ashim Midha | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Ashim Midha | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Ashim Midha | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Ashim Midha | 02/04/22 | 1.5 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/05/22 | 1.5 | Review of Fiscal Plan Model | CW |
| Ashim Midha | 02/05/22 | 1.0 | Review of Materials and Internal Calls re CVI Trust Agreement | CW |
| Ashim Midha | 02/07/22 | 2.0 | Edits to CVI Exhibits | CW |
| Ashim Midha | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Ashim Midha | 02/08/22 | 2.0 | Review and Preparation of Materials re CVI | CW |
| Ashim Midha | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/22 | 1.0 | Internal Conversation re Effective Date Payments | CW |
| Ashim Midha | 02/10/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Ashim Midha | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Ashim Midha | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/11/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/22 | 1.0 | Internal Discussions re Restriction Fee Finalization | CW |
| Ashim Midha | 02/14/22 | 0.5 | Call with AAFAF Advisors, FOMB Advisors re ERS | CW |
| Ashim Midha | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Ashim Midha | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Ashim Midha | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Ashim Midha | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Ashim Midha | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Ashim Midha | 02/15/22 | 1.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/16/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | CW |
| Ashim Midha | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Ashim Midha | 02/16/22 | 1.0 | Review and Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 02/16/22 | 1.0 | Review of HTA Recoveries for Plan | HTA |
| Ashim Midha | 02/17/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Ashim Midha | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/17/22 | 1.0 | Review of Bond Distribution Analysis | CW |
| Ashim Midha | 02/17/22 | 0.5 | Review of Materials re MBA Settlement | CW |
| Ashim Midha | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Ashim Midha | 02/18/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/18/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Ashim Midha | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Ashim Midha | 02/22/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/22/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/22/22 | 1.0 | Review and Preparation of Fee Distribution Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Ashim Midha | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Ashim Midha | 02/24/22 | 0.5 | Email Correspondence re Bond Distribution | CW |
| Ashim Midha | 02/24/22 | 1.0 | Email Correspondence re Fee Distribution | CW |
| Ashim Midha | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Ashim Midha | 02/24/22 | 3.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Ashim Midha | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Ashim Midha | 02/25/22 | 1.5 | Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 02/25/22 | 1.5 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/25/22 | 0.5 | Review of Materials re Effective Date Payments | CW |
| Ashim Midha | 02/25/22 | 0.5 | Review of Materials re Post-Emergence Matters | CW |
| Ashim Midha | 02/27/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Ashim Midha | 02/27/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/27/22 | 0.5 | Review and Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |
| Ashim Midha | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Ashim Midha | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| | | **112.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Lauren Weetman | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 02/01/22 | 5.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/01/22 | 1.0 | Preparation of Internal Emergence Workstream Tracker | CW |
| Lauren Weetman | 02/01/22 | 1.0 | Update of Emergence Tracker | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Lauren Weetman | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Lauren Weetman | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/02/22 | 2.0 | Preparation of CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 0.5 | Preparation of Follow-Up to Prime Clerk Question | CW |
| Lauren Weetman | 02/02/22 | 3.0 | Preparation of Rum Tax CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 4.0 | Preparation of SUT CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Review and Comment on CVI Trust Agreement | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Review and Comment on Internal FOMB Document | CW |
| Lauren Weetman | 02/03/22 | 0.5 | Call with AAFAF Advisor re CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Lauren Weetman | 02/03/22 | 1.0 | Edits to CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Lauren Weetman | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Lauren Weetman | 02/03/22 | 4.0 | Preparation of CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 2.5 | Review and Comment on CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Lauren Weetman | 02/04/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/05/22 | 1.5 | Review of Fiscal Plan Model | CW |
| Lauren Weetman | 02/07/22 | 2.0 | Edits to CVI Exhibits | CW |
| Lauren Weetman | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/07/22 | 1.0 | Preparation of Claims Summary for Prime Clerk | CW |
| Lauren Weetman | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/08/22 | 3.0 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/09/22 | 1.0 | Internal Conversation re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Lauren Weetman | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |
| Lauren Weetman | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/11/22 | 1.5 | Internal Discussions re Restriction Fee Finalization | CW |
| Lauren Weetman | 02/11/22 | 1.0 | Review of Fee Allocations | ERS |
| Lauren Weetman | 02/13/22 | 4.0 | Preparation of Analysis re Consummation Costs | CW |
| Lauren Weetman | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call re FOMB Staff Question | HTA |
| Lauren Weetman | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Lauren Weetman | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Lauren Weetman | 02/14/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/14/22 | 2.5 | Review of Fiscal Plan Model | CW |
| Lauren Weetman | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Lauren Weetman | 02/15/22 | 8.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Lauren Weetman | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Lauren Weetman | 02/16/22 | 0.5 | Internal Discussion re Creditor Counsel Comments | CW |
| Lauren Weetman | 02/16/22 | 5.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/16/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/16/22 | 1.5 | Preparation of HTA Recoveries for Plan | HTA |
| Lauren Weetman | 02/16/22 | 3.0 | Preparation of Materials re MBA Settlement | CW |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | HTA |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Preparation of Analysis re MBA Settlement | CW |
| Lauren Weetman | 02/17/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Preparation of Materials re MBA Settlement | CW |
| Lauren Weetman | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Lauren Weetman | 02/18/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/19/22 | 5.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/20/22 | 3.0 | Preparation of Bond Distribution Analysis | HTA |
| Lauren Weetman | 02/20/22 | 6.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Lauren Weetman | 02/21/22 | 2.0 | Internal Discussions re Closing Mechanics | CW |
| Lauren Weetman | 02/21/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/22/22 | 0.5 | Call with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Lauren Weetman | 02/22/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Lauren Weetman | 02/22/22 | 6.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 02/22/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/22/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Lauren Weetman | 02/23/22 | 1.5 | Preparation of Analysis for Board Materials | HTA |
| Lauren Weetman | 02/23/22 | 2.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 02/23/22 | 2.0 | Preparation of Bond Distribution Analysis | HTA |
| Lauren Weetman | 02/23/22 | 4.0 | Preparation of Bond Distribution Analysis | ERS |
| Lauren Weetman | 02/23/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Lauren Weetman | 02/24/22 | 1.0 | Email Correspondence re Bond Distribution | CW |
| Lauren Weetman | 02/24/22 | 2.0 | Email Correspondence re Fee Distribution | CW |
| Lauren Weetman | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Lauren Weetman | 02/24/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 1.0 | Preparation of Response to Prime Clerk Question | CW |
| Lauren Weetman | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Lauren Weetman | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Lauren Weetman | 02/25/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/25/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/25/22 | 1.5 | Preparation of New GO Bond Structuring | CW |
| Lauren Weetman | 02/25/22 | 4.0 | Review and Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Lauren Weetman | 02/27/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/27/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Call with Creditor Advisor re Claims | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |
| Lauren Weetman | 02/28/22 | 1.0 | Email Corresponce re Distributions | CW |
| Lauren Weetman | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| Lauren Weetman | 02/28/22 | 3.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 2.0 | Preparation of Organizational Materials re Remaining Tasks | CW |
| | | **229.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | HTA |
| Elina Ma | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Elina Ma | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Elina Ma | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Elina Ma | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Elina Ma | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Elina Ma | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | CW |
| | | **10.0** | | HTA |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 30.5 |
| William Evarts | Managing Director | 181.5 |
| Ashim Midha | Associate | 99.5 |
| Lauren Weetman | Analyst | 218.5 |
| **Total** | | **530.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Steve Zelin | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Steve Zelin | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Steve Zelin | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |
| Steve Zelin | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Steve Zelin | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Steve Zelin | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 03/09/22 | 1.0 | Calls with Communications Team | CW |
| Steve Zelin | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Steve Zelin | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Steve Zelin | 03/11/22 | 1.5 | Calls with AAFAF Advisors re Emergence | CW |
| Steve Zelin | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Steve Zelin | 03/14/22 | 0.5 | Closing Call | CW |
| Steve Zelin | 03/14/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Steve Zelin | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/23/22 | 0.5 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Steve Zelin | 03/23/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Steve Zelin | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/24/22 | 1.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Steve Zelin | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **30.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/22 | 1.0 | Call re CVI Documentation | CW |
| Willie Evarts | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Willie Evarts | 03/01/22 | 0.5 | Call with CW Advisors re Claim Reconciliation | CW |
| Willie Evarts | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Willie Evarts | 03/01/22 | 3.5 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Willie Evarts | 03/01/22 | 2.0 | Discussion and Review of Requested CVI Indenture Adjustment | CW |
| Willie Evarts | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/01/22 | 1.5 | Review of CUSIP Allocation Methdology | CW |
| Willie Evarts | 03/02/22 | 1.0 | Call re ERS Trust Documentation | CW |
| Willie Evarts | 03/02/22 | 0.5 | Call re FOMB 207 Request Materials | CW |
| Willie Evarts | 03/02/22 | 0.5 | Call with Communications Team re Press Coverage | CW |
| Willie Evarts | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/02/22 | 2.0 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Willie Evarts | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/02/22 | 2.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/02/22 | 2.0 | Review and Comment on Section 207 Request | CW |
| Willie Evarts | 03/02/22 | 1.5 | Review of Debt Management Policy | CW |
| Willie Evarts | 03/03/22 | 1.0 | Calls and Analysis for Ad Hoc Group Fee Allocations and Wire Instructions | CW |
| Willie Evarts | 03/03/22 | 2.5 | Calls and Discussion re CUSIP Claim Reconciliation | CW |
| Willie Evarts | 03/03/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Willie Evarts | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Willie Evarts | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/03/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Willie Evarts | 03/04/22 | 1.5 | Debt Management Policy Edits and Discussions | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/04/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/04/22 | 2.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/05/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Willie Evarts | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/05/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 03/05/22 | 3.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/06/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Willie Evarts | 03/06/22 | 1.5 | Review of Updated Calculation Agent Agreement | CW |
| Willie Evarts | 03/06/22 | 2.0 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisor re Fee Distributions | CW |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisor re GO / PBA Fees | CW |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisors re Assured Acceleration Price | CW |
| Willie Evarts | 03/07/22 | 2.5 | Draft Responses to Press Questions | CW |
| Willie Evarts | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Willie Evarts | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Willie Evarts | 03/07/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/07/22 | 1.5 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Willie Evarts | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Willie Evarts | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Willie Evarts | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Willie Evarts | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Willie Evarts | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 03/08/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/08/22 | 1.0 | Review of Debt Management Policy | CW |
| Willie Evarts | 03/08/22 | 2.5 | Review, Calls, and Discussion re CUSIPs | CW |
| Willie Evarts | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Willie Evarts | 03/09/22 | 1.5 | Calls with Communications Team | CW |
| Willie Evarts | 03/09/22 | 1.0 | FOMB Advisor Call re Trusts | CW |
| Willie Evarts | 03/09/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Reserve | HTA |
| Willie Evarts | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Willie Evarts | 03/09/22 | 3.5 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/09/22 | 2.5 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/10/22 | 1.5 | Amortization Adjustment Analysis and Discussions | CW |
| Willie Evarts | 03/10/22 | 1.0 | Call with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Willie Evarts | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Willie Evarts | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/22 | 1.0 | FOMB Advisor Calls re Debt Structure | CW |
| Willie Evarts | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Willie Evarts | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Willie Evarts | 03/10/22 | 2.5 | Internal Calls re Closing Mechanics | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/11/22 | 2.5 | Calls with AAFAF Advisors re Emergence | CW |
| Willie Evarts | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 03/11/22 | 2.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/11/22 | 1.5 | Review of AAFAF Q&A | CW |
| Willie Evarts | 03/11/22 | 2.0 | Review of and Comment on Final Plan Distributions | CW |
| Willie Evarts | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Willie Evarts | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Willie Evarts | 03/12/22 | 6.0 | Final Review of CUSIP Allocations | CW |
| Willie Evarts | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Willie Evarts | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Willie Evarts | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/12/22 | 2.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Willie Evarts | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Willie Evarts | 03/13/22 | 1.0 | Calls with Creditor Advisors re Distributions | CW |
| Willie Evarts | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Willie Evarts | 03/13/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Willie Evarts | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Willie Evarts | 03/13/22 | 3.0 | Review and Comment on FOMB Communications Plan | CW |
| Willie Evarts | 03/13/22 | 1.5 | Review and Comment on HTA / CW Loan Agreement | CW |
| Willie Evarts | 03/13/22 | 3.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Willie Evarts | 03/14/22 | 2.0 | Closing Call | CW |
| Willie Evarts | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Willie Evarts | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Willie Evarts | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Willie Evarts | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Willie Evarts | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Willie Evarts | 03/14/22 | 1.0 | Review and Comment on Draft Distribution Notice | CW |
| Willie Evarts | 03/15/22 | 3.0 | Final Review of Closing Wires | CW |
| Willie Evarts | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Willie Evarts | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Willie Evarts | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/16/22 | 3.0 | PRIFA BANs Adjustment Calls and Review | CW |
| Willie Evarts | 03/17/22 | 1.0 | Correspondence with Creditor Advisors re Plan Distributions | HTA |
| Willie Evarts | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 03/21/22 | 2.5 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |
| Willie Evarts | 03/22/22 | 1.5 | Calls and Emails re CVI Distribution for HTA | HTA |
| Willie Evarts | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Willie Evarts | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Willie Evarts | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/24/22 | 3.0 | FOMB Strategy Session | HTA |
| Willie Evarts | 03/24/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| Willie Evarts | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Willie Evarts | 03/27/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Willie Evarts | 03/29/22 | 2.5 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **181.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Ashim Midha | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Ashim Midha | 03/01/22 | 2.0 | Discussion and Review of Requested CVI Indenture Adjustment | CW |
| Ashim Midha | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/01/22 | 0.5 | Internal Discussion re Fee Disbursements | CW |
| Ashim Midha | 03/01/22 | 2.0 | Review and Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Ashim Midha | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Ashim Midha | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Ashim Midha | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/03/22 | 1.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 03/03/22 | 1.0 | Review and Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Ashim Midha | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Ashim Midha | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |
| Ashim Midha | 03/05/22 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/06/22 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Ashim Midha | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Ashim Midha | 03/07/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/07/22 | 2.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Ashim Midha | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Ashim Midha | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Ashim Midha | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Ashim Midha | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Ashim Midha | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Ashim Midha | 03/09/22 | 1.5 | Calls with Communications Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Ashim Midha | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Ashim Midha | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Ashim Midha | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Ashim Midha | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Ashim Midha | 03/11/22 | 2.5 | Calls with AAFAF Advisors re Emergence | CW |
| Ashim Midha | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 03/11/22 | 2.5 | Review of AAFAF Q&A | CW |
| Ashim Midha | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Ashim Midha | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Ashim Midha | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Ashim Midha | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Ashim Midha | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/12/22 | 3.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/12/22 | 1.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Ashim Midha | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Ashim Midha | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Ashim Midha | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Ashim Midha | 03/13/22 | 1.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/14/22 | 2.0 | Closing Call | CW |
| Ashim Midha | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Ashim Midha | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Ashim Midha | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Ashim Midha | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Ashim Midha | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Ashim Midha | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Ashim Midha | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Ashim Midha | 03/15/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Ashim Midha | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Ashim Midha | 03/23/22 | 2.0 | Review and Preparation of Internal Reference Materials | HTA |
| Ashim Midha | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/24/22 | 3.5 | FOMB Strategy Session | HTA |
| Ashim Midha | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Ashim Midha | 03/27/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Ashim Midha | 03/29/22 | 2.5 | Review and Comment on HTA Discolsure Statement | HTA |
| Ashim Midha | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/31/22 | 0.5 | FOMB Advisor Call with FOMB Staff re FP Projections | HTA |
| | | **99.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 03/01/22 | 3.5 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Lauren Weetman | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/01/22 | 0.5 | Internal Discussion re Fee Disbursements | CW |
| Lauren Weetman | 03/01/22 | 2.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/01/22 | 1.5 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/01/22 | 3.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Review of Cash Disbursement File | CW |
| Lauren Weetman | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/02/22 | 2.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Lauren Weetman | 03/02/22 | 0.5 | FOMB Advisor Call with FOMB Staff re Settlement | CW |
| Lauren Weetman | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/02/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/02/22 | 6.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/03/22 | 2.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Lauren Weetman | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Lauren Weetman | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/03/22 | 2.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 6.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 1.0 | Preparation of Internal Emergence Workstream Tracker | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/04/22 | 0.5 | Preparation of Bond Distribution Analysis | CW, HTA |
| Lauren Weetman | 03/04/22 | 3.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Lauren Weetman | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/05/22 | 1.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Lauren Weetman | 03/06/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Lauren Weetman | 03/06/22 | 1.5 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisor re Fee Distributions | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisor re GO / PBA Fees | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisors re Assured Acceleration Price | CW |
| Lauren Weetman | 03/07/22 | 1.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Lauren Weetman | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Lauren Weetman | 03/07/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/07/22 | 3.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 03/07/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 1.5 | Preparation of Fee Distribution Summary for Prime Clerk | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Lauren Weetman | 03/08/22 | 0.5 | Call with Prime Clerk re Pre-Refunded Bonds | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Lauren Weetman | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Lauren Weetman | 03/08/22 | 0.5 | FOMB and AAFAF Advisor Call with Prime Clerk re CUSIPs | CW |
| Lauren Weetman | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Lauren Weetman | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 03/08/22 | 2.0 | Preparation of Analysis re Pre-Refunded Bonds | CW |
| Lauren Weetman | 03/08/22 | 2.5 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/08/22 | 2.0 | Preparation of Fee Distribution Summary for Prime Clerk | CW |
| Lauren Weetman | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Calls with Communications Team | CW |
| Lauren Weetman | 03/09/22 | 0.5 | Email Correspondence re Refunded Bonds | CW |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB Advisor Call re Trusts | ERS |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Reserve | HTA |
| Lauren Weetman | 03/09/22 | 0.5 | FOMB and AAFAF Advisor Call with Prime Clerk re CUSIPs | CW |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Lauren Weetman | 03/09/22 | 3.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re Distributions | ERS |
| Lauren Weetman | 03/09/22 | 1.5 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re GO Bond Service | CW |
| Lauren Weetman | 03/09/22 | 2.0 | Preparation of Analysis re Monoline Treatment | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/10/22 | 1.0 | Call with AAFAF Advisors re Closing Mechanics | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB Advisor Calls re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB and Creditor Advisor Call re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Lauren Weetman | 03/10/22 | 2.5 | Internal Calls re Closing Mechanics | CW |
| Lauren Weetman | 03/10/22 | 2.0 | Preparation of Analysis re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/10/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Preparation of Fee Distribution Summaries | CW |
| Lauren Weetman | 03/10/22 | 0.5 | Review of Analysis re Debt | CW |
| Lauren Weetman | 03/11/22 | 1.5 | Call with AAFAF And FOMB Advisors re Emergence | CW |
| Lauren Weetman | 03/11/22 | 2.5 | Correspondence with Creditor Advisors re Plan Distributions | CW |
| Lauren Weetman | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/11/22 | 3.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/11/22 | 1.0 | Review and Comment on Press Materials | CW |
| Lauren Weetman | 03/11/22 | 1.5 | Review of AAFAF Q&A | CW |
| Lauren Weetman | 03/11/22 | 3.0 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Lauren Weetman | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Lauren Weetman | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Lauren Weetman | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Lauren Weetman | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/12/22 | 1.5 | Preparation of Analysis re Effective Date Payments | CW |
| Lauren Weetman | 03/12/22 | 2.0 | Review and Comment on Press Materials | CW |
| Lauren Weetman | 03/12/22 | 4.0 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/12/22 | 1.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Lauren Weetman | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 03/13/22 | 1.0 | Calls with Creditor Advisors re Distributions | CW |
| Lauren Weetman | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Lauren Weetman | 03/13/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Lauren Weetman | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Lauren Weetman | 03/13/22 | 1.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/13/22 | 1.5 | Review and Comment on Draft Distribution Notice | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/13/22 | 1.5 | Review and Comment on FOMB Communications Plan | CW |
| Lauren Weetman | 03/14/22 | 2.0 | Closing Call | CW |
| Lauren Weetman | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Lauren Weetman | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Lauren Weetman | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Lauren Weetman | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Lauren Weetman | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Lauren Weetman | 03/14/22 | 1.0 | Review and Comment on Draft Distribution Notice | CW |
| Lauren Weetman | 03/14/22 | 5.0 | Travel to San Juan, Puerto Rico from New York, NY | CW |
| Lauren Weetman | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Lauren Weetman | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Preparation of Analysis re Interest Distributions | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/15/22 | 0.5 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Review and Comment on Closing Wires | CW |
| Lauren Weetman | 03/15/22 | 0.5 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/16/22 | 0.5 | Correspondence with AAFAF Advisors | HTA |
| Lauren Weetman | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/16/22 | 1.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 03/16/22 | 5.0 | Travel to New York, NY from San Juan, Puerto Rico | HTA |
| Lauren Weetman | 03/17/22 | 1.0 | Correspondence with Creditor Advisors re Plan Distributions | HTA |
| Lauren Weetman | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/18/22 | 0.5 | Call with Prime Clerk | HTA |
| Lauren Weetman | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |
| Lauren Weetman | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Lauren Weetman | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Lauren Weetman | 03/23/22 | 1.5 | Preparation of Internal Reference Materials | HTA |
| Lauren Weetman | 03/23/22 | 1.5 | Review of Wire Information | HTA |
| Lauren Weetman | 03/24/22 | 1.0 | Call with FOMB Advisor re Loan | HTA |
| Lauren Weetman | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/24/22 | 3.5 | FOMB Strategy Session | HTA |
| Lauren Weetman | 03/24/22 | 0.5 | Preparation of Analysis re Debt | HTA |
| Lauren Weetman | 03/24/22 | 1.5 | Review of Wire Schedule | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/25/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Lauren Weetman | 03/28/22 | 1.0 | Correspondence with FOMB Advisor | HTA |
| Lauren Weetman | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Lauren Weetman | 03/29/22 | 2.5 | Review and Comment on HTA Discolsure Statement | HTA |
| Lauren Weetman | 03/30/22 | 1.0 | Review and Comment on AAFAF Analysis | HTA |
| Lauren Weetman | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/31/22 | 0.5 | FOMB Advisor Call with FOMB Staff re FP Projections | HTA |
| | | **218.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 62.0 |
| Ashim Midha | Associate | 53.5 |
| Lauren Weetman | Analyst | 64.5 |
| **Total** | | **200.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Steve Zelin | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Steve Zelin | 04/07/22 | 1.0 | Internal Discussions re Creditor Outreach | HTA |
| Steve Zelin | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Steve Zelin | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/12/22 | 1.0 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Steve Zelin | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Steve Zelin | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Steve Zelin | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Steve Zelin | 04/18/22 | 0.5 | Internal Calls re Disclosure Statement Edits | HTA |
| Steve Zelin | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/22/22 | 0.5 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Steve Zelin | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Steve Zelin | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/26/22 | 0.5 | Call re Cash Reconciliation | HTA |
| Steve Zelin | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Steve Zelin | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Steve Zelin | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Steve Zelin | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/22 | 1.5 | Review of Updated Indenture Draft | HTA |
| Willie Evarts | 04/03/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | Review of Comments on HTA Indenture | HTA |
| Willie Evarts | 04/05/22 | 1.5 | Review of Creditor Comments on HTA Indenture | HTA |
| Willie Evarts | 04/06/22 | 0.5 | Update Call with Creditor | HTA |
| Willie Evarts | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Willie Evarts | 04/07/22 | 2.0 | Review and Comments on Indenture Changes | HTA |
| Willie Evarts | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/08/22 | 1.0 | Review of Circulated Board Materials | HTA |
| Willie Evarts | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Willie Evarts | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/11/22 | 1.0 | Review of Edits to CW Loan Agreement | HTA |
| Willie Evarts | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Willie Evarts | 04/12/22 | 2.0 | Review of Updated HTA Indenture and Plan | HTA |
| Willie Evarts | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Willie Evarts | 04/13/22 | 1.5 | Review of CW Loan Agreement changes | CW |
| Willie Evarts | 04/14/22 | 1.0 | Addition to HTA Disclosure Statement | HTA |
| Willie Evarts | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Willie Evarts | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Willie Evarts | 04/14/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/15/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Willie Evarts | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Willie Evarts | 04/18/22 | 1.5 | Edits to Disclosure Statement | HTA |
| Willie Evarts | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Willie Evarts | 04/19/22 | 0.5 | Call with Counsel re CVI Proposal | HTA |
| Willie Evarts | 04/19/22 | 1.5 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/19/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/20/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/21/22 | 1.5 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Willie Evarts | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/22/22 | 1.0 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Willie Evarts | 04/22/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Willie Evarts | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Willie Evarts | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Review and Preparation of Board Materials | HTA |
| Willie Evarts | 04/27/22 | 2.5 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/27/22 | 2.0 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/27/22 | 1.0 | Review and Preparation of Board Materials | HTA |
| Willie Evarts | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Willie Evarts | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Willie Evarts | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Willie Evarts | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Willie Evarts | 04/29/22 | 1.0 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/29/22 | 1.0 | Review of Latest Plan Document | HTA |
| Willie Evarts | 04/30/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| | | **62.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/04/22 | 1.5 | Email Correspondence re ERS | CW |
| Ashim Midha | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Ashim Midha | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Ashim Midha | 04/04/22 | 2.0 | Preparation of Analysis re CVI | HTA |
| Ashim Midha | 04/04/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/04/22 | 2.0 | Review of Comments on HTA Indenture | HTA |
| Ashim Midha | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Ashim Midha | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Ashim Midha | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Ashim Midha | 04/12/22 | 1.0 | Review of Updated HTA Indenture and Plan | HTA |
| Ashim Midha | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Ashim Midha | 04/13/22 | 0.5 | Email Correspondence re HTA Loan | HTA |
| Ashim Midha | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Ashim Midha | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Ashim Midha | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Ashim Midha | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Ashim Midha | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Ashim Midha | 04/19/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/20/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/21/22 | 1.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Ashim Midha | 04/21/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/22/22 | 1.0 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Ashim Midha | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Ashim Midha | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Ashim Midha | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Ashim Midha | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Ashim Midha | 04/27/22 | 2.0 | Review and Preparation of Board Materials | HTA |
| Ashim Midha | 04/27/22 | 1.0 | Review of Email Correspondence re HTA | HTA |
| Ashim Midha | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Ashim Midha | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Ashim Midha | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Ashim Midha | 04/29/22 | 1.0 | Review and Comment on Press Materials | HTA |
| Ashim Midha | 04/29/22 | 1.0 | Review of Email Correspondence re ERS | CW |
| Ashim Midha | 04/30/22 | 4.0 | Review and Comment on Press Materials | HTA |
| | | **53.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/01/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | Preparation of Analysis re CVI | HTA |
| Lauren Weetman | 04/04/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/04/22 | 2.0 | Review of Comments on HTA Indenture | HTA |
| Lauren Weetman | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Lauren Weetman | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Lauren Weetman | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Lauren Weetman | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Lauren Weetman | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Lauren Weetman | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Lauren Weetman | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Lauren Weetman | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Lauren Weetman | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Lauren Weetman | 04/19/22 | 6.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/19/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/20/22 | 5.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/20/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/21/22 | 4.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/21/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Lauren Weetman | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Lauren Weetman | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Lauren Weetman | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Lauren Weetman | 04/27/22 | 4.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Lauren Weetman | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Correspondence with Creditor Advisor re CVI | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Review of Court Filings | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Lauren Weetman | 04/30/22 | 3.0 | Review and Comment on Press Materials | HTA |
| | | 64.5 | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 57.0 |
| Ashim Midha | Associate | 49.5 |
| Lauren Weetman | Analyst | 58.5 |
| **Total** | | **185.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/01/22 | 1.0 | Review to FOMB Presentation and Talking Points | HTA |
| Steve Zelin | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/03/22 | 0.5 | Call with UCC Advisor | HTA |
| Steve Zelin | 05/04/22 | 1.0 | Review of Responses to Media Questions | HTA |
| Steve Zelin | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Steve Zelin | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Steve Zelin | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/12/22 | 0.5 | Review of Updated Plan Documents | HTA |
| Steve Zelin | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Steve Zelin | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Steve Zelin | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/17/22 | 0.5 | Review of HTA Confirmation Order | HTA |
| Steve Zelin | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 05/19/22 | 0.5 | Review of Fiscal Plan | HTA |
| Steve Zelin | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Steve Zelin | 05/21/22 | 0.5 | Calls with FOMB Counsel | HTA |
| Steve Zelin | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/26/22 | 0.5 | Review of Updated Sources and Uses for Plan | HTA |
| Steve Zelin | 05/30/22 | 0.5 | Internal Calls re Closing Mechanics | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Willie Evarts | 05/01/22 | 1.0 | Coordination with FOMB Team | HTA |
| Willie Evarts | 05/01/22 | 1.5 | Edits to FOMB Presentation and Talking Points | HTA |
| Willie Evarts | 05/01/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 05/02/22 | 0.5 | Call with UCC Advisor | HTA |
| Willie Evarts | 05/02/22 | 1.5 | Edits to FOMB Presentation and Talking Points | HTA |
| Willie Evarts | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/02/22 | 1.0 | Monitor Call with Press | HTA |
| Willie Evarts | 05/02/22 | 1.0 | Revisions to Disclosure Statement | HTA |
| Willie Evarts | 05/03/22 | 0.5 | Call with UCC Advisor | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Responses to Questions from Counsel | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Call with FOMB Advisor re Claims | HTA |
| Willie Evarts | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Review of McKinsey Analysis | HTA |
| Willie Evarts | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Willie Evarts | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Willie Evarts | 05/09/22 | 1.0 | AAFAFand FOMB Revisions to Plan | HTA |
| Willie Evarts | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/10/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 05/11/22 | 1.5 | Joinder Information for Court Hearing | HTA |
| Willie Evarts | 05/11/22 | 1.5 | Review of Updated Plan Documents | HTA |
| Willie Evarts | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/12/22 | 1.0 | Review of Updated Plan Documents | HTA |
| Willie Evarts | 05/13/22 | 1.0 | Emails and Calls with FOMB Counsel re Finalizing Documents | HTA |
| Willie Evarts | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Willie Evarts | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Willie Evarts | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/17/22 | 1.0 | Review and Comment on HTA Confirmation Order | HTA |
| Willie Evarts | 05/18/22 | 1.0 | Review of Custody Trust Agreement | HTA |
| Willie Evarts | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Willie Evarts | 05/19/22 | 1.0 | Call with Counsel and Review of Claims Reconciliation Edit from Creditor | HTA |
| Willie Evarts | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/19/22 | 1.5 | Review and Calls re IRS Filing | HTA |
| Willie Evarts | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Willie Evarts | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/20/22 | 1.0 | Review of Correspondence re CVI and Calls with FOMB Counsel | HTA |
| Willie Evarts | 05/21/22 | 1.0 | Review of Second Revised Plan and Calls with FOMB Counsel | HTA |
| Willie Evarts | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/23/22 | 1.0 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Willie Evarts | 05/24/22 | 1.5 | Calls and Emails with FOMB Counsel re CVI | HTA |
| Willie Evarts | 05/24/22 | 1.0 | Review of Stipulation and Creditor Comments | HTA |
| Willie Evarts | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Willie Evarts | 05/26/22 | 1.0 | Review of Updated Sources and Uses for Plan | HTA |
| Willie Evarts | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Willie Evarts | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |
| Willie Evarts | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| | | **57.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Ashim Midha | 05/01/22 | 4.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Ashim Midha | 05/02/22 | 0.5 | Call with Prime Clerk re CUSIPs | HTA |
| Ashim Midha | 05/02/22 | 1.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Ashim Midha | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/03/22 | 2.0 | Preparation of Responses to Media Questions | HTA |
| Ashim Midha | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/04/22 | 2.5 | Preparation of Responses to Media Questions | HTA |
| Ashim Midha | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Ashim Midha | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Ashim Midha | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/10/22 | 0.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Ashim Midha | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/12/22 | 0.5 | Review of Updated Plan Documents | HTA |
| Ashim Midha | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Ashim Midha | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Ashim Midha | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Ashim Midha | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Ashim Midha | 05/19/22 | 3.0 | Review and Comment on Fiscal Plan | HTA |
| Ashim Midha | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Ashim Midha | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/20/22 | 3.0 | Review of Materials re CVI | HTA |
| Ashim Midha | 05/21/22 | 1.0 | Review of Second Revised Plan and Calls with FOMB Counsel | HTA |
| Ashim Midha | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/23/22 | 1.5 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Ashim Midha | 05/24/22 | 1.0 | Review of Stipulation and Creditor Comments | HTA |
| Ashim Midha | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Ashim Midha | 05/26/22 | 1.0 | Review of Updated Sources and Uses for Plan | HTA |
| Ashim Midha | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Ashim Midha | 05/28/22 | 1.5 | Review of Claims Information | HTA |
| Ashim Midha | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| Ashim Midha | 05/31/22 | 1.0 | Review of Closing Funds Flow with Kroll | HTA |
| | | **49.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Lauren Weetman | 05/01/22 | 6.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Lauren Weetman | 05/02/22 | 0.5 | Call with Prime Clerk re CUSIPs | HTA |
| Lauren Weetman | 05/02/22 | 1.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Lauren Weetman | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/02/22 | 2.0 | Review of CUSIPs | HTA |
| Lauren Weetman | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/03/22 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 05/03/22 | 2.0 | Preparation of Analysis re CUSIPs | HTA |
| Lauren Weetman | 05/04/22 | 1.0 | Call with FOMB Advisor re Claims | HTA |
| Lauren Weetman | 05/04/22 | 0.5 | Correspondence with Holder re Claims | HTA |
| Lauren Weetman | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/04/22 | 4.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 05/04/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Lauren Weetman | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Lauren Weetman | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Lauren Weetman | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/10/22 | 0.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Lauren Weetman | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Lauren Weetman | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Lauren Weetman | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/17/22 | 0.5 | Review of HTA Confirmation Order | HTA |
| Lauren Weetman | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Lauren Weetman | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Lauren Weetman | 05/19/22 | 3.0 | Review and Comment on Fiscal Plan | HTA |
| Lauren Weetman | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Lauren Weetman | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/23/22 | 2.0 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Lauren Weetman | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Lauren Weetman | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Lauren Weetman | 05/27/22 | 3.0 | Review of Claims Information | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/28/22 | 2.0 | Preparation of Claims Information | HTA |
| Lauren Weetman | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |
| Lauren Weetman | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| Lauren Weetman | 05/31/22 | 1.0 | Review of Closing Funds Flow with Kroll | HTA |
| | | **58.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 14.5 |
| William Evarts | Managing Director | 54.0 |
| Ashim Midha | Associate | 51.0 |
| Lauren Weetman | Analyst | 54.5 |
| Angela Weng | Analyst | 53.0 |
| | **Total** | **227.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/03/22 | 1.5 | Review and Comment on Media Release | HTA |
| Steve Zelin | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Steve Zelin | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 06/20/22 | 1.5 | Review of Materials re Board Note | HTA |
| Steve Zelin | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **14.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/22 | 1.0 | Calls and Emails re Cash Availability for Distributions | HTA |
| Willie Evarts | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Willie Evarts | 06/01/22 | 1.0 | Review of Claims Information | HTA |
| Willie Evarts | 06/01/22 | 0.5 | Review of Response re Creditor Request | HTA |
| Willie Evarts | 06/02/22 | 0.5 | Call re Bond Indenture Edits | HTA |
| Willie Evarts | 06/02/22 | 1.0 | Review of Disclosure Statement Chart | HTA |
| Willie Evarts | 06/03/22 | 2.0 | Review and Comment on Media Release | HTA |
| Willie Evarts | 06/03/22 | 1.5 | Review of Board Materials | HTA |
| Willie Evarts | 06/03/22 | 1.0 | Review of Updated Confirmation Documentation, Including Creditor Edits | HTA |
| Willie Evarts | 06/06/22 | 1.0 | Review of Commonwealth Loan Edits and Related Communication | HTA |
| Willie Evarts | 06/06/22 | 1.0 | Review of Creditor Edits to Plan and Call with Counsel | HTA |
| Willie Evarts | 06/07/22 | 0.5 | Review of Revised Confirmation Order | HTA |
| Willie Evarts | 06/08/22 | 1.0 | Calls and Email re Distribution Contacts | HTA |
| Willie Evarts | 06/08/22 | 1.5 | Research and Calls re Press Reports Critical of Plan | HTA |
| Willie Evarts | 06/09/22 | 0.5 | Calls and Email re Distribution Contacts | HTA |
| Willie Evarts | 06/09/22 | 1.0 | Review of Claims Information | HTA |
| Willie Evarts | 06/09/22 | 2.0 | Review of Email Correspondence re HTA Loan Agreement | HTA |
| Willie Evarts | 06/10/22 | 1.5 | Calls and emails re HTA Loan Agreement sizing | HTA |
| Willie Evarts | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Willie Evarts | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Willie Evarts | 06/15/22 | 1.0 | Review of comments on HTA Loan Agreement | HTA |
| Willie Evarts | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Willie Evarts | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 06/17/22 | 1.0 | Review of Materials for Board Discussion | HTA |
| Willie Evarts | 06/18/22 | 2.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/19/22 | 2.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/20/22 | 1.0 | Calls and Emails re Indenture | HTA |
| Willie Evarts | 06/20/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Willie Evarts | 06/20/22 | 0.5 | Preparation of Materials re Board Note | HTA |
| Willie Evarts | 06/22/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Willie Evarts | 06/22/22 | 0.5 | Internal Discussions re: Various Matters | HTA |
| Willie Evarts | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Willie Evarts | 06/24/22 | 1.0 | Correspondence with Claims Agent re CUSIP | HTA |
| Willie Evarts | 06/24/22 | 1.0 | Review of Indenture Edits | HTA |
| Willie Evarts | 06/26/22 | 2.0 | Final Diligence on Recovery Allocations | HTA |
| Willie Evarts | 06/27/22 | 1.0 | Coordination on Satisfaction of Distribution Conditions | HTA |
| Willie Evarts | 06/27/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Willie Evarts | 06/28/22 | 0.5 | Review of Analysis re Monolines | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/28/22 | 1.5 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Willie Evarts | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **54.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Ashim Midha | 06/01/22 | 3.0 | Review of Claims Information | HTA |
| Ashim Midha | 06/01/22 | 2.0 | Review of Response re Creditor Request | HTA |
| Ashim Midha | 06/02/22 | 3.0 | Review of Disclosure Statement Chart | HTA |
| Ashim Midha | 06/03/22 | 2.0 | Review and Comment on Media Release | HTA |
| Ashim Midha | 06/03/22 | 2.0 | Review of Board Materials | HTA |
| Ashim Midha | 06/07/22 | 1.0 | Review of Revised Confirmation Order | HTA |
| Ashim Midha | 06/09/22 | 2.0 | Review of Email Correspondence re HTA Loan Agreement | HTA |
| Ashim Midha | 06/10/22 | 1.0 | Review of Distribution Files | HTA |
| Ashim Midha | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/13/22 | 3.0 | Review of Distribution Files | HTA |
| Ashim Midha | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Ashim Midha | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 06/17/22 | 1.0 | Review of Materials for Board Discussion | HTA |
| Ashim Midha | 06/19/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/19/22 | 2.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/20/22 | 1.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/20/22 | 1.5 | Preparation of Materials re Board Note | HTA |
| Ashim Midha | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Ashim Midha | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Ashim Midha | 06/23/22 | 1.0 | Preparation and Review of Analysis re Distributions | CW, HTA |
| Ashim Midha | 06/24/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Ashim Midha | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Analysis re Monolines | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Distribution Analysis | HTA |
| Ashim Midha | 06/28/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| Ashim Midha | 06/30/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| | | **51.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Lauren Weetman | 06/01/22 | 4.5 | Preparation of Claims Information | HTA |
| Lauren Weetman | 06/01/22 | 1.0 | Preparation of Response re Creditor Request | HTA |
| Lauren Weetman | 06/02/22 | 3.5 | Preparation of Disclosure Statement Chart | HTA |
| Lauren Weetman | 06/03/22 | 1.0 | Review and Comment on Media Release | HTA |
| Lauren Weetman | 06/03/22 | 2.0 | Review of Board Materials | HTA |
| Lauren Weetman | 06/07/22 | 1.0 | Review of Revised Confirmation Order | HTA |
| Lauren Weetman | 06/09/22 | 0.5 | Discussion with Prime Clerk re Commonwealth Loan | HTA |
| Lauren Weetman | 06/09/22 | 2.0 | Preparation of Analysis re Commonwealth Loan | HTA |
| Lauren Weetman | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Lauren Weetman | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/20/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Lauren Weetman | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Lauren Weetman | 06/23/22 | 1.0 | Preparation and Review of Analysis re Distributions | CW, HTA |
| Lauren Weetman | 06/23/22 | 4.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Lauren Weetman | 06/27/22 | 2.0 | Review of Distribution Files | HTA |
| Lauren Weetman | 06/28/22 | 2.0 | Preparation of Analysis re Monolines | HTA |
| Lauren Weetman | 06/28/22 | 2.5 | Preparation of Distribution Analysis | HTA |
| Lauren Weetman | 06/28/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Lauren Weetman | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| | | **54.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 06/01/22 | 1.0 | Internal Discussion re Class Distribution | HTA |
| Angela Weng | 06/01/22 | 2.0 | Preparation of Claims Information | HTA |
| Angela Weng | 06/01/22 | 2.0 | Review of Claims Information | HTA |
| Angela Weng | 06/01/22 | 1.0 | Review of Response re Creditor Request | HTA |
| Angela Weng | 06/02/22 | 2.0 | Preparation of Disclosure Statement Chart | HTA |
| Angela Weng | 06/02/22 | 1.0 | Review of Disclosure Statement Chart | HTA |
| Angela Weng | 06/03/22 | 1.0 | Review and Comment on Media Release | HTA |
| Angela Weng | 06/03/22 | 0.5 | Review of Board Materials | HTA |
| Angela Weng | 06/07/22 | 0.5 | Review of Revised Confirmation Order | HTA |
| Angela Weng | 06/09/22 | 0.5 | Discussion with Prime Clerk re Commonwealth Loan | HTA |
| Angela Weng | 06/09/22 | 2.0 | Preparation of Analysis re Commonwealth Loan | HTA |
| Angela Weng | 06/10/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/13/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/17/22 | 4.5 | Disclosure Statement Hearing | HTA |
| Angela Weng | 06/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/17/22 | 1.0 | FOMB Board Call | HTA |
| Angela Weng | 06/20/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/22/22 | 2.0 | Internal Discussion re Distributions | HTA |
| Angela Weng | 06/22/22 | 3.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/23/22 | 1.0 | Internal Discussion re Distributions | HTA |
| Angela Weng | 06/23/22 | 4.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/24/22 | 1.0 | Review of Email Correspondence re Indenture | HTA |
| Angela Weng | 06/27/22 | 2.0 | Internal Discussions re: Various Matters | HTA |
| Angela Weng | 06/27/22 | 2.0 | Review of Distribution Files | HTA |
| Angela Weng | 06/28/22 | 2.0 | Preparation of Analysis re Monolines | HTA |
| Angela Weng | 06/28/22 | 2.5 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 06/28/22 | 3.0 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 06/30/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 06/30/22 | 3.0 | FOMB Strategy Session | HTA |
| | | **53.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 48.0 |
| Ashim Midha | Associate | 52.0 |
| Angela Weng | Analyst | 54.5 |
| | **Total** | **174.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Steve Zelin | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Steve Zelin | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Steve Zelin | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/09/22 | 3.0 | Review of Materials re Annual Report | HTA |
| Steve Zelin | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/12/22 | 2.5 | Review and Comment on Annual Report | HTA |
| Steve Zelin | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/15/22 | 1.5 | Review of Materials re Annual Report | HTA |
| Steve Zelin | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Steve Zelin | 07/20/22 | 1.5 | Review of Materials re Indenture | HTA |
| Steve Zelin | 07/23/22 | 1.5 | Review of Confirmation Declaration | HTA |
| Steve Zelin | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Steve Zelin | 07/27/22 | 1.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Steve Zelin | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Willie Evarts | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Willie Evarts | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Willie Evarts | 07/05/22 | 1.0 | Calls and Emails with AAFAF re Distribution Information | HTA |
| Willie Evarts | 07/05/22 | 1.0 | Review of Materials re Distributions | HTA |
| Willie Evarts | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/07/22 | 2.0 | Review and Calls re Expert Disclosures | HTA |
| Willie Evarts | 07/09/22 | 2.0 | Review of Materials re Annual Report | HTA |
| Willie Evarts | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/11/22 | 1.0 | Calls and Discussions re Closing Mechanics | HTA |
| Willie Evarts | 07/12/22 | 0.5 | Calls and Emails re Distribution Mechanics | HTA |
| Willie Evarts | 07/12/22 | 1.5 | Calls with FOMB Advisros and AAFAF re Surplus Funds | HTA |
| Willie Evarts | 07/12/22 | 2.5 | Edits to Annual Report | HTA |
| Willie Evarts | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Willie Evarts | 07/13/22 | 1.0 | Calls with FOMB Counsel re Distributions | HTA |
| Willie Evarts | 07/13/22 | 2.0 | Internal Discussions and Review re Distribution Amounts | HTA |
| Willie Evarts | 07/14/22 | 2.5 | Calls with Counsel and AAFAF re Interim Distribution Obligations | HTA |
| Willie Evarts | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/14/22 | 1.0 | Review of Edits to Annual Report | HTA |
| Willie Evarts | 07/15/22 | 2.0 | Review of Materials re Annual Report | HTA |
| Willie Evarts | 07/18/22 | 1.0 | Call with Counsel re Confirmation Preparation | HTA |
| Willie Evarts | 07/18/22 | 1.5 | Calls and Emails re Distribution Mechanics | HTA |
| Willie Evarts | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Willie Evarts | 07/19/22 | 1.0 | Review of Materials re Notas | HTA |
| Willie Evarts | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Willie Evarts | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Willie Evarts | 07/23/22 | 1.5 | Calls re Confirmation Declaration | HTA |
| Willie Evarts | 07/23/22 | 3.5 | Review of and Calls re Confirmation Declaration | HTA |
| Willie Evarts | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Willie Evarts | 07/27/22 | 2.0 | Calls and Emails re US DOJ Inquiry | HTA |
| Willie Evarts | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Willie Evarts | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 07/29/22 | 1.0 | Reconciliation of PSA Consents | HTA |
| Willie Evarts | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **48.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Ashim Midha | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Ashim Midha | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/05/22 | 3.5 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/07/22 | 1.5 | Review and Calls re Expert Disclosures | HTA |
| Ashim Midha | 07/07/22 | 3.0 | Review of Materials re Distributions | HTA |
| Ashim Midha | 07/09/22 | 4.0 | Review of Materials re Annual Report | HTA |
| Ashim Midha | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/11/22 | 1.0 | Calls and Discussions re Closing Mechanics | HTA |
| Ashim Midha | 07/11/22 | 2.0 | Review of Closing Mechanics | HTA |
| Ashim Midha | 07/12/22 | 0.5 | Internal Discussion re Various Matters | HTA |
| Ashim Midha | 07/12/22 | 2.0 | Review of Correspondence re Distribution Mechanics | HTA |
| Ashim Midha | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Ashim Midha | 07/13/22 | 3.5 | Internal Discussions re Distribution Amounts | HTA |
| Ashim Midha | 07/13/22 | 2.0 | Internal Discussions re Distribution Mechanics | HTA |
| Ashim Midha | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/15/22 | 2.5 | Review of Materials re Annual Report | HTA |
| Ashim Midha | 07/18/22 | 1.5 | Review of Correspondence re Distribution Mechanics | HTA |
| Ashim Midha | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Ashim Midha | 07/19/22 | 3.0 | Review of Materials re Notas | HTA |
| Ashim Midha | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Ashim Midha | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Ashim Midha | 07/23/22 | 3.5 | Review of Confirmation Declaration | HTA |
| Ashim Midha | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Ashim Midha | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Ashim Midha | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 07/29/22 | 2.0 | Internal Discussion re PSA Consents | HTA |
| Ashim Midha | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **52.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2022 THROUGH JULY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 07/01/22 | 0.5 | FOMB Press Conference | HTA |
| Angela Weng | 07/01/22 | 3.0 | FOMB Public Board Meeting | HTA |
| Angela Weng | 07/01/22 | 1.5 | Review of Materials re Distributions | HTA |
| Angela Weng | 07/04/22 | 2.0 | Review of Various Prior Materials | HTA |
| Angela Weng | 07/05/22 | 4.0 | Preparation of Materials re Distributions | HTA |
| Angela Weng | 07/06/22 | 3.5 | Review of Various Prior Materials | HTA |
| Angela Weng | 07/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/07/22 | 1.5 | Review and Calls re Expert Disclosures | HTA |
| Angela Weng | 07/09/22 | 3.5 | Review of Materials re Annual Report | HTA |
| Angela Weng | 07/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/12/22 | 0.5 | Internal Discussion re Various Matters | HTA |
| Angela Weng | 07/12/22 | 2.0 | Review of Correspondence re Distribution Mechanics | HTA |
| Angela Weng | 07/13/22 | 2.0 | Call with Prime Clerk re Distributions | HTA |
| Angela Weng | 07/13/22 | 3.5 | Internal Discussions re Distribution Amounts | HTA |
| Angela Weng | 07/13/22 | 2.0 | Internal Discussions re Distribution Mechanics | HTA |
| Angela Weng | 07/13/22 | 3.0 | Preparation of Materials re Distribution Amounts | HTA |
| Angela Weng | 07/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/15/22 | 2.5 | Review of Materials re Annual Report | HTA |
| Angela Weng | 07/18/22 | 1.5 | Review of Correspondence re Distribution Mechanics | HTA |
| Angela Weng | 07/19/22 | 0.5 | Meeting with Prime Clerk, Ankura, OMM re Notas | HTA |
| Angela Weng | 07/19/22 | 3.0 | Review of Materials re Notas | HTA |
| Angela Weng | 07/20/22 | 2.0 | Review of Materials re Indenture | HTA |
| Angela Weng | 07/21/22 | 1.0 | Review of Bondholder Request re CVI | HTA |
| Angela Weng | 07/23/22 | 3.5 | Review of Confirmation Declaration | HTA |
| Angela Weng | 07/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/26/22 | 0.5 | Review of HTA Voting Report | HTA |
| Angela Weng | 07/27/22 | 2.5 | Review of Materials and calls re Confirmation Objection | HTA |
| Angela Weng | 07/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 07/29/22 | 2.0 | Internal Discussion re PSA Consents | HTA |
| Angela Weng | 07/29/22 | 0.5 | Review of Letter Agreement | HTA |
| | | **54.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 21.5 |
| William Evarts | Managing Director | 61.5 |
| Ashim Midha | Associate | 52.5 |
| Angela Weng | Analyst | 62.0 |
| | **Total** | **197.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/02/22 | 0.5 | Discussion re Distribution Issues | HTA |
| Steve Zelin | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Steve Zelin | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Steve Zelin | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Steve Zelin | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Steve Zelin | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Steve Zelin | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Steve Zelin | 08/22/22 | 1.0 | Calls re Effective Date Implementation | HTA |
| Steve Zelin | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/22/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Steve Zelin | 08/23/22 | 1.0 | Review of Revised HTA Documents | HTA |
| Steve Zelin | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **21.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/01/22 | 1.0 | Review of Materials re Distributions | HTA |
| Willie Evarts | 08/01/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Willie Evarts | 08/02/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 08/02/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Willie Evarts | 08/03/22 | 0.5 | Call re HTA Fiscal Plan Timing | HTA |
| Willie Evarts | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/03/22 | 0.5 | Review of Emails re Fiscal Plan Timing | HTA |
| Willie Evarts | 08/03/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/04/22 | 1.5 | Review of Confirmation Objection Response | HTA |
| Willie Evarts | 08/04/22 | 1.0 | Review of Information for Confirmation Reply | HTA |
| Willie Evarts | 08/05/22 | 1.0 | Review and Calls re Revised Letter Agreement | HTA |
| Willie Evarts | 08/05/22 | 2.0 | Review of Board Materials and FOMB Meeting | HTA |
| Willie Evarts | 08/05/22 | 1.0 | Review of Fee Distribution Analysis | HTA |
| Willie Evarts | 08/06/22 | 0.5 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/07/22 | 0.5 | Coordination re Revised Plan | HTA |
| Willie Evarts | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Willie Evarts | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Willie Evarts | 08/10/22 | 1.0 | Review and Preparation for Press Questions | HTA |
| Willie Evarts | 08/11/22 | 1.5 | Review and Calls re Revised Letter Agreement | HTA |
| Willie Evarts | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Willie Evarts | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/15/22 | 5.0 | Travel to Puerto Rico for Confirmation Hearings | HTA |
| Willie Evarts | 08/16/22 | 8.0 | Preparation for Confirmation in FOMB Offices | HTA |
| Willie Evarts | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Willie Evarts | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Willie Evarts | 08/18/22 | 5.0 | Travel to NY from Puerto Rico | HTA |
| Willie Evarts | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Willie Evarts | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Willie Evarts | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/22/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/23/22 | 2.0 | Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/24/22 | 1.0 | Calls and Review of Revised HTA Documents | HTA |
| Willie Evarts | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/25/22 | 1.0 | Review of Response to AAFAF Request | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **61.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/01/22 | 1.0 | Call with EY re ERS | HTA |
| Ashim Midha | 08/01/22 | 2.5 | Review of Materials re ERS | HTA |
| Ashim Midha | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/01/22 | 2.0 | Review of Materials re Distributions | HTA |
| Ashim Midha | 08/01/22 | 3.0 | Review of Materials re ERS | HTA |
| Ashim Midha | 08/01/22 | 1.5 | Review of Materials re Restriction Fees | HTA |
| Ashim Midha | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Ashim Midha | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Ashim Midha | 08/02/22 | 2.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/02/22 | 2.5 | Review of Materials re Restriction Fees | HTA |
| Ashim Midha | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/03/22 | 2.0 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/04/22 | 2.0 | Review of Information for Confirmation Reply | HTA |
| Ashim Midha | 08/05/22 | 1.0 | Internal Discussion re Fee Distributions | HTA |
| Ashim Midha | 08/05/22 | 2.5 | Review of Fee Distribution Analysis | HTA |
| Ashim Midha | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Ashim Midha | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Ashim Midha | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Ashim Midha | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Ashim Midha | 08/17/22 | 3.0 | Preparation of Response to AAFAF Request | CW, HTA |
| Ashim Midha | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Ashim Midha | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Ashim Midha | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Ashim Midha | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/22/22 | 3.0 | Review of Revised HTA Documents | HTA |
| Ashim Midha | 08/23/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Ashim Midha | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/25/22 | 2.0 | Review of Response to AAFAF Request | HTA |
| Ashim Midha | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **52.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 08/01/22 | 1.0 | Call with EY re ERS | HTA |
| Angela Weng | 08/01/22 | 2.5 | Review of Materials re ERS | HTA |
| Angela Weng | 08/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/01/22 | 3.5 | Preparation of Materials re Restriction Fees | HTA |
| Angela Weng | 08/01/22 | 3.0 | Review of Materials re ERS | HTA |
| Angela Weng | 08/02/22 | 1.0 | Discussion re Distribution Issues | HTA |
| Angela Weng | 08/02/22 | 4.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/02/22 | 2.5 | Preparation of Materials re Restriction Fees | HTA |
| Angela Weng | 08/02/22 | 1.0 | Review of Confirmation Objection Response | HTA |
| Angela Weng | 08/02/22 | 2.0 | Review of Materials re Restriction Fees | HTA |
| Angela Weng | 08/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/03/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/04/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/04/22 | 2.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/04/22 | 2.0 | Review of Information for Confirmation Reply | HTA |
| Angela Weng | 08/05/22 | 3.5 | Preparation of Fee Distribution Analysis | HTA |
| Angela Weng | 08/05/22 | 1.0 | Internal Discussion re Fee Distributions | HTA |
| Angela Weng | 08/07/22 | 1.0 | Review of Revised Letter Agreement | HTA |
| Angela Weng | 08/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/10/22 | 1.0 | Call with FOMB Advisors re Tolls | HTA |
| Angela Weng | 08/12/22 | 0.5 | Call with FOMB Team re Distributions | HTA |
| Angela Weng | 08/15/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/17/22 | 8.0 | Confirmation Hearings and Related Preparation | HTA |
| Angela Weng | 08/17/22 | 3.0 | Preparation of Response to AAFAF Request | CW, HTA |
| Angela Weng | 08/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/18/22 | 1.0 | Review and Calls re Court Order | HTA |
| Angela Weng | 08/19/22 | 0.5 | FOMB Advisor Call re HTA Creditor | HTA |
| Angela Weng | 08/22/22 | 1.5 | Calls re Effective Date Implementation | HTA |
| Angela Weng | 08/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/22/22 | 3.0 | Review of Revised HTA Documents | HTA |
| Angela Weng | 08/23/22 | 1.5 | Review of Revised HTA Documents | HTA |
| Angela Weng | 08/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/25/22 | 3.0 | Preparation of Response to AAFAF Request | HTA |
| Angela Weng | 08/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 08/30/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA Effective Date | HTA |
| | | **62.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 16.0 |
| William Evarts | Managing Director | 43.0 |
| Ashim Midha | Associate | 42.0 |
| Angela Weng | Analyst | 44.0 |
| | **Total** | **145.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Steve Zelin | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Steve Zelin | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Steve Zelin | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Steve Zelin | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Steve Zelin | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Steve Zelin | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Steve Zelin | 09/15/22 | 2.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/22/22 | 0.5 | Internal Discussion re Distribution Mechanics | HTA |
| Steve Zelin | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Steve Zelin | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **16.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/22 | 0.5 | Call with FOMB Counsel re Board Approvals Required | HTA |
| Willie Evarts | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Willie Evarts | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Willie Evarts | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Willie Evarts | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Willie Evarts | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Willie Evarts | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/06/22 | 1.5 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Willie Evarts | 09/06/22 | 1.5 | Review of Underlying Metropistas Declaration | HTA |
| Willie Evarts | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Willie Evarts | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Willie Evarts | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/09/22 | 1.0 | Review of Press Release | HTA |
| Willie Evarts | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/13/22 | 1.0 | Calls with FOMB Counsel and Other Advisors | HTA |
| Willie Evarts | 09/14/22 | 1.0 | Internal Discussion | HTA |
| Willie Evarts | 09/14/22 | 1.0 | Review of Strategy Session Materials | HTA |
| Willie Evarts | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Willie Evarts | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Willie Evarts | 09/19/22 | 1.0 | Calls with FOMB Counsel | HTA |
| Willie Evarts | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/22/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Willie Evarts | 09/22/22 | 2.5 | Review of Distribution Analysis | HTA |
| Willie Evarts | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Willie Evarts | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Willie Evarts | 09/23/22 | 2.5 | Review of Distribution Analysis | HTA |
| Willie Evarts | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Willie Evarts | 09/27/22 | 0.5 | Call with FOMB Counsel re Metropistas | HTA |
| Willie Evarts | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Willie Evarts | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Willie Evarts | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Willie Evarts | 09/29/22 | 0.5 | Discussion with AAFAF re Metropistas | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **43.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Ashim Midha | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Ashim Midha | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Ashim Midha | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Ashim Midha | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Ashim Midha | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Ashim Midha | 09/06/22 | 2.0 | Review of Underlying Metropistas Declaration | HTA |
| Ashim Midha | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Ashim Midha | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Ashim Midha | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Ashim Midha | 09/09/22 | 2.0 | Review of Press Release | HTA |
| Ashim Midha | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/14/22 | 2.0 | Internal Discussion | HTA |
| Ashim Midha | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Ashim Midha | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Ashim Midha | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/22/22 | 1.0 | Internal Discussion re Distribution Mechanics | HTA |
| Ashim Midha | 09/22/22 | 3.0 | Review of Distribution Analysis | HTA |
| Ashim Midha | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Ashim Midha | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Ashim Midha | 09/23/22 | 2.5 | Review of Distribution Analysis | HTA |
| Ashim Midha | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Ashim Midha | 09/26/22 | 2.5 | Internal Discussion re Act 41 | HTA |
| Ashim Midha | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Ashim Midha | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Ashim Midha | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Ashim Midha | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 09/30/22 | 1.0 | FOMB Board Call | HTA |
| | | **42.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 09/01/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/01/22 | 1.5 | Internal Discussion on Board Process | HTA |
| Angela Weng | 09/01/22 | 1.0 | Review of Final Trust Agreement and Incremental Changes | HTA |
| Angela Weng | 09/02/22 | 2.0 | FOMB Board Call and Related Preparation | HTA |
| Angela Weng | 09/04/22 | 1.0 | Discussion with Counsel and Review of Final Indenture | HTA |
| Angela Weng | 09/05/22 | 1.0 | Call with AAFAF re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 0.5 | Call with AAFAF re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/06/22 | 0.5 | FOMB Advisor Pre-Call re: Metropistas | HTA |
| Angela Weng | 09/06/22 | 1.0 | Internal Discussion | HTA |
| Angela Weng | 09/06/22 | 2.0 | Review of Underlying Metropistas Declaration | HTA |
| Angela Weng | 09/07/22 | 1.0 | Calls with Counsel and other FOMB Advisors | HTA |
| Angela Weng | 09/08/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/09/22 | 0.5 | FOMB Advisor Call re: Metropistas | HTA |
| Angela Weng | 09/09/22 | 1.0 | Internal Discussion | HTA |
| Angela Weng | 09/09/22 | 2.0 | Review of Press Release | HTA |
| Angela Weng | 09/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/14/22 | 2.0 | Internal Discussion | HTA |
| Angela Weng | 09/15/22 | 0.5 | Call with FOMB Advisors and AAFAF advisors | HTA |
| Angela Weng | 09/15/22 | 3.5 | FOMB Strategy Session | HTA |
| Angela Weng | 09/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/22/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/22/22 | 1.0 | Internal Discussion re Distribution Mechanics | HTA |
| Angela Weng | 09/22/22 | 3.5 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 09/23/22 | 1.0 | Discussion with AAFAF re CVI | HTA |
| Angela Weng | 09/23/22 | 1.0 | FOMB Board Call | HTA |
| Angela Weng | 09/23/22 | 1.5 | Internal Discussion re Distribution Mechanics | HTA |
| Angela Weng | 09/23/22 | 4.0 | Preparation of Distribution Analysis | HTA |
| Angela Weng | 09/26/22 | 1.0 | Review of Act 41 Materials and Related Calls | HTA |
| Angela Weng | 09/26/22 | 2.5 | Internal Discussion re Act 41 | HTA |
| Angela Weng | 09/27/22 | 1.0 | Follow-Up Review re Act 41 | HTA |
| Angela Weng | 09/27/22 | 0.5 | FOMB Advisor Call re: Act 41 | HTA |
| Angela Weng | 09/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/28/22 | 1.0 | Internal Discussion re Act 41 | HTA |
| Angela Weng | 09/29/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 09/30/22 | 1.0 | FOMB Board Call | HTA |
|  |  | **44.0** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steven Zelin | Partner | 7.0 |
| William Evarts | Managing Director | 45.5 |
| Ashim Midha | Vice President | 39.0 |
| Angela Weng | Analyst | 59.5 |
| | **Total** | **151.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steven Zelin | 10/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/07/22 | 0.5 | Review of Board Materials | HTA |
| Steven Zelin | 10/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/13/22 | 1.0 | FOMB Strategy Session | HTA |
| Steven Zelin | 10/14/22 | 1.5 | FOMB Public Board Meeting | HTA |
| Steven Zelin | 10/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/20/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 10/26/22 | 0.5 | FOMB Advisor Call | HTA |
| | | 7.0 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| William Evarts | 10/02/22 | 0.5 | Call with AAFAF advisor | HTA |
| William Evarts | 10/02/22 | 0.5 | Call with FOMB Counsel | HTA |
| William Evarts | 10/03/22 | 0.5 | Call with FOMB Counsel | HTA |
| William Evarts | 10/03/22 | 1.0 | Email Correspondence re HTA Closing Conditions | HTA |
| William Evarts | 10/03/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/06/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/06/22 | 1.0 | Review of Materials re ERS | CW |
| William Evarts | 10/07/22 | 0.5 | Review of Board Materials | HTA |
| William Evarts | 10/10/22 | 0.5 | Email Correspondence with Counsel re Bond Claims | HTA |
| William Evarts | 10/10/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/11/22 | 0.5 | Email Correspondence with Counsel re Bond Claims | HTA |
| William Evarts | 10/11/22 | 1.5 | Review of Analysis re PFC QM Claims | CW |
| William Evarts | 10/12/22 | 1.0 | Correspondence re Claims Distributions | CW |
| William Evarts | 10/12/22 | 1.0 | Review of HTA claims analysis correspondence | HTA |
| William Evarts | 10/12/22 | 2.5 | Review of Public Release Materials | HTA |
| William Evarts | 10/13/22 | 0.5 | Call with AAFAF Advisor re HTA | HTA |
| William Evarts | 10/13/22 | 0.5 | Emails with FOMB Advisors re HTA Closing | HTA |
| William Evarts | 10/13/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/13/22 | 2.0 | FOMB Strategy Session | HTA |
| William Evarts | 10/13/22 | 1.0 | Review of Analysis re PFC QM Claims | CW |
| William Evarts | 10/14/22 | 2.0 | FOMB Public Board Meeting | HTA |
| William Evarts | 10/14/22 | 1.5 | Review of PFC Solicitation Statement | CW |
| William Evarts | 10/14/22 | 2.0 | Review of PRIDCO Restructuring Materials | PRIDCO |
| William Evarts | 10/17/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/17/22 | 1.0 | Internal Discussions regarding Distribution Mechanics | CW |
| William Evarts | 10/17/22 | 0.5 | Review of PFC Solicitation Statement Changes | CW |
| William Evarts | 10/18/22 | 0.5 | New FOMB Executive Onboarding Preparations | CW |
| William Evarts | 10/19/22 | 0.5 | Internal Discussions regarding Distribution Mechanics | CW |
| William Evarts | 10/19/22 | 3.0 | Review of Metropistas Materials | HTA |
| William Evarts | 10/20/22 | 0.5 | Call with AAFAF Advisor re Various Matters | HTA |
| William Evarts | 10/20/22 | 1.0 | Calls and Emails with FOMB Counsel | HTA |
| William Evarts | 10/20/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/21/22 | 1.0 | Call with AAFAF and Subsequent Email Correspondence | HTA |
| William Evarts | 10/24/22 | 0.5 | Email Correspondence re PRIDCO Restructuring | PRIDCO |
| William Evarts | 10/24/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/25/22 | 1.0 | Review of Analysis re PFC QM Claims | CW |
| William Evarts | 10/25/22 | 2.0 | Review of PRIDCO Restructuring Materials | PRIDCO |
| William Evarts | 10/26/22 | 1.0 | Review of Email Correspondence re ERS Portfolio | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| William Evarts | 10/26/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 10/27/22 | 0.5 | Call with FOMB Advisor re ERS Portfolio | CW |
| William Evarts | 10/27/22 | 1.0 | Internal Discussion re ERS Portfolio | CW |
| William Evarts | 10/27/22 | 1.5 | Research re HTA Payments | HTA |
| William Evarts | 10/27/22 | 1.5 | Review of PRIDCO Restructuring Materials | PRIDCO |
| William Evarts | 10/28/22 | 2.5 | Review of Complaint and Calls with Counsel | HTA |
| William Evarts | 10/29/22 | 0.5 | Email Correspondence re ERS Portfolio | CW |
| William Evarts | 10/30/22 | 0.5 | Email Correspondence re ERS Portfolio | CW |
| William Evarts | 10/31/22 | 0.5 | FOMB Advisor Call | HTA |
| | | 45.5 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/02/22 | 0.5 | Call with FOMB Counsel | HTA |
| Ashim Midha | 10/03/22 | 0.5 | Call with FOMB Counsel | HTA |
| Ashim Midha | 10/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/06/22 | 1.0 | Review of Materials re ERS | CW |
| Ashim Midha | 10/07/22 | 0.5 | Review of Board Materials | HTA |
| Ashim Midha | 10/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/11/22 | 1.5 | Review of Analysis re PFC QM Claims | CW |
| Ashim Midha | 10/12/22 | 3.0 | Review of HTA Distributions re Emergence | HTA |
| Ashim Midha | 10/12/22 | 2.5 | Review of Public Release Materials | HTA |
| Ashim Midha | 10/13/22 | 0.5 | Call with AAFAF Advisor re HTA | HTA |
| Ashim Midha | 10/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/13/22 | 2.0 | FOMB Strategy Session | HTA |
| Ashim Midha | 10/13/22 | 1.0 | Review of Analysis re PFC QM Claims | CW |
| Ashim Midha | 10/14/22 | 2.5 | FOMB Public Board Meeting | HTA |
| Ashim Midha | 10/14/22 | 1.0 | Review of PFC Solicitation Statement | CW |
| Ashim Midha | 10/14/22 | 1.5 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Ashim Midha | 10/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/17/22 | 1.0 | Internal Discussions regarding Distribution Mechanics | CW |
| Ashim Midha | 10/17/22 | 0.5 | Review of PFC Solicitation Statement Changes | CW |
| Ashim Midha | 10/19/22 | 0.5 | Internal Discussions regarding Distribution Mechanics | CW |
| Ashim Midha | 10/19/22 | 1.0 | Review of Metropistas Materials | HTA |
| Ashim Midha | 10/20/22 | 0.5 | Call with AAFAF Advisor re Various Matters | HTA |
| Ashim Midha | 10/20/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/22/22 | 1.0 | Review of Materials re: HTA Filing Motion | HTA |
| Ashim Midha | 10/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/24/22 | 0.5 | Review of Correspondence re PRIDCO Restructuring | PRIDCO |
| Ashim Midha | 10/25/22 | 1.5 | Review of Analysis re PFC QM Claims | CW |
| Ashim Midha | 10/25/22 | 2.0 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Ashim Midha | 10/26/22 | 0.5 | Review of Email Correspondence re ERS Portfolio | CW |
| Ashim Midha | 10/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 10/26/22 | 1.0 | Review of Materials re: HTA Filing Motion | HTA |
| Ashim Midha | 10/27/22 | 0.5 | Call with FOMB Advisor re ERS Portfolio | CW |
| Ashim Midha | 10/27/22 | 2.0 | Internal Discussion re ERS Portfolio | CW |
| Ashim Midha | 10/27/22 | 2.0 | Research re HTA Payments | HTA |
| Ashim Midha | 10/27/22 | 1.0 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Ashim Midha | 10/29/22 | 0.5 | Email Correspondence re ERS Portfolio | CW |
| Ashim Midha | 10/30/22 | 0.5 | Email Correspondence re ERS Portfolio | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/31/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **39.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 10/02/22 | 0.5 | Call with FOMB Counsel | HTA |
| Angela Weng | 10/03/22 | 0.5 | Call with FOMB Counsel | HTA |
| Angela Weng | 10/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/06/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/06/22 | 1.0 | Review of Materials re ERS | CW |
| Angela Weng | 10/07/22 | 0.5 | Review of Board Materials | HTA |
| Angela Weng | 10/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/11/22 | 4.0 | Preparation of Analysis re PFC QM Claims | CW |
| Angela Weng | 10/12/22 | 6.0 | Preparation of HTA Distributions re Emergence | HTA |
| Angela Weng | 10/12/22 | 2.5 | Review of Public Release Materials | HTA |
| Angela Weng | 10/13/22 | 0.5 | Call with AAFAF Advisor re HTA | HTA |
| Angela Weng | 10/13/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/13/22 | 2.0 | FOMB Strategy Session | HTA |
| Angela Weng | 10/13/22 | 1.0 | Preparation of Analysis re PFC QM Claims | CW |
| Angela Weng | 10/13/22 | 1.0 | Review of Analysis re PFC QM Claims | CW |
| Angela Weng | 10/14/22 | 2.5 | FOMB Public Board Meeting | HTA |
| Angela Weng | 10/14/22 | 1.0 | Review of PFC Solicitation Statement | CW |
| Angela Weng | 10/14/22 | 1.5 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Angela Weng | 10/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/17/22 | 1.0 | Internal Discussions regarding Distribution Mechanics | CW |
| Angela Weng | 10/17/22 | 0.5 | Review of PFC Solicitation Statement Changes | CW |
| Angela Weng | 10/18/22 | 1.0 | Call with FOMB Advisor re Distribution Mechanics | CW |
| Angela Weng | 10/18/22 | 3.0 | New FOMB Executive Onboarding Preparations | CW |
| Angela Weng | 10/18/22 | 3.5 | Preparation of Fee Distributions | CW |
| Angela Weng | 10/19/22 | 0.5 | Internal Discussions regarding Distribution Mechanics | CW |
| Angela Weng | 10/19/22 | 1.0 | Review of Metropistas Materials | HTA |
| Angela Weng | 10/20/22 | 0.5 | Call with AAFAF Advisor re Various Matters | HTA |
| Angela Weng | 10/20/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/22/22 | 2.0 | Preparation of Materials re: HTA Filing Motion | HTA |
| Angela Weng | 10/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/24/22 | 0.5 | Review of Correspondence re PRIDCO Restructuring | PRIDCO |
| Angela Weng | 10/25/22 | 3.0 | Preparation of Analysis re PFC QM Claims | CW |
| Angela Weng | 10/25/22 | 1.5 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Angela Weng | 10/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 10/26/22 | 2.0 | Preparation of Materials re: HTA Filing Motion | HTA |
| Angela Weng | 10/27/22 | 0.5 | Call with FOMB Advisor re ERS Portfolio | CW |
| Angela Weng | 10/27/22 | 2.0 | Internal Discussion re ERS Portfolio | CW |
| Angela Weng | 10/27/22 | 4.0 | Research re HTA Payments | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 10/27/22 | 0.5 | Email Correspondence re HTA Payments | HTA |
| Angela Weng | 10/27/22 | 1.5 | Review of PRIDCO Restructuring Materials | PRIDCO |
| Angela Weng | 10/31/22 | 2.0 | Review and Preparation of Responses to CVI Diligence Questions | HTA |
| Angela Weng | 10/31/22 | 0.5 | FOMB Advisor Call | HTA |
| | | 59.5 | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steven Zelin | Partner | 5.0 |
| William Evarts | Managing Director | 58.5 |
| Ashim Midha | Vice President | 55.5 |
| Angela Weng | Analyst | 67.0 |
| | **Total** | **186.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steven Zelin | 11/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 11/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 11/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 11/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Steven Zelin | 11/16/22 | 0.5 | Internal Discussions re ERS Allocations | CW |
| Steven Zelin | 11/17/22 | 2.0 | FOMB Board Strategy Session | CW |
| Steven Zelin | 11/21/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **5.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| William Evarts | 11/01/22 | 1.0 | Review and Preparation of Responses to CVI Diligence Questions | CW |
| William Evarts | 11/01/22 | 1.5 | Review of ERS PE Portfolio Transfer Documents | CW |
| William Evarts | 11/02/22 | 1.5 | Preparation of Onboarding Materials for New FOMB Executive | HTA |
| William Evarts | 11/03/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/03/22 | 1.0 | Questions from FOMB Counsel re PFC QM | CW |
| William Evarts | 11/03/22 | 1.5 | Review of Metropistas Proposal | HTA |
| William Evarts | 11/07/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/07/22 | 1.0 | Review of ERS PE Portfolio Distributions | CW |
| William Evarts | 11/07/22 | 0.5 | Review of Updated ERS PE Portfolio Distributions | CW |
| William Evarts | 11/08/22 | 2.0 | Review and Preparation of Board Onboarding Materials | CW |
| William Evarts | 11/08/22 | 1.0 | Review of PRIDCO Correspondence with AFAAF / Creditors | PRIDCO |
| William Evarts | 11/09/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| William Evarts | 11/09/22 | 0.5 | Review of Court Order re Effective Date | CW |
| William Evarts | 11/10/22 | 1.0 | Advisor Call re PRIDCO | PRIDCO |
| William Evarts | 11/10/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/10/22 | 0.5 | Internal Meeting re Board Onboarding Materials | HTA |
| William Evarts | 11/10/22 | 2.0 | Review of Debt Management Policy / Reporting Agreements | HTA |
| William Evarts | 11/11/22 | 1.0 | Call with Counsel and Review of Emails re PRIDCO | PRIDCO |
| William Evarts | 11/11/22 | 1.5 | Review and Comment on Revised Debt Management Policy | HTA |
| William Evarts | 11/11/22 | 1.0 | Review of Letter from PRIDCO Creditors | PRIDCO |
| William Evarts | 11/13/22 | 0.5 | Review of Email Correspondence re HTA Distributions | HTA |
| William Evarts | 11/14/22 | 1.0 | Email Correspondence re ERS Distributions | CW |
| William Evarts | 11/14/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/14/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| William Evarts | 11/15/22 | 0.5 | Call re Claims Reconciliation re HTA Distributions | HTA |
| William Evarts | 11/15/22 | 2.0 | Calls re Acceleration Price Analysis | HTA |
| William Evarts | 11/15/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | HTA |
| William Evarts | 11/15/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| William Evarts | 11/15/22 | 1.5 | Review of Materials re ERS PE Portfolio Distributions | CW |
| William Evarts | 11/16/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| William Evarts | 11/16/22 | 0.5 | Review and Preparation of Allocations to UBS Retail Accounts | CW |
| William Evarts | 11/16/22 | 0.5 | Call with ERS Creditor Advisor | CW |
| William Evarts | 11/16/22 | 1.0 | Internal Discussions re ERS Allocations | CW |
| William Evarts | 11/16/22 | 1.5 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| William Evarts | 11/17/22 | 2.5 | FOMB Board Strategy Session | CW |
| William Evarts | 11/17/22 | 1.5 | Internal Discussions re HTA Allocations | HTA |
| William Evarts | 11/17/22 | 2.5 | Review of Materials and Emails re HTA Distributions | HTA |
| William Evarts | 11/18/22 | 1.0 | Review of Materials re HTA Distributions | HTA |
| William Evarts | 11/21/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/21/22 | 1.5 | Internal Meeting re HTA Distributions | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| William Evarts | 11/22/22 | 3.0 | Calls re HTA Distributions | HTA |
| William Evarts | 11/22/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| William Evarts | 11/25/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| William Evarts | 11/28/22 | 1.5 | Calls re Acceleration Price Analysis | HTA |
| William Evarts | 11/28/22 | 0.5 | FOMB Advisor Call | HTA |
| William Evarts | 11/28/22 | 2.0 | Review of Materials re HTA Distributions | HTA |
| William Evarts | 11/29/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| William Evarts | 11/30/22 | 2.5 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| | | **58.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/01/22 | 1.0 | Review and Preparation of Responses to CVI Diligence Questions | CW |
| Ashim Midha | 11/01/22 | 1.5 | Review of ERS PE Portfolio Transfer Documents | CW |
| Ashim Midha | 11/02/22 | 2.0 | Review and Preparation of Onboarding Materials for New FOMB Executive | HTA |
| Ashim Midha | 11/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/03/22 | 2.0 | Review of Metropistas Proposal | HTA |
| Ashim Midha | 11/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/07/22 | 1.0 | Review of ERS PE Portfolio Distributions | CW |
| Ashim Midha | 11/07/22 | 0.5 | Review of Updated ERS PE Portfolio Distributions | CW |
| Ashim Midha | 11/08/22 | 3.0 | Review and Preparation of Board Onboarding Materials | CW |
| Ashim Midha | 11/08/22 | 1.0 | Review of PRIDCO Correspondence with AFAAF / Creditors | PRIDCO |
| Ashim Midha | 11/09/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| Ashim Midha | 11/09/22 | 1.0 | Review of Court Order re Effective Date | CW |
| Ashim Midha | 11/10/22 | 1.0 | Advisor Call re PRIDCO | PRIDCO |
| Ashim Midha | 11/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/10/22 | 0.5 | Internal Meeting re Board Onboarding Materials | HTA |
| Ashim Midha | 11/10/22 | 2.0 | Review of Debt Management Policy / Reporting Agreements | HTA |
| Ashim Midha | 11/11/22 | 1.0 | Review of Letter from PRIDCO Creditors | PRIDCO |
| Ashim Midha | 11/13/22 | 0.5 | Review of Email Correspondence re HTA Distributions | HTA |
| Ashim Midha | 11/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/14/22 | 1.0 | Internal Call re Fee Allocations | HTA |
| Ashim Midha | 11/14/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Ashim Midha | 11/15/22 | 0.5 | Call re Claims Reconciliation re HTA Distributions | HTA |
| Ashim Midha | 11/15/22 | 2.0 | Calls re Acceleration Price Analysis | HTA |
| Ashim Midha | 11/15/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | HTA |
| Ashim Midha | 11/15/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Ashim Midha | 11/15/22 | 1.5 | Review of Materials re ERS PE Portfolio Distributions | CW |
| Ashim Midha | 11/16/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| Ashim Midha | 11/16/22 | 0.5 | Review and Preparation of Allocations to UBS Retail Accounts | CW |
| Ashim Midha | 11/16/22 | 0.5 | Call with ERS Creditor Advisor | CW |
| Ashim Midha | 11/16/22 | 1.0 | Internal Discussions re ERS Allocations | CW |
| Ashim Midha | 11/16/22 | 1.5 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Ashim Midha | 11/16/22 | 1.0 | Preparation and Review of Materials re ERS Allocations | CW |
| Ashim Midha | 11/17/22 | 3.0 | FOMB Board Strategy Session | CW |
| Ashim Midha | 11/17/22 | 1.5 | Internal Discussions re HTA Allocations | HTA |
| Ashim Midha | 11/17/22 | 2.0 | Review of Materials re HTA Distributions | HTA |
| Ashim Midha | 11/18/22 | 1.0 | Review of Materials re HTA Distributions | HTA |
| Ashim Midha | 11/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/21/22 | 1.5 | Internal Meeting re HTA Distributions | HTA |
| Ashim Midha | 11/22/22 | 3.0 | Calls re HTA Distributions | HTA |
| Ashim Midha | 11/22/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/25/22 | 3.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| Ashim Midha | 11/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 11/28/22 | 2.0 | Review of Materials re HTA Distributions | HTA |
| Ashim Midha | 11/29/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| | | 55.5 | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 11/01/22 | 1.5 | Review and Preparation of Responses to CVI Diligence Questions | CW |
| Angela Weng | 11/02/22 | 0.5 | Email Correspondence re Holdings | HTA |
| Angela Weng | 11/02/22 | 2.0 | Review and Preparation of Onboarding Materials for New FOMB Executive | HTA |
| Angela Weng | 11/03/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/03/22 | 1.0 | Review of Correspondence re PFC QM | CW |
| Angela Weng | 11/07/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/07/22 | 3.0 | Preparation of ERS PE Portfolio Distributions | CW |
| Angela Weng | 11/08/22 | 6.0 | Preparation of Board Onboarding Materials | CW |
| Angela Weng | 11/09/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| Angela Weng | 11/10/22 | 1.0 | Advisor Call re PRIDCO | PRIDCO |
| Angela Weng | 11/10/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/10/22 | 0.5 | Internal Meeting re Board Onboarding Materials | HTA |
| Angela Weng | 11/11/22 | 1.5 | Review of Letter from PRIDCO Creditors | PRIDCO |
| Angela Weng | 11/13/22 | 0.5 | Review of Email Correspondence re HTA Distributions | HTA |
| Angela Weng | 11/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/14/22 | 1.0 | Internal Call re Fee Allocations | HTA |
| Angela Weng | 11/14/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Angela Weng | 11/14/22 | 4.0 | Preparation of Materials re Fee Allocations | HTA |
| Angela Weng | 11/14/22 | 1.0 | Review of Correspondence re ERS Distributions | CW |
| Angela Weng | 11/15/22 | 0.5 | Call re Claims Reconciliation re HTA Distributions | HTA |
| Angela Weng | 11/15/22 | 0.5 | Call with FOMB Advisor re Acceleration Price Analysis | HTA |
| Angela Weng | 11/15/22 | 1.0 | Calls re Acceleration Price Analysis | HTA |
| Angela Weng | 11/15/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | HTA |
| Angela Weng | 11/15/22 | 1.0 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Angela Weng | 11/15/22 | 3.5 | Preparation of Materials re Acceleration Price | HTA |
| Angela Weng | 11/15/22 | 1.5 | Review of Materials re ERS PE Portfolio Distributions | CW |
| Angela Weng | 11/16/22 | 0.5 | Advisor Call re PRIDCO | PRIDCO |
| Angela Weng | 11/16/22 | 0.5 | Call with ERS Creditor Advisor | CW |
| Angela Weng | 11/16/22 | 1.0 | Internal Discussions re ERS Allocations | CW |
| Angela Weng | 11/16/22 | 1.5 | Internal Meeting re Claims Reconciliation and Fee Allocations | HTA |
| Angela Weng | 11/16/22 | 2.0 | Preparation of Analysis re Allocations to UBS Retail Accounts | CW |
| Angela Weng | 11/16/22 | 1.5 | Preparation of Materials re ERS Allocations | CW |
| Angela Weng | 11/17/22 | 2.5 | FOMB Board Strategy Session | CW |
| Angela Weng | 11/17/22 | 1.5 | Internal Discussions re HTA Allocations | HTA |
| Angela Weng | 11/17/22 | 4.0 | Preparation of Materials re HTA Distributions | HTA |
| Angela Weng | 11/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/21/22 | 1.5 | Internal Meeting re HTA Distributions | HTA |
| Angela Weng | 11/22/22 | 2.0 | Calls re HTA Distributions | HTA |
| Angela Weng | 11/22/22 | 2.0 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |
| Angela Weng | 11/25/22 | 4.5 | Email Correspondence and Preparation of Materials re HTA Distributions | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Angela Weng | 11/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Angela Weng | 11/28/22 | 4.0 | Preparation of Materials re HTA Distributions | HTA |
| Angela Weng | 11/29/22 | 1.0 | Review of Correspondence re HTA Distributions | HTA |
| | | **67.0** | | |