# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

## CERTIFICATE OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Seventy-Eight Omnibus Objection Service List attached hereto as **Exhibit A**; (2) Five Hundred Seventy-Ninth Omnibus Objection Service List attached hereto as **Exhibit B**; (3) Five Hundred Eighty-Sixth Omnibus Objection Service List attached hereto as **Exhibit C**; (4) Five Hundred Eighty-Seventh Omnibus Objection Service List attached hereto as **Exhibit D**; (5) Five Hundred Eighty-Eighth Omnibus Objection Service List attached hereto as **Exhibit E**; (6) Five Hundred Ninety-Second Omnibus Objection Service List attached hereto as **Exhibit F**; and (7) Five Hundred Ninety-Third Omnibus Objection Service List attached hereto as **Exhibit G**:

- Omnibus Objection Notice (Disallow), customized for each party, a blank copy of which

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

is attached hereto as **Exhibit H**.

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Seventy-Sixth Omnibus Objection Service List attached hereto as **Exhibit I**; (2) Five Hundred Eightieth Omnibus Objection Service List attached hereto as **Exhibit J**; and (3) Five Hundred Eighty-Fourth Omnibus Objection Service List attached hereto as **Exhibit K**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit L**

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Eighty-Fifth Omnibus Objection Service List attached hereto as **Exhibit M**; and (2) Five Hundred Ninety-First Omnibus Objection Service List attached hereto as **Exhibit N**:

- Omnibus Objection Notice (Reduce & Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit O**

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Eighty-First Omnibus Objection Service List attached hereto as **Exhibit P**; and (2) Five Hundred Eighty-Second Omnibus Objection Service List attached hereto as **Exhibit Q**:

- Omnibus Objection Notice (Modify & Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit R**

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Ninetieth Omnibus Objection Service List attached hereto as **Exhibit S**:

- Omnibus Objection Notice (Liquidate & Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit T**

On July 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Eighty-Ninth Omnibus Objection Service List attached hereto as **Exhibit U**:

- Omnibus Objection Notice (Priority), customized for each party, a blank copy of which is attached hereto as **Exhibit V**

Dated: August 4, 2023

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 4, 2023, by Moheen Ahmad, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 71422

**<u>Exhibit A</u>**

Exhibit A

Five Hundred Seventy-Eight Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2950607 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 2925796 | Aquino Vega, Elba I. | Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | Guayanilla | PR | 00656 |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | Guayanilla | PR | 00656 |
| 3288571 | Diaz-Morales, Robert Anel | C/O Coto & Associates | Angel E. Rotger-Sabat, Esq. | PO Box 71449 | San Juan | PR | 00936-8549 |
| 3937524 | Diaz Pabon, Raquel I. | Palacios Reales #133 Calle Ricardi | | | Toa Alta | PR | 00953-4931 |
| 4240881 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | Orlando | FL | 32802 |
| 3180224 | GONZALEZ VALENTIN, ANA N | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | SAN JUAN | PR | 00918 |
| 3549354 | GONZALEZ VALENTIN, ANA N | Lcdo. Ramon A. Parga Cuevas | Rua Num 10,015 | Po Box 9023511 | San Juan | PR | 00902-3511 |
| 3154299 | Hernandez Perez, Yajaira | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966-2700 |
| 2989739 | Lighthouse Group, LLC | PO Box 51486 | | | TOA ALTA | PR | 00950-1486 |
| 2974691 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 2747359 | NIEVES CRUZ, JAIME | HC-01 BOX 26350 | | | CAGUAS | PR | 00725-8932 |
| 2856235 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | Toa Alta | PR | 00953 |
| 3009747 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | Gurabo | PR | 00778 |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | Ponce | PR | 00728 |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | Ponce | PR | 00728 |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | San Juan | PR | 00925 |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | San Juan | PR | 00925 |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | GUAYNABO | PR | 00970 |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | GUAYNABO | PR | 00970 |
| 256546 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | GUAYNABO | PR | 00970 |
| 3187183 | Torres Vega, Olga Ivette | Urb. Alturas del Alba Atardecer 10516 | | | Villalba | PR | 00766 |
| 3023264 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966-2700 |

**<u>Exhibit B</u>**

Exhibit B
Five Hundred Eighty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2352448 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | PATILLAS | PR | 00723 |
| 266791 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | PONCE | PR | 00716 |
| 3875418 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | Ponce | PR | 00717-0568 |
| 3875418 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | Ponce | PR | 00717-0568 |
| 3136579 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vista Mar | Carolina | PR | 00983 |
| 3135376 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | Carolina | PR | 00983 |
| 3179382 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | Guayanilla | PR | 00656-9724 |
| 3597458 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | PONCE | PR | 00728 |
| 426563 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | COROZAL | PR | 00783-1539 |
| 3927425 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | Luquillo | PR | 00773 |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 2107691 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | CANOVANAS | PR | 00729 |
| 4147828 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | Ponce | PR | 00730 |
| 2003305 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | CAYEY | PR | 00736-4104 |
| 2986240 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | LAS PIEDRAS | PR | 00771 |
| 1894298 | Cordero Garcia, Angela | PO Box 1546 | | Rio Grande | PR | 00745-1546 |
| 3364950 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | JUANA DIAZ | PR | 00795 |
| 4095524 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | Aguirre | PR | 00704 |
| 4095524 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | Aguirre | PR | 00704 |
| 1765281 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | CAROLINA | PR | 00982-1895 |
| 3694803 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | SAN LORENZO | PR | 00754-9965 |
| 3694803 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | SAN LORENZO | PR | 00754-9965 |
| 1239827 | CRESPO PEREZ, EFRAIN | PO BOX 1050 | | ADJUNTAS | PR | 00601 |
| 2020718 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | PATILLAS | PR | 00723-9345 |
| 2974148 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | PATILLAS | PR | 00723-9345 |
| 3060408 | Cruz, Edna Davila | 13-11 Calle 28 | | Carolina | PR | 00983 |
| 2093467 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | Fajardo | PR | 00738 |
| 3370208 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | TOA BAJA | PR | 00949 |
| 3434282 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | Cayey | PR | 00736-9415 |
| 441751 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | CAROLINA | PR | 00987 |
| 3138645 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | PONCE | PR | 00931-9707 |
| 3745138 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | Rio Grande | PR | 00745 |
| 3971509 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | PENUELAS | PR | 00624 |
| 3971509 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | PENUELAS | PR | 00624 |
| 3796478 | Figueroa Colon, Luis A. | PO Box 770 | | Villalba | PR | 00766 |

Exhibit B

Five Hundred Eighty-Ninth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2241125 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | VILLALBA | PR | 00766-9799 |
| 2305095 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | VILLALBA | PR | 00766 |
| 84501 | FRED SANCHEZ, ELIZABETH | URB. LEVITTOWN 6TA. SECC | CALLE RUFINO RAMIREZ JU-16 LEVITTOWN | TOA BAJA | PR | 00949 |
| 2003898 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | PATILLAS | PR | 00723-2208 |
| 2940297 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | Cayey | PR | 00736 |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | CAYEY | PR | 00736 |
| 2940032 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | CAYEY | PR | 00736 |
| 3969575 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | Juana Diaz | PR | 00795 |
| 4055893 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | Juana Diaz | PR | 00795 |
| 3807911 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | Juana Diaz | PR | 00795 |
| 2992184 | Hernadez Ruiz, Johnny | Urb. Jardines de Salinas A-20 | Calle Rolando Cruz Quinonez | Salinas | PR | 00751 |
| 1924387 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | VEGA ALTA | PR | 00692-9200 |
| 4069172 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | Sante Isabel | PR | 00757 |
| 4069172 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | Sante Isabel | PR | 00757 |
| 3644869 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | Caguas | PR | 00726 |
| 3764328 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | NARANJITO | PR | 00719 |
| 4227768 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | Toa Alta | PR | 00954 |
| 3017952 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | TRIJILLO ALTO | PR | 00976-4942 |
| 3018623 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 326 CALLE 1 BOX 17 | TRUJILLO ALTO | PR | 00976-4942 |
| 3979640 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | Vega Baja | PR | 00693 |
| 3935656 | Maldonado Canales, Melissa | HC 01 Box 7583 | | Luquillo | PR | 00773-9608 |
| 3844406 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | Penuelas | PR | 00624 |
| 3962659 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | Salinas | PR | 00751 |
| 3962659 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | Salinas | PR | 00751 |
| 4068271 | Martinez Gonzalez, Mildred | HC-02 Box 8478 | | Juana Diaz | PR | 00795 |
| 2929025 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | GUAYAMA | PR | 00784 |
| 2007015 | MARTINEZ LEON, JOSE R | PO BOX 835 | | GUAYAMA | PR | 00785-0835 |
| 3837167 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | COTO LAUREL | PR | 00780-2654 |
| 3776195 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | Adjuntas | PR | 00601-2408 |
| 3170520 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | BAYAMON | PR | 00959 |
| 3516837 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | San Juan | PR | 00919-1681 |
| 3170498 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | BAYAMON | PR | 00959 |

Exhibit B

Five Hundred Eighty-Ninth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3497590 | Montalvo Velez, Danilo | 45 Calle San Blas | | Lajas | PR | 00667 |
| 2914474 | MONTANEZ MARTINEZ, ROLANDO | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 160636 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | SAN JUAN | PR | 00926 |
| 3624762 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | PATILLAS | PR | 00723-9639 |
| 3653201 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI #424 | HORMIGUEROS | PR | 00660 |
| 2141396 | NAZARIO TORRES, WILSON | PO BOX 821 | | LAJAS | PR | 00667 |
| 2235485 | NEGRON RIVERA, RAFAEL | F-17 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 3274439 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | Guaynabo | PR | 00969 |
| 3380500 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | Guaynabo | PR | 00969 |
| 488563 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | DORADO | PR | 00646 |
| 4029906 | Ocasio Burgos , Cynthia E. | 68 Palmer | | Ciales | PR | 00638 |
| 3183741 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | HUMACAO | PR | 00791 |
| 1280184 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | NAGUABO | PR | 00718 |
| 2086909 | ORTIZ CARTAGENA, MIGDALIA | URB EXT FOREST HILLS | R649 CALLE URUGUAY | BAYAMON | PR | 00959 |
| 3100570 | Ortiz Diaz, Awilda | 525 Carr. 8860, Apt. 2473 | | Trujillo Alto | PR | 00976 |
| 3109540 | Ortiz Diaz, Awilda | Cond. Chalet Sevillanos 525 | Carr. 8860 Apdo 2473 | Trujillo Alto | PR | 00976 |
| 3850503 | Ortiz Orengo, Lydia | Jardines Del Caribe | 5145 Reniforme | Ponce | PR | 00728-3522 |
| 502101 | Pagan Gomez , Roberto | P.O. BOX  528 | | PATILLAS | PR | 00723 |
| 3011080 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | Pattillas | PR | 00723 |
| 3182552 | Pagan Rios, Juan  Carlos | H-C 02 Box 6417 | | Utuado | PR | 00641 |
| 3598893 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | Yauco | PR | 00698 |
| 4091664 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | Coamo | PR | 00769 |
| 3240254 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | Sabana Grande | PR | 00763 |
| 1225087 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | CAGUAS | PR | 00725-9743 |
| 1225087 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | CAGUAS | PR | 00725-9743 |
| 1811895 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | CAGUAS | PR | 00725 |
| 4052236 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | Ponce | PR | 00730 |
| 2969422 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana Rio Piedras | San Juan | PR | 00924 |
| 4007522 | Rentas Vargas, Edgardo | HC03 Box 12038 | | Juana Diaz | PR | 00795 |
| 3690454 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | VILLALBA | PR | 00766 |
| 4101738 | Reyes Aguayo, Marta D | Box 71308 | | San Juan | PR | 00936 |
| 4101738 | Reyes Aguayo, Marta D | Box 71308 | | San Juan | PR | 00936 |
| 4005304 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | Aguas Buenas | PR | 00703 |
| 4005304 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | Aguas Buenas | PR | 00703 |
| 3483460 | Rivas Fernandez, Maria M. | Apdo 141165 | | Arecibo | PR | 00614-1165 |

Exhibit B

Five Hundred Eighty-Ninth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3479242 | Rivas Fernandez, Maria M. | Apdo 141165 | | Arecibo | PR | 00614-1165 |
| 3205540 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | BAYAMON | PR | 00959 |
| 3888098 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | JUANA DIAZ | PR | 00795 |
| 3964739 | Rivera Renta, Manuel Angel | PO Box 799 | | Juana Diaz | PR | 00795 |
| 2923726 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | TRUJILLO ALTO | PR | 00967 |
| 3981045 | Rivera Roldan, Reinaldo | P.O. Box 589 | | Patillos | PR | 00723 |
| 3981045 | Rivera Roldan, Reinaldo | P.O. Box 589 | | Patillos | PR | 00723 |
| 533496 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | MAUNABO | PR | 00707 |
| 533496 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | MAUNABO | PR | 00707 |
| 3603208 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | Juana Diaz | PR | 00795 |
| 3603272 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | Juana Diaz | PR | 00795 |
| 2132823 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | San Juan | PR | 00908-3871 |
| 2980084 | RODRIGUEZ GONZALEZ, TANYA | PO BOX 13871 | | SAN JUAN | PR | 00908-3871 |
| 3472082 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | Lajas | PR | 00667 |
| 3472097 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | Lajas | PR | 00667 |
| 3433202 | Romero Garcia, Mercedes | PO Box 482 | | Toa Alta | PR | 00954 |
| 3393297 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | Yauco | PR | 00698 |
| 3613048 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | SAN GERMAN | PR | 00683 |
| 4152683 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | SAN GERMAN | PR | 00683 |
| 3431502 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | Mayaguez | PR | 00680 |
| 3803412 | Santiago Cavoni, Rafael | Estarus de Yauco | | Yauco | PR | 00698 |
| 4153858 | Santiago Diaz, Jose Antonio | PO Box 372353 | | Cayey | PR | 00737 |
| 1997083 | Santiago Echevarria, Ismael | PO Box 1097 | | Patillas | PR | 00723 |
| 3767905 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | Cacao Patillas | PR | 00723 |
| 3179643 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | Guayanilla | PR | 00656 |
| 3179623 | Santos Rodriguez, Jose A | Urb. Vistas Del Palmar | Calle E L-9 | Yauco | PR | 00698 |
| 247044 | SANTOS RODRIGUEZ, MADELINE | RES. BAHIA 1 C2 | | GUAYANILLA | PR | 00656 |
| 564654 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | YAUCO | PR | 00698 |
| 3170158 | Sosa Rivera, Cynthia | Box 679 | | Saint Just | PR | 00978 |
| 3955770 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | Ponce | PR | 00730-3557 |
| 4132134 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | Penuelas | PR | 00624 |
| 3569309 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | Caguas | PR | 00725 |
| 3146659 | Torres Torres, Carlos M | PO Box 81 | | Juana Diaz | PR | 00795 |
| 2003703 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | VILLALBA | PR | 00766-1723 |
| 268067 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | HORMIGUEROS | PR | 00660 |
| 2306097 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | Santurce | PR | 00915 |

Exhibit B

Five Hundred Eighty-Ninth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 4031833 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | Yauco | PR | 00698 |
| 4076758 | Velez Cruz, Daisy | 5231 Romboidal St | | Ponce | PR | 00731 |
| 2121264 | VINCENTE CRUZ, REYNALDO | LAS VEGAS | F 9 CALLE GARDENIA | CATANO | PR | 00962 |
| 599450 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | LAJAS | PR | 00667 |
| 3991144 | ZAYAS RIVERA, ADRIA Y | PMB 187 AVE. MUNOZ RIVERA 1575 | | PONCE | PR | 00717-0211 |

**<u>Exhibit C</u>**

Exhibit C

Five Hundred Eighty-Sixth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5164563 | BDO Puerto Rico | PSC | PO Box 363343 | | San Juan | PR | 00936-3343 |
| 3013728 | DAT@ACCESS COMUNICATIONS Inc. | HÉCTOR FIGUEROA-VINCENTY | 30 CALLE PADIAL | SUITE 204 | CAGUAS | PR | 00725-3841 |
| 3182675 | DAT@ACCESS COMUNICATIONS Inc. | 316 AVENIDA DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 3142059 | DDM Professional Leasing Services Inc | PO Box 195401 | | | San Juan | PR | 00915-401 |
| 3114185 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 3861605 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde | L-2 PMB 436 | | Carolina | PR | 00979 |
| 3861465 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | San Juan | PR | 00919-5075 |
| 3150831 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | Hato Rey | PR | 00918 |
| 3124522 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | ZAHIRA RODRIGUEZ FELICIANO | ATTORNEY | PO BOX 9733 PLAZA CAROLINA STATION | CAROLINA | PR | 00988-9733 |
| 3105291 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | PO BOX 7757 | | | Carolina | PR | 00986 |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 2924924 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 2924839 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 |
| 2924843 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 2924837 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 3092507 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | Nashville | TN | 37129 |
| 2896984 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | Washington | DC | 20036 |
| 2910662 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | Washington | DC | 20036 |
| 1236874 | ORTIZ ZAYAS, EDDIE | PO BOX 510 | | | AIBONITO | PR | 00705 |
| 3304903 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery | Calle Ortegon #107, Local 105 | | Guaynabo | PR | 00966 |
| 3467216 | Quinones $ Sanchez, P.S.C. | José C. Sánchez Castro | P.O. Box 11917 | | San Juan | PR | 00922-1917 |
| 1706706 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | SAN SEBASTIAN | PR | 00685 |
| 250182 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit D</u>**

Exhibit D

Five Hundred Eighty-Seventh Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 13352 | ALBIZU MERCED, ANTONIA M | URB COVADONGA | 2 E 4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 |
| 1662819 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 30 CALLE PADIAL | SUITE 204 | CAGUAS | PR | 00725-3841 |
| 420278 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 |
| 1664631 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | Carolina | PR | 00979-4901 |
| 1664453 | National Insurance Company en Liquidacin | PO Box 270043 | | | San Juan | PR | 00928 |
| 3288269 | Nogue Resto, Zaida | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave Munoz | Rivera Ste 215 | San Juan | PR | 00918 |
| 1235376 | RAMOS CAMACHO, DINORIS | PO BOX 448 | | | AGUAS BUENAS | PR | 00703 |
| 2867376 | Rodriguez Viana, Hector | Urb Forest Hls | H4 Calle 3 | | Bayamon | PR | 00959-5505 |
| 3100984 | RUIZ RIVERA, ROSA I | Apartado 805 | | | Cidra | PR | 00739 |
| 1338065 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | CIDRA | PR | 00739 |
| 3021127 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 3124413 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | New Haven | CT | 06510 |
| 3124077 | The Travelers Indemnity Company and its Property Casualty Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | New Haven | CT | 06510 |
| 3025394 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 2832751 | TIRADO MALDONADO, GLORINÉS | MILVA HOYOS SANTIAGO | URB SAN GERARDO 314 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 |

**<u>Exhibit E</u>**

Exhibit E

Five Hundred Eighty-Eight Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3855298 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | Anasco | PR | 00610 |
| 3492742 | Municipality of Anasco | PO Box 1731 | | | Mayaguez | PR | 00681 |
| 3854764 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | Anasco | PR | 00610 |
| 4128883 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | Guaynabo | PR | 00969 |
| 165102 | Municipio de Loíza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | Loiza | PR | 00772-0508 |
| 2954824 | Municipio de Loíza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | Loiza | PR | 00772 |
| 3193282 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | San German | PR | 00683 |
| 3193295 | Municipio de San German | Finance Director | PO Box 85 | | San German | PR | 00683 |
| 3588566 | Municipio de San Juan | Attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 |
| 3890696 | Municipio de San Juan | Attn: Carla Ferrari Lugo | PO BOX 988 | | Aguadilla | PR | 00605 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F
Five Hundred Ninety-Second Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3998516 | Barral Feliciano, Gregorio  L. | 2674 C/Tetuan Villa del Carmen | | | Ponce | PR | 00716 |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | PONCE | PR | 00728 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3048260 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | Canovanas | PR | 00729-2975 |
| 2975229 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2975230 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2975233 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2975234 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2975235 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2977228 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | San Juan | PR | 00917-4820 |
| 390454 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | SAN JUAN | PR | 00912 |
| 3991801 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | San Juan | PR | 00924 |
| 2004224 | FIGUEROA GALARZA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | CAROLINA | PR | 00982-2642 |
| 3934018 | Garcia Rodriguez, Juan | 11 A Palma Real St. | Urb. Villa Sagrado Corazon | | Ponce | PR | 00716 |
| 2916275 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | CEIBA | PR | 00735 |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 1813150 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | SAN JUAN | PR | 00912 |
| 3032441 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 |
| 3427117 | Almodovar Quiles, Alejandro | #445 Calle 6 | Ext. San Agustin | | San Juan | PR | 00926 |
| 3060752 | Alvarez Galarza, Jose A | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luís Vigoveaux | Guauabo | PR | 00966 |
| 3998516 | Barral Feliciano, Gregorio  L. | 2674 C/Tetuan Villa del Carmen | | | Ponce | PR | 00716 |
| 3227077 | Betancourt Castellano, Jose A. | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Wis Vigoreaux | | Guaynabo | PR | 00966 |
| 2118299 | CARABALLO CARABALL, RAMON L | URB BARAMAYA | 847 CALLE AREYTO | | PONCE | PR | 00728 |
| 3524975 | Casiano Buzanet, Isabel | PO Box 517 | | | Mercedita | PR | 00715-0517 |
| 3068095 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | San Juan | PR | 00936-2585 |
| 3969203 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 4132663 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | San Juan | PR | 00908 |
| 2988454 | Cooperativa de Seguros Multiples de Puerto Rico | 38 Calle Nevárez | | | San Juan | PR | 00927 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevárez, | | San Juan | PR | 00926 |
| 3048232 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8000 Peters Road | Ste A-200 | Fort Lauderdale | FL | 33324 |
| 3058391 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3117599 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 38 NEVÁREZ STREET | | SAN JUAN | PR | 00927 |
| 3117600 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | SAN JUAN | PR | 00936-3846 |
| 3920702 | CORREA FRANCESHINI, LISSIE L | HC 1 BOX 6081 | | | GUAYANILLA | PR | 00656 |
| 3621702 | CRUZ GONZALEZ, LAURA I. | T-1 CALLE EUCALIPTO | | | PONCE | PR | 00730 |
| 3060885 | Cruz Morales, Juan Manuel | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luís Vigoreaux | | Guaynabo | PR | 00966 |

Exhibit F
Five Hundred Ninety-Second Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 119938 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | SANTURCE | PR | 00912 |
| 3475233 | Diaz Gonzalez, Ilia | Brisas de Canovanas | 159 Calle Gaviota | | Canovanas | PR | 00729-2975 |
| 2975236 | ENTERTAINMENT CENTER INC. | Angel Efraín Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | |
| 2989906 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | San Juan | PR | 00917-4820 |
| 2975193 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 |
| 2975209 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | San Juan | PR | 00924-2584 |
| 3026689 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | San Juan | PR | 00924-2584 |
| 3026477 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | San Juan | Puerto Rico | 00924-2584 |
| 390454 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | SAN JUAN | PR | 00912 |
| 3127589 | Fantauzzi Ramos, Domingo | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoveaux | | Guaynabo | PR | 00966 |
| 3991801 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | San Juan | PR | 00924 |
| 2004224 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | CAROLINA | PR | 00982-2642 |
| 3365315 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | BAYAMON | PR | 00961 |
| 3221132 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 |
| 3060511 | Garcia Pacheco, Leonaldo | PMB 733 1353 Ave. Wis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3934018 | Garcia Rodriguez, Juan | 11 A Palma Real St. | Urb. Villa Sagrado Corazon | | Ponce | PR | 00716 |
| 3080799 | Garcia Serrano, Luis A. | I/C/O Humberto Guzman Rodriguez | PMB733 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1788201 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | CEIBA | PR | 00735 |
| 1877378 | HERNANDEZ SANCHEZ, DAVID | 41676 CALLE PEDRO LOPEZ | | | QUEBRADILLAS | PR | 00678 |
| 2989812 | IBRAIM IBRAIM, NADER | LCDO FELIPE FERRER  RODRIGUEZ | URB CIUDAD JARDIN DECANOVANAS | CALLE HIGUETA BUZON 56 | CANOVANAS | PR | 00729 |
| 3027185 | IBRAIM IBRAIM, NADER | URB, CIUDAD CENTRO | CALLE CACIMAR NUM 93 | | CAROLINA | PR | 00981 |
| 4060152 | Jimeinez De la Cruz, Sonia M | Jrdns. Country Club | Q-3 23 St. | | Carolina | PR | 00983-1638 |
| 3197309 | JIMENEZ RIVERA, JOSE J | URB PARKVILLE | AVE LOPATEGUI A5 | | GUAYNABO | PR | 00969 |
| 2830901 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO Box 360764 | | SAN JUAN | PR | 00936-0764 |
| 126271 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | COMERÍO | PR | 00782 |
| 252175 | LOPEZ BAEZ, SONIA N | HC 1 BOX 4305 | | | JUANA DIAZ | PR | 00795-9703 |
| 3128517 | Lopez Liboy, Nelson | Humberto Guzman Rodriguez | PMB 7333 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 297407 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | BAYAMON | PR | 00959 |
| 3594016 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 2211153 | MOLINA MILLER, MARIO | HC02 BOX 4866 | | | SABANA HOYOS | PR | 00688 |
| 3062701 | Morales Pagan, Benjamin | Humberto Guzman Rodriguez | PMB 733 1353 ave-wis vigoreaux | | Guaynabo | PR | 00966 |
| 3143530 | NAZARIO GONZALEZ, JULIO  E. | COLINAS VERDE AZUL FLORCACIO #151 | | | JUANA DIAZ | PR | 00785 |
| 3098338 | NAZARIO GONZALEZ, JULIO  E. | COOP. SAN  IGNACIO APT. 513-A | | | RIO PIEDRAS | PR | 00927 |
| 3214024 | NEGRON MARTINEZ, MILDRED | 175 AVE. HOSTOS, APTO. A-207 | | | SAN JUAN | PR | 00918 |
| 3213957 | NEGRON MARTINEZ, MILDRED | EL MONTE NORTE A 207 | | | SAN JUAN | PR | 00918 |
| 4048966 | O'Neill Oyola, Leida | 2007 Aster TRL | | | Forney | Texas | 75126 |
| 3892421 | O'Neill Oyola, Leida | 2007 Aster TRL | | | Forney | TX | 75126 |
| 3137834 | Orta Vazquez, Henry | Humberto Guzman Rodriguez | PMB 733 1353 Ave, Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 3113383 | Ortiz Mateo, Arnaldo L | Humberto Guzman Rodriguez | PMB 733 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 2831698 | ORTIZ RIVERA, JOSÉ E | DENNIS H. NÚÑEZ | PO BOX 1142 | | AIBONITO | PR | 00705 |
| 3248603 | ORTIZ RIVERA, JOSÉ E | HC 02 BOX 5473 | | | COMERIO | PR | 00782 |
| 3066908 | Osorio Cepeda, Jaime Luis | Humberto Guzman Rodriguez | PMB733 1353 Ave - Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 3847027 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | BAYAMON | PR | 00959 |
| 3019996 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 |
| 2979043 | Ponce Real Estate Corporation | PO Box 7071 | | | Ponce | PR | 00732 |
| 3994551 | PR Medical Emergency Corps | Antilles Power Depot | PO Box 810190 | | Carolina | PR | 00981-0910 |
| 3736782 | PR Medical Emergency Corps | Wigberto Lugo Mender Esq. | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 |
| 3346050 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | San Juan | PR | 00919 |
| 3196792 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 |
| 3247278 | Quintana Quinones, Jennifer | C/O Norberto J Santana Velez | PO Box 135 | | Caguas | PR | 00726 |
| 2315089 | RAMOS TAVAREZ, ANGEL L | CALLE FRANCIA BUZON 2730 | | | ISABELA | PR | 00662 |

Exhibit F

Five Hundred Ninety-Second Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3091516 | RAMOS TAVAREZ, ANGEL L | Hector Santos Ortiz | P.O. BOX 896 | | ARECIBO | PR | 00613 |
| 3060833 | Reyes Colon, Francisco | Humberto Guzman Rodriguez | PMB 733 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 3678756 | Rivera Rodriguez, Luz A. | Urb Santose 613 Calle Carmelo Seglar | | | Ponce | PR | 00728 |
| 3496451 | Rivera Rodriguez, Nylda | PO Box 8599 | | | Ponce | PR | 00732 |
| 4054444 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 15594 | | | YAUCO | PR | 00698 |
| 3649349 | RIVERA RODRIGUEZ, SARAH I | HC 3 BOX 8237 | | | BARRANQUITAS | PR | 00794 |
| 1762222 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | CAROLINA | PR | 00982 |
| 1928611 | RODRIGUEZ CINTRON, EVELYN | VALLE ARRIBA HTS | BD2 CALLE NARANJO | | CAROLINA | PR | 00983-3334 |
| 1994752 | RODRIGUEZ RUIZ, IRIS  J | URB STA. TERESITA | 5033 CALLE SAN PEDRO | | PONCE | PR | 00730-4517 |
| 3678272 | Rodriguez Segarra, Juanita | Urb Alta Vista Calle 20 | | | Ponce | PR | 00716 |
| 3060792 | Rodriquez Rodriguez, Roberto | PUB733 B53 Ave Luis Vigoreaux | | | Guayuabo | PR | 00966 |
| 1813150 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | SAN JUAN | PR | 00912 |
| 3120713 | Ruiz Delgado, Pedro | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 2871778 | RUIZ ITHIER, LUCILA | 18 LUIS PALES MATOS | URB RMZ DE ARL | | MAYAGUEZ | PR | 00682 |
| 3915475 | SANCHEZ SEPULVEDA, ARACELIS | 5503 CALLE SURCO | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 3126518 | Santana Cardona, Vicente | Ciudad Universitaria Ave. AA # D-17 Local B | | | Trujillo Alto | PR | 00976 |
| 3100262 | SANTIAGO OTERO, CARMELO | HUMBERTO GUZMAN RODRIGUEZ | PMB 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 3126640 | Santiago Vargas, Antonio | Humberto Guzman Rodriguez | PMB 733 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 3784066 | SEMIDEY IRIZARRY, IVETTE | BO. SUSUA ALTA | SECT. LA REPUBLICA | P.O. BOX 964 | YAUCO | PR | 00698-0964 |
| 109962 | SEMIDEY IRIZARRY, IVETTE | PO BOX 964 | | | YAUCO | PR | 00698-0964 |
| 1983710 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | PONCE | PR | 00728-4415 |
| 1999203 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 1289704 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | MOCA | PR | 00676 |
| 3871768 | TORRES ORTIZ, MAYRA | PO BOX 492 | | | SABANA GRANDE | PR | 00637 |
| 3558905 | Torres Torres , Yanira | Apartado #5 | | | Coamo | PR | 00769 |
| 2114592 | TRINIDAD ESCALERA, PEDRO J | LA PONDEROSA | 429 CALLE LAS MARGARITAS | | RIO GRANDE | PR | 00745 |
| 3571828 | VARGAS ACOSTA, PABLO | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1228 | | CAGUAS | PR | 00725-1298 |
| 3570188 | VARGAS ACOSTA, PABLO | P.O. BOX 387 | | | LAJAS | PR | 00667 |
| 267924 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | SANTA ISABEL | PR | 00757 |
| 3654071 | Vazquez Fontan, Rainiero | PMB 733 1353 Ave Wis Vigoreaux | | | Guaynabo | PR | 00966 |
| 3032445 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 |
| 3044648 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE, URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 |
| 2454456 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | SAN GERMAN | PR | 00683 |
| 2951461 | VELAZQUEZ WEBB, JOSEPH | 7060 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 3314880 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | SAN JUAN | PR | 00926-8336 |

**<u>Exhibit G</u>**

Exhibit G

Five Hundred Ninethy-Third Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2841721 | GRUPO MANUFACTURERO VÁZQUEZ INC | CARR 670 BZ. 81-2 | | MANATI | PR | 00674 |
| 3182084 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit H</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | **Claim to be Disallowed** | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| Tratamiento: | **Reclamo a ser desestimado** | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit I</u>**

Exhibit I
Five Hundred Seventy-Sixth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | Hoca | PR | 00676 |
| 3122261 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | Hoca | PR | 00676 |
| 331946 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | AGUADA | PR | 00602 |
| 2084102 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | LOIZA | PR | 00772 |
| 3532973 | Baez Cruz, Nilda | Calle Lima 353 | Rolling Hills | | Carolina | PR | 00987 |
| 3134516 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | Carolina | PR | 00985 |
| 3465162 | Berdecía Algarín, Alejandro | Cond. Univ. 862 | C/Esteban Gonzalez Apt. 10C | | Río Piedras | PR | 00926 |
| 426563 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | COROZAL | PR | 00783-1539 |
| 3133752 | Betancourt Collazo, Ana Ivonne | PO Box 376 | Saint Just Station | | Trujillo Alto | PR | 00978-376 |
| 3463707 | Borgos Negron, Lucely | Urb. Villa Retiro | Calle 13 N-9 | | Santa Isabel | PR | 00757 |
| 3118671 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | San Juan | PR | 00907 |
| 3118671 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | San Juan | PR | 00907 |
| 2973347 | BRENDA TOLEDO PEREZ Y OTROS | APARTADO 21400 | | | SAN JUAN | PR | 00928 |
| 3017855 | BRENDA TOLEDO PEREZ Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL, LLC. | GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 3213546 | Burgos Guzman, Justo Luis | Box 16 | | | Juana Diaz | PR | 00795 |
| 3013249 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | Jose E Torres Valentin, Abogado | Torres Valentin, Estudio Legal LLC. | Georgetti 78 | San Juan | PR | 00925 |
| 2960320 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | PO Box 21400 | | | San Juan | PR | 00928 |
| 3506588 | Carrasquillo Agosto, Lynnette | Urb Estancias de Juncos | #118 Calle Camino del Parque | | Juncos | PR | 00777 |
| 426053 | Carrero Carrero, Ismenia I. | PO Box 1316 | | | Rincon | PR | 00677 |
| 3944436 | Casta Bellido, Beverly | PO Box 2169 | | | Anasco | PR | 00610 |
| 3521112 | Celia Rodriguez Y Francisco O Quinones Rodriguez | 12768 Flatwood Creek Dr. | | | Gibsonton | FL | 33534 |
| 3877634 | Celia Rodriguez Y Francisco O Quinones Rodriguez | Jose E. Torres Valentin | 78 Calle Georgetti | | San Juan | PR | 00925 |
| 3013171 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, M.C.T.H | JOSE E.TORRES VALENTIN | ABOGADO TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | 00925 |
| 2958940 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, M.C.T.H | PO BOX 21400 | | | SAN JUAN | PR | 00928 |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | San Juan | PR | 00940 |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | San Juan | PR | 00940 |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | Loiza | PR | 00772 |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | Loiza | PR | 00772 |
| 3103276 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | Rincon | PR | 00677 |
| 3062101 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | CAROLINA | PR | 00982 |
| 3364950 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | JUANA DIAZ | PR | 00795 |
| 3226587 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | CAROLINA | PR | 00983 |
| 3505040 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | CANOVANAS | PR | 00729-0082 |
| 3453147 | De Jesus Otero, Israel | Urb. Estancia De Barceloneta | 201 Calle Aguja | | Barceloneta | PR | 00617 |
| 3134595 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | San Juan | PR | 00924 |
| 3866401 | Fantauzzi Ramos, Maricely | HC 02 Box 3940 | | | Maunabo | PR | 00707 |
| 3866408 | Fantauzzi Ramos, Maricely | HC 02 Box 3940 | | | Maunabo | PR | 00707 |
| 3518599 | Fantauzzi Ramos, Maricely | HC 08 Box 3940 | | | Maunabo | PR | 00707-9684 |
| 4146729 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | PONCE | PR | 00716 |
| 2988598 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | HUMACAO | PR | 00791 |
| 2830519 | FLORES FLORES, AMARILYS | PO BOX 177 | | | COMERIO | PR | 00782 |

Exhibit I

Five Hundred Seventy-Sixth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3458785 | Flores Rivera, Orlando | HC-3 Box 9262 | | | Gurabo | PR | 00778 |
| 4024638 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | PONCE | PR | 00731 |
| 3503234 | Gonzalez Ayala, Nora E | 2 Calle B Cond | Villas de Montecarlo Apt 504 | | San Juan | PR | 00924-4120 |
| 3382865 | Gonzalez Ayala, Nora  E. | Julio A. Menéndez Hernández | 2 Calle B Villas de Montecarlo Apt 504 | | San Juan | PR | 00924-4120 |
| 2830658 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | SAN JUAN | PR | 00928 |
| 3806272 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | CAGUAS | PR | 00725-1298 |
| 3599634 | GONZALEZ REYES, IRMA I. | URB. LOMA ALTA CALLE 1 E-Z | | | CAROLINA | PR | 00987 |
| 3135556 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | TRUJILLO ALTO | PR | 00976 |
| 3471091 | Hidalgo Figueroa, Nixa E. | Urb. Terrazas de Cupey | B-39 calle 6 | | Trujillo Alto | PR | 00976 |
| 3197405 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | JOSE E. TORRES VALENTIN | ESTUDIO LEGAL | #78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 2913036 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | APARTADO 21400 | | | SAN JUAN | PR | 00928 |
| 2933748 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | TORRES VALENTÍN, ESTUDIO LEGAL LLC | JOSÉ E. TORRES VALENTIN | GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 3330029 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | San Juan | PR | 00926 |
| 3330029 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | San Juan | PR | 00926 |
| 2088264 | LABOY RIVERA, LUZ N | URB MENDEZ | A10 CALLE PRINCIPAL | | YABUCOA | PR | 00767 |
| 2959935 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | PO Box 21400 | | | San Juan | PR | 00928 |
| 3013271 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Torres Valentin, Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti 78 | San Juan | PR | 00925 |
| 3489128 | MEDINA RIVERA, TERESA | CONDOMINIO SANTA ANA | EDF. J APT. 1C | CALLE SALAMANCA | SAN JUAN | PR | 00927 |
| 3193770 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 |
| 3193770 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 |
| 1807204 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | MOCA | PR | 00676 |
| 1807204 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | MOCA | PR | 00676 |
| 3492395 | Menendez Hernandez, Julio A. | 2 Calle B | Villas de Montecarlo | Apt 504 | San Juan | PR | 00924 |
| 3404012 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | San Juan | P.R | 00910 |
| 4225866 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | San Juan | PR | 00920 |
| 4227742 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | San Juan | PR | 00920 |
| 3087563 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | | | San Juan | PR | 00920 |
| 2842698 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | ARROYO | PR | 00714 |
| 3178752 | OROZCO LABOY, VILMA L | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | RIO GRANDE | PR | 00745 |
| 3178804 | OROZCO LABOY, VILMA L | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 494123 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | SAN JUAN | PR | 00915 |
| 497930 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | Carolina | PR | 00983 |
| 120993 | PACHECO QUINONES, JUSTINO | HC 01 BOX 8196 | | | PENUELAS | PR | 00624 |
| 2444297 | Pantoja Torres, Karla M | RR 2 Box 6753-2 | | | Manati | PR | 00674 |
| 3424070 | Perez Butler, Yanira | PO Box 626 | | | Quebradillas | PR | 00678 |
| 3276072 | Pérez Butler, Yanira | PO Box 626 | | | Quebradillas | PR | 00678 |
| 3373018 | Pérez González, Maximina | Edif #12 Apt. 116 | Juan César Cordero Dávila | | San Juan | PR | 00917 |
| 3225430 | Quiñones Torres, Bradly L | Urb Río Hondo 3 | Calle Ceibas CC #39 | | Bayamón | PR | 00961 |
| 3013172 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO X.A.P.F | JOSE E. TORRES VALENTIN, ABOGADO | TORRES AVLENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 2961216 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO X.A.P.F | PO BOX 21400 | | | SAN JUAN | PR | 00928 |

Exhibit I

Five Hundred Seventy-Sixth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3307668 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | SAN LORENZO | PR | 00754 |
| 3493898 | Rivera Rodriguez, Marisol | PO Box 571 | | | Saint Just | PR | 00978 |
| 3066217 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | JUNCOS | PR | 00777 |
| 3125239 | Rodriguez Burgos, Luz I. | Urb Santa Rosa | Calle 11 #29-7 | | Bayamon | PR | 00959 |
| 3409102 | RODRIGUEZ COLON, INGRID G. | UBR. HACIENDAS DE CARRAIZO | H3 CALLE 6 | | SAN JUAN | PR | 00926 |
| 2237736 | Rodriguez Marrero, Ramon | PO BOX 739 | | | HORMIGUEROS | PR | 00660-0739 |
| 3821534 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | Gurabo | PR | 00778 |
| 3495098 | Rojas Alvarez,  Wanda  I. | Calle Desembarcadero 467 | Bo. Sabana | | Guaynabo | PR | 00965 |
| 3566195 | Rosario Burgos, Bethzaida | Urbanizacion Villa La Marina | Calle Indus #45 | | Carolina | PR | 00979 |
| 3449214 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | Toa Alta | PR | 00953 |
| 3406020 | Rosa Vázquez, Aura Ivis | Toa Alta Heigths AB-14 | calle 24 | | Toa Alta | PR | 00953 |
| 4227727 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | Juncos | PR | 00777 |
| 553701 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | JUNCOS | PR | 00777 |
| 4227728 | RUIZ PAGAN, LIZZIE J | PO Box 1813 | | | Juncos | PR | 00777 |
| 1291773 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 4046581 | SANTA ALICEA, MARGOT | PO BOX 633 | | | SAN LORENZO | PR | 00754 |
| 4289151 | Serrano, Carmen | Urb. Villa Grillasca | 1396 calle Eduardo Cuevas | | Ponce | PR | 00717 |
| 3311158 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | Hato Rey | PR | 00917 |
| 3307154 | Tirado Santos, Yajaira | 105 Calle Acadia Apto. 402 | | | San Juan | PR | 00926-2030 |
| 3355417 | Vazquez Corujo, Maria De Los Angeles | HC 04 Box 42504 | | | Hatillo | PR | 00659 |
| 3529709 | Vega Garcia, Maribel | W 24 Calle Rosa Jardines de Borinquen | | | Carolina | PR | 00985 |
| 3087536 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | CAROLINA | PR | 00985 |
| 3087536 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | CAROLINA | PR | 00985 |
| 1317695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | GURABO | PR | 00778 |
| 3084926 | Velez Irizarry, Maria Ines | HC 07 Box 2437 | | | Ponce | PR | 00731 |
| 3689974 | Velez, Myrtelina | Urb. Sobanera 337 Camerio del Proder | | | Cidra | PR | 00739 |
| 3424884 | Villamil Herrans, Lourdes M | Calle Luz Este Q#2 | Levittown | | Toa Baja | PR | 00949 |
| 3449846 | VILLAMIL HERRANS, ROSA M. | URB COCO BEACH | # 214 CALLE MANATI | | RIO GRANDE | PR | 00745 |
| 3391623 | VILLAMIL HERRANS, ROSA M | URB. COCO BEACH | #214, CALLE MANATI | | RIO GRANDE | PR | 00745 |
| 2905974 | WANDA RODRÍGUEZ LAUREANO Y OTROS | APARTADO 21400 | | | SAN JUAN | PR | 00928 |
| 2920859 | WANDA RODRÍGUEZ LAUREANO Y OTROS | TORRES VALENTÍN, ESTUDIO LEGAL LLC. | JOSÉ E. TORRES VALENTÍN | ABOGADO GEORGETTI 78 | SAN JUAN | PR | 00925 |
| 1285569 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | CAGUAS | PR | 00726 |

**<u>Exhibit J</u>**

Exhibit J
Five Hundred Eightieth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3525896 | AGUILA GEIRING, VICKIE | NORA CRUZ MOLINA, ATTORNEY | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 3525392 | AGUILA GEIRING, VICKIE | PO BOX 2 | | | | GARROCHALES | PR | 00652 |
| 2829399 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | GRACIA MORALES AURELIO | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 3004976 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 3013513 | ARVELO PLUMEY, ALMA M | Departamento de la Familia | Supervisora de trabajo social II | P.O. Box 504 | | Arecibo | PR | 00613-0504 |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 |
| 3014008 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 |
| 2977403 | Caban Maldonado, Noel | Jose Antonio Morales Arroyo, Attorney | 452 Avenida Ponce de Leon | Edif. Asociacion de Maestro ofic. 514 | | San Juan | PR | 00918 |
| 2925985 | Cay Morales, Maria | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 3789902 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 4151478 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148946 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4057025 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 |
| 3565268 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 |
| 2999508 | COLON RIVERA, MARITZA | C/49 A2-14 SANTA TERESITA | | | | BAYAMON | PR | 00961 |
| 386533 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 3190845 | Cotto Garcia, Juan G. | PO Box 194876 | | | | San Juan | PR | 00919-4876 |
| 53980 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 2915188 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2408511 | CRUZ VELAZQUEZ, HECTOR L | PO BOX 9613 | | | | CAGUAS | PR | 00726 |
| 2990457 | de Jesus Malave, Wilfredo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3025761 | de Jesus Malave, Wilfredo | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 4151769 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149242 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4151764 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149237 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1568483 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 412811 | GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 | | | | CAYEY | PR | 00736 |
| 3817717 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 |
| 4134517 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 |
| 421044 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1677129 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 3194478 | Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña | | | | Ponce | PR | 00728 |
| 3775695 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 3775452 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | | | LOIZA | PR | 00772 |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 |
| 4134307 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2308338 | MARQUEZ ALEJANDRO, ANA | BO JAGUAS | HC 1 BOX 8911 | | | GURABO | PR | 00778 |
| 3687109 | Marrero Santiago, Gisela | Po Box 208 | | | | Dorado | PR | 00646 |
| 3291365 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 |
| 3192869 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 |
| 4112006 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 |
| 2942651 | Miranda Ortiz, Angel L | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 |
| 2957585 | Miranda Ortiz, Angel L | Vietnam Calle S #13 | | | | Guaynabo | PR | 00965 |
| 3848528 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 2917337 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2104788 | Navedo Otero, Nancy | PO Box 297 | | | | Vega Alta | PR | 00692 |
| 3778990 | Olivencia Vargas, Milagros | 2412 Black Powder Lane | | | | Kissimmee | FL | 34743 |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 |
| 3151703 | Ortiz Nieves, Lilliam I | Urb. Alturas de Rio Grande | Calle 14 L 222 | | | Rio Grande | PR | 00745 |
| 3113248 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 3231240 | Paz Otero, Ady | PO BOX 364463 | | | | San Juan | PR | 00936 |
| 3159947 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 |

Exhibit J
Five Hundred Eightieth Omnibus Objection Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4151472 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148940 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3309234 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 |
| 3302596 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 |
| 499286 | REYES RODRIGUEZ, OSVALDO | JARD DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 |
| 208512 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 2908633 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 |
| 526035 | RIVERA CLEMENTE, FELIX | HC 2 BOX 9045 | | | | LOIZA | PR | 00772 |
| 4313157 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 |
| 4136577 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 |
| 4136577 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 |
| 2923726 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 |
| 1895912 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 |
| 1895912 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 |
| 4121531 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 |
| 4121531 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 |
| 459135 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 3108691 | ROLDAN COLON, MARTIN | 114 VIA DEL GUAYABAL, URB. ASOMANTE | | | | CAGUAS | PR | 00727-3070 |
| 144607 | ROLDAN COLON, MARTIN | HACIENDA SAN JOSE | 616 VIA DEL GUAYABAL ASOMANTE | | | CAGUAS | PR | 00727 |
| 2330808 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 |
| 3078018 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 |
| 2221617 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 |
| 3365496 | ROMERO CRUZ, CRYSTAL | C/O LCDA. LUZ VANESSA RUIZ TORRES | T.S.P.R. 12747 | APOLO, 2081 HERCULES | | GUAYNABO | PR | 00969 |
| 4151762 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4149235 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 3335551 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2636325 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 4151470 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4151763 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 4148938 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4149236 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 4154263 | Torres Quirindongo, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. García | | | Ponce | PR | 00730 |
| 4047498 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 4047498 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 4047619 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 4047619 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 5171818 | Transportation and Public Works | Jose Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 |
| 5171918 | Transportation and Public Works | José Jaime Lajara Montero | MC-22 Paseo del Prado | Urb. Parque del Monte | | Trujillo Alto | PR | 00976 |
| 2866502 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 |
| 2948557 | VELAQUEZ LEBRON, MIGUEL A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 4227923 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 |
| 3063468 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 4058862 | ZAYAS MARTINEZ, LUZ NEREIDA | PO BOX 986 | | | | COMERIO | PR | 00782 |

**<u>Exhibit K</u>**

Exhibit K

Five Hundred Eighty-Fourth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5216020 | ManpowerGroup, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | Milwaukee | WI | 53212 |
| 5215928 | Quest Diagnostics of Puerto Rico, Inc. | Paul L. Kattas, Assistant General Counsel | 500 Plaza Drive | | Secaucus | NJ | 07094 |
| 5215784 | Quest Diagnostics of Puerto Rico, Inc. | Faegre Drinker Biddle & Reath LLP | Brett D. Fallon | 222 Delaware Avenue, Suite 1410 | Wilmington | DE | 19801 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit L</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| **Reason:** |  |  |  |  |  |  |  |  |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| **Reason:** |  |  |  |  |  |  |  |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit M**

Exhibit M

Five Hundred Eighty-Fifth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | Manati | PR | 00624 |
| 3505395 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | Manati | PR | 00674 |
| 3503917 | Antilles Office Supply | Jose A. Acucde Maldonado | Calle Unmaculada #4 | | Monah | PR | 00674 |
| 3595806 | Antilles Office Supply | Calle Inmaculada #4 | | | Manati | PR | 00624 |
| 1658260 | Antilles Office Supply | PO Box 3474 | | | Manatí | PR | 00674 |
| 3505188 | Antilles Office Supply | Calle Inmaculada #4 | | | Manati | PR | 00674 |
| 3114465 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | New York | NY | 10019-6022 |
| 3053417 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | Paramus | NJ | 07652 |
| 2878251 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 |
| 2923635 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | BAYAMON | PR | 00959 |
| 2923617 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1334592 | Caribbean Restaurants, LLC | PO Box 36999 | | | San Juan | PR | 00936-6999 |
| 3026632 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | SAN JUAN | PR | 00918 |
| 359515 | CITY STATIONERY INC | PO BOX 9239 | | | CAGUAS | PR | 00726 |
| 3041829 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | San Juan | PR | 00908-6636 |
| 3107626 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | San Juan | PR | 00919-5600 |
| 3065064 | Consolidated Waste Services | P.O. Box 1322 | | | Gurabo | PR | 00778 |
| 4214559 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | San Juan | PR | 00929-0851 |
| 3532653 | Distribuidora Blanco Inc | P.O. Box 192672 | | | San Juan | PR | 00919-2672 |
| 4214559 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | San Juan | PR | 00929-0851 |
| 427024 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | GREENWOOD VILLAGE | CO | 80121 |
| 3855315 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | Ponce | PR | 00732 |
| 3493646 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | Guayama | PR | 00785 |

**Exhibit N**

Exhibit N

Five Hundred Ninety-First Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4063976 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | Sabana Grande | PR | 00637 |
| 3423394 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 4094648 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 |
| 4063976 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | Sabana Grande | PR | 00637 |
| 2964665 | Camacho Echevarria, Yadriel | FJ Torres Diaz Law Offices | Attn: Francisco J Torres Diaz | PO Box 874 | Caguas | PR | 00726-0874 |
| 2962321 | Camacho Rodriguez, Luis O. | FJ Torres Diaz Law Office | Attn: Francisco J. Torres Diaz | P.O. Box 874 | Caguas | PR | 00726-0874 |
| 3111955 | CEDENO RUIZ, MYRTHA  R | CALLE 10 I-11 EXT. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 40304 | CEDENO RUIZ, MYRTHA  R | EXR VILLA ALBA I 11 | P O BOX 937 | | SABANA GRANDE | PR | 00747 |
| 1706477 | Correa Serrano, Ivan | PO Box 142606 | | | Arecibo | PR | 00614 |
| 3161780 | Curbelo Rojas, Yoselyn | PO Box 142606 | | | Arecibo | PR | 00614 |
| 2962653 | Deya Elevator Service Inc | GPO Box 362411 | | | San Juan | PR | 00936-2411 |
| 3142555 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | San Juan | PR | 00919 |
| 2830371 | ECHEVARRIA RIVERA, KATIRIA | FRANCISCO TORRES DÍAZ | B-1 CORCHADO URB PARADIS | | CAGUAS | PR | 00725 |
| 1706481 | Feliciano Velez, Catherine Denisse | PO Box 142606 | | | Arecibo | PR | 00614 |
| 1704263 | Gomez, Oreylie Rosa | PO Box 142606 | | | Arecibo | PR | 00614 |
| 2504629 | LOPEZ MALAVE, JUAN I. | CORRETJER, L.L.C. | RAFAEL HUMBERTO RAMIREZ POLANCO | 625 PONCE DE LEON AVE. | SAN JUAN | PR | 00917-4819 |
| 1668155 | LOPEZ MALAVE, JUAN I. | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 |
| 2831320 | MELÉNDEZ ORTIZ, GADIEL | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | AIBONITO | PR | 00705 |
| 2900021 | MELÉNDEZ ORTIZ, GADIEL | APARTADO 1641 | | | OROCOVIS | PR | 00720 |
| 3160685 | NEGRON GARCIA, CARMEN MAGALI | E-41 ST. #7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 3332006 | Padilla Acosta, Carmen Ana | Carr. 310 Buz. 11236 Las Quebradas | | | Cabo Rojo | PR | 00623 |
| 1683362 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | AGUADILLA | PR | 00604-0060 |
| 3423394 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 1704259 | Rodriguez Morales, Reynaldo | PO Box 142606 | | | Arecibo | PR | 00614 |
| 3536526 | Rodriguez Pagan, Maria Luisa | HC1 BOX 16005 | | | Guayanilla | PR | 00656 |
| 400582 | Torres, Francisco J | PO Box 874 | | | Caguas | PR | 00726-0874 |
| 3504687 | WASTE LANDFILL AND RECYCLING INC | PO BOX 801175 | | | COTO LAUREL | PR | 00780-1175 |
| 4094651 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 |
| 3784362 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | GUAYNABO | PR | 00968 |

**<u>Exhibit O</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | REDUCED AND ALLOWED | | |
|------|---------|----------|--|--|---------------------|--|--|
|      |         | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|      |         |        |          |        |        |          |        |

| Treatment: | Reclassify |
|------------|-----------|
| **Reason:** | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | CLAIM # | INVOCADO | | | REDUCIDOS Y ADMITIDOS | | |
|--------|---------|----------|--|--|----------------------|--|--|
|        |         | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
|        |         |        |           |       |        |           |        |

| Treatment: | Reclasificar |
|------------|--------------|
| **Reason:** | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit P</u>**

Exhibit P

Five Hundred Eighty-First Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2800421 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | SAN JUAN | PR | 00920-4507 |
| 2829766 | COLLAZO NIEVES, LUIS | JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | UTUADO | PR | 00641-0516 |
| 3878756 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | PONCE | PR | 00717-0210 |
| 3142102 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Elizabeth Ortiz Inzarry | 101 Villas de San Juan | | Cayey | PR | 00736 |
| 3142049 | Daisy Velez Ortiz y Jose Martinez Rodriguez | LCDA. Amelia M. Cintron Velazquez | URB. San Antonio 1939 Ave. Las Americas | | Ponce | PR | 00728-1815 |
| 4242446 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | SAN JUAN | PR | 00936-6068 |
| 4220648 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 |
| 71234 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | Bayamón | PR | 00961-7403 |
| 3211886 | Martínez Morán, Manuel | HC-01 Box 4780 | | | Camuy | PR | 00627 |
| 467278 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | CIALES | PR | 00638 |
| 4219275 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | TRUJILLO ALTO | PR | 00977 |
| 1769658 | RODRIGUEZ FIGUEROA, FELIX | 6 CALLE ANTONIO CONDE | | | ADJUNTAS | PR | 00601 |
| 2735557 | ROUBERT GONZALEZ, HECTOR A. | BO BELGICA | 5220 CALLE CARACAS | | PONCE | PR | 00717 |
| 1541242 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 |
| 3447510 | TAVAREZ GUZMAN, WANDA I | 3407 CALLE MELODIA | | | ISABELA | PR | 00662 |
| 256545 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | GUAYNABO | PR | 00970 |

**Exhibit Q**

Exhibit Q

Five Hundred Eighty-Second Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3505569 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | Manati | PR | 00624 |
| 3505395 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | Manati | PR | 00674 |
| 3503917 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | Monah | PR | 00674 |
| 3595806 | Antilles Office Supply | Calle Inmaculada #4 | | Manati | PR | 00624 |
| 3505188 | Antilles Office Supply | Calle Inmaculada #4 | | Manati | PR | 00674 |
| 1658260 | Antilles Office Supply | PO Box 3474 | | Manatí | PR | 00674 |
| 3424781 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | GUAYNABO | PR | 00968 |
| 4107315 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | CAROLINA | PR | 00981 |
| 30219 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | SAN JUAN | PR | 00926-4646 |
| 4241473 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 795 Calle 12 Final Barrio Rio Catos | Caguas | PR | 00725 |
| 4241472 | Caribbean Lighting Products Corp (Calipro) | PO Box 6042 | | CAGUAS | PR | 00726 |
| 106940 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | BAYAMON | PR | 00956 |
| 4074489 | Rodriguez Madera, Eunilda | PO Box 800377 | | Cotto Laurel | PR | 00780 |

**<u>Exhibit R</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED AND ALLOWED | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
| --- | --- |
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | CLAIM # | INVOCADO | | | MODIFICADO Y PERMITIDO | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |

| Treatment: | Reclasificar |
| --- | --- |
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objección global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit S**

Exhibit S

Five Hundred Ninetieth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3632028 | Bonet Acosta, Hilda I. | PO Box 3543 | | | Mayaguez | PR | 00681-3543 |
| 3879693 | Cabrera Berrios, Denise | Burgos Perez, CSP | Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 |
| 3489787 | Cabrera Berrios, Denise | P.O. Box 194211 | | | San Juan | PR | 00919-4211 |
| 3554713 | CARDONA CANDANEDO, MARIBEL | Box 2216 | | | Coamo | PR | 00769 |
| 3182293 | CARDONA CANDANEDO, MARIBEL | LCDA. HILDA ESTHER COLON RIVERA | PO Box 219 | | BARRANQUITAS | PR | 00794 |
| 3064762 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 38 Calle Nevarez | | San Juan | PR | 00926 |
| 3089302 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 6170 | FIGUEROA ORTIZ, ALEXIS G. | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | HUMACAO | PR | 00792 |
| 3664264 | OQUENDO GONZALEZ, NILDA | PO BOX 580 | | | CAROLINA | PR | 00986 |
| 516652 | RAMIREZ VILLARIN, CARLOS | URB. MONTESOL | 3255 CALLE HIMALAYA | | CABO ROJO | PR | 00623 |
| 3028566 | Santiago Rodriguez , Zulma | Cond. The Residences Apt. 1-13 3500 | BLVD | Media Luna | Carolina | PR | 00987-5011 |
| 3210911 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | CAGUAS | PR | 00725-3310 |

**<u>Exhibit T</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO LIQUIDATE AND ALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

**SI SU RECLAMACIÓN SE ENUMERA AQUÍ, UNO O MÁS DE LOS DEUDORES
ESTÁN BUSCANDO LIQUIDAR Y PERMITIR SU RECLAMACIÓN POR LA RAZÓN INDICADA A CONTINUACIÓN.**

| NOMBRE | CLAIM # | INVOCADO | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |

| Treatment: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit U</u>**

Exhibit U

Five Hundred Eighty-Ninth Omnibus Objection Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 3532653 | Distribuidora Blanco Inc | P.O. Box 192672 | San Juan | PR | 00919-2672 |
| 3941128 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | Guaynabo | PR | 00966 |
| 3941128 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | Guaynabo | PR | 00966 |
| 1683362 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | AGUADILLA | PR | 00604-0060 |
| 2993502 | SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 | VEGA BAJA | PR | 00694-2208 |
| 1340273 | SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | VEGA BAJA | PR | 00693 |

**<u>Exhibit V</u>**

**ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED AND/OR EXPUNGED BY PLAN | | |
|------|---------|----------|---|---|---|---|---|
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
|------------|-----------|
| | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | MODIFICADO Y/O BORRADO POR PLAN | | |
|--------|----------------|----------|---|---|---|---|---|
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
| | | | | | | | |

| Tratamiento: | Reclasificar |
|--------------|--------------|
| | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**