## EXHIBIT A

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MARCIAL TORRES, EDGARDO | 389 | c | Political Discrimination and Employment Claim | Superior Court, San Juan Part/KPE 2007-0780 | Settled in Evaluative Mediation[2] |
| MELENDEZ RAMIREZ, XAVIER | 13259 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| RAMIREZ RODRIGUEZ, QUENIA | 17658 | d | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| MELENDEZ RAMIREZ, LESLY ANN | 17784 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| Y.M.R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 17785 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| WEST CORPORATION | 82579 | d | Trade Claim | N/A | Resolved[3] |
| NORTHWEST SECURITY MANAGEMENT, INC | 28777 | f | Trade Claim | N/A | Resolved |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | 75638 | f | Disability Discrimination | KDP20120297 | Resolved |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | 83932 | f | Disability Discrimination | 13CV01638SEC | Resolved |
| MERCADO GUZMÁN, CARLOS MIGUEL | 73421 | d | Discrimination | FBCI201500466 | Resolved |
| MORALES DIAZ, CARLOS N. | 5575 | f | Tort-Related Litigation Claim | GDP-2011-0188 | Resolved |
| VELEZ SERRANO, JOSUE | 74793[4] | d | Tort-Related Litigation Claim | Unknown | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167861 | b | Tort Claim | DP2014-0710 | Resolved |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Resolved |
| Yomaira Caraballo Nieves | 58229 | f | Tort Claim | Superior Court, San Sebastian Part/A2CI20160-0125 | Resolved |
| Orjales Sanchez, Georgina | 9500 | c | Electrical Contact | CFDP2011-0014 | Resolved |
| Y.L.M., in menor (Barbara Maldonado, madre) | 8864 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| N.L.M., UN MENOR (BARBARA MALDONADO, MADRE, HCO2 BOX 5023, PR 00669) | 9516 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167838 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| TORRES, DOMINGO DE JESUS | 42755 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ RIVERA, MIGUEL ANGEL | 167853 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ TORRES, JOSE ALBERTO | 167854 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SOCORRO TORRES, CARMEN | 167856 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| PEREZ ORTIZ, HECTOR | 24835 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| PEREZ LA SANTA, VELMA | 27535 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| Izquierdo San Miguel Law Offices | 27538 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| MONTALVO DELGADO, JANNEFER | 167851 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | 167852 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Hipolito González Agosto | 78462 | e | Litigation Claim | SJ2017CV02679 | Resolved |
| GUTIÉRREZ ARROYO, JEAN CARLOS | 167862 | e | Litigation Claim | N3CI2016-0089 | Resolved |
| RODRIGUEZ NIEVES, ORLANDO | 1966 | c | Trade Claim | N/A | Resolved |
| ESTRADA LOPEZ, EMMANUEL A. | 11389 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange[5] |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | 15418 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Torres Lopez, Michelle | 24925 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| LOPEZ GARCIA, MIRNA IRIS | 25378 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| LOPEZ, EILEEN | 11243 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| ANGEL ESTRADA, MANUEL | 11258 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Torres Martinez, Edwin Ariel | 25846 | f | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Rosario Marrero, Jose M. | 82884 | c | Litigation Claim | CD16-449(201) | Offer accepted in Offer and Exchange |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTTROS | 28503 | c | Tort Claim | Court, Bayamón Part/ DDP20100040 | Offer accepted in Offer and Exchange |
| GOMEZ TORRES, YADIRA | 38964 | c | Tort Claim | E DP2017-0020 | Offer accepted in Offer and Exchange |
| EVERTEC GROUP, LLC | 180374 | c | Accounts Payable Claim | N/A | Initial Transfer[7] |
| DAT@ACCESS COMMUNICATIONS INC. | 9475 | d | Accounts Payable Claim | N/A | Initial Transfer |
| DATA@CCESS COMMUNICATIONS; INC | 9471 | d | Accounts Payable Claim | N/A | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| HERNANDEZ CASTRODAD, FIDECICOMISO | 257 | d | Accounts Payable Claim | N/A | Initial Transfer |
| 313, LLC | 180148 | f | Accounts Payable Claim | N/A | Initial Transfer |
| TRAFON GROUP, INC. | 47942 | b | AP Claim | N/A | Initial Transfer |
| DOWNTOWN DEVELOPMENT, CORP. | 34105 | c | AP Claim | n/a | Initial Transfer |
| P.D.C.M. ASSOCIATES, S.E. | 27593 | c | AP Claim | n/a | Initial Transfer |
| LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | 178898 | c | AP Claim | N/A | Initial Transfer |
| MILLER COMPACT | 27847 | c | AP Claim | N/A | Initial Transfer |
| R&R SERVICES INC. AKA R&R SERVICES | 43714 | c | AP Claim | N/A | Initial Transfer |
| RAFAEL ROIG Y ASOCIADOS' | 15021 | c | AP Claim | N/A | Initial Transfer |
| WORLD HEALTH ORGANIZATION (WHO) | 28973 | c | AP Claim | N/A | Initial Transfer |
| PRAXAIR PUERTO RICO B V | 47707 | d | AP Claim | n/a | Initial Transfer |
| BUFETE ENRIQUE UMPIERRE SUAREZ, C.S.P. | 116783 | d | AP Claim | N/A | Initial Transfer |
| RAMHIL DEVELOPERS,INC. | 149878 | d | AP Claim | N/A | Initial Transfer |
| TRAFON GROUP, INC. | 65872 | d | AP Claim | N/A | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, FELIX | 151052 | e | AP Claim | n/a | Initial Transfer |
| SABIAMED CORPORATION | 168616 | e | AP Claim | n/a | Initial Transfer |
| HERNANDEZ CASTRODAD, FIDECICOMISO | 262 | e | AP Claim | N/A | Initial Transfer |
| RAMHIL DEVELOPERS, INC. | 79908 | e | AP Claim | N/A | Initial Transfer |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. (UCC) | 162 | e | AP Claim | N/A | Initial Transfer |
| CSA GROUP | 23188 | f | AP Claim | N/A | Initial Transfer |
| GENESIS SECURITY SERVICES, INC. | 179621 | f | AP Claim | N/A | Initial Transfer |
| JOM SECURITY SERVICES, INC. | 81939 | f | AP Claim | N/A | Initial Transfer |
| P.D.C.M ASSOCIATES, S.E. | 27758 | f | AP Claim | N/A | Initial Transfer |
| ALFA & OMEGA ELECTRIC, SE | 60765 | f | AP Claim | N/A | Initial Transfer |
| GILA, LLC | 23078 | f | AP Claim | N/A | Initial Transfer |
| RAMHIL DEVELOPERS, INC. | 70616 | f | AP Claim | N/A | Initial Transfer |
| VENEGAS CONSTRUCTION CORP. | 28978 | f | AP Claim | N/A | Initial Transfer |
| ACEVEDO ACEVEDO, OSVALDO | 18804 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ALICEA ORTIZ, NESTOR A | 18806 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| AMARO RAMOS, FRANCISCA | 2660 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| APONTE GODREAU, JULIO | 18680 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| APONTE LOPEZ, JOSE LUIS | 18855 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| AQUERON CARTEGENA, WILFREDO | 19107 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ARIZMENDI RIVERA, FELIX A | 18594 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| AROCHO VERA, AUREA | 45596 | a | Litigation Claim | AQ-19-0301 | Initial Transfer |
| BECERRIL SEPULVEDA, JOAQUIN A | 18007 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| BENIQUEZ RAMOS, ANGEL L | 18713 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| BLASINI GALARZA, ENID D | 151769 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| BURGOS COLON, LUIS | 19438 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| BURGOS LACOURT, EDWIN | 18924 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| BURGOS LOPEZ, JORGE LUIS | 18534 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CABAN MALDONADO, NOEL | 91490 | a | Litigation Claim | 2012-01-1551 | Initial Transfer |
| CALERO VELEZ, OLGA N | 18803 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CAMUNAS MARCANO, JOSE M. | 18918 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CANCEL SANTIAGO, ALFREDO | 18537 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CARRION, FLOR SAENZ | 17435 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CENTENO ANESES, JOSE M | 19137 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CIRINO, FRANCISCO ORTIZ | 18614 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| COLON PAGAN, JORGE | 18197 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| COLON SOSA, JOSE I | 18221 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| COLON TORRES, ORLANDO | 19133 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CORDERO FUENTES, LUIS A. | 18591 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CORDERO QUINONES, LUIS A | 18663 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| CRESPO GONZALEZ, CARLOS | 18202 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CRUZ FLORES, LUIZ | 19177 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CRUZ MARTINEZ, EDIBERTO | 18223 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| CUADRADO ROMAN, ANGEL L | 18367 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| CUEVAS RUIZ, HERMELINDO | 17831 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DA SILVA AROCHO, HUGO E | 19138 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| DAVID PEDROGO, RAUL | 19206 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DAVILA SANCHEZ, FELIX | 17697 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| DE JESUS, EDWIN LEON | 18608 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DE LA ROSA, JOSE E. | 18828 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DELGADO APONTE, FABIAN | 19153 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DELGADO QUINTANA, GILBERTO | 17681 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DIAZ RAMOS, JOSE G. | 130508 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| DICUPE CRUZ, PEDRO I | 17324 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| DOMINGO FRANCESCHINI, JOSE | 18099 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ESPINOSA ROBLES, QUNITIN | 18170 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| ESTHER RIO CRESPO/ ESTHER RIOS DE SANTIAGO | 13321 | a | Litigation Claim | 2016-0179 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| FANTAUZZI, JOEL | 179933 | a | Litigation Claim | AG2021CV00317 | Initial Transfer |
| FELICIANO ALBERT, EDWIN | 18913 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| FELICIANO MEDINA, MIGUEL | 113392-1 | a | Litigation Claim | KAC-2003-3304 | Initial Transfer |
| FERNANDEZ FLORES, HAMILTON | 18668 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| FERNANDEZ LA LUZ, ADA NYDIA | 17725 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 | Initial Transfer |
| FIGUEROA GONZALEZ, RAMON L. | 18831 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| FIGUEROA MEDINA, JOSE A | 17312 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| JACKELINE SOTO PEREZ FLORES RODRIGUEZ, ELIGIO | 120472-1 | a | Litigation Claim | NSCI-2002-00935; NSCI-2001 -00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| FONTANEZ HUERTAS, JOSE A | 18751 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GABRIEL RODRIGUEZ, REBECA | 1547 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| GARCIA RODRIGIEZ, ROGELIO | 18836 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GARCIA RODRIGUEZ, JUAN | 111834-1 | a | Litigation Claim | 2003-10-0450 | Initial Transfer |
| GIL GUERRA, MANUEL | 18737 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GOMEZ DELGADO, JOSE L | 18597 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ CRUZ, HECTOR | 18633 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ DE JESUS, JUVENCIO | 18634 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ GELABERT, MANUEL A. | 18481 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ MARIN, LUZ N. | 17001 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 | Initial Transfer |
| GONZALEZ RAMOS, ISRAEL | 18889 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ RIVERA, LUIS A | 18686 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GONZALEZ RODRIGUEZ, ANGEL | 18587 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| GUIHURT DIAZ, HUMBERTO | 18493 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERIBERTO SUAREZ , ALFONSO | 18610 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERNANDEZ CORREA, FELIX I. | 18703 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERNANDEZ GONZALEZ, EFRAIN | 18820 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERNANDEZ MELENDEZ, MIGUEL A. | 18802 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERNANDEZ RAMIREZ, CARMEN S. | 133903 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| HERNANDEZ RIVERA, JUAN A | 19152 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| HERNANDEZ RUIZ, JUAN M | 19279 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| JUSTINIANO, JUAN CARABALLO | 18630 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| LA SALLE BOSQUES, JOSE A | 17258 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| LACLAUSTRA, HAROLD CORTES | 18619 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| LOPEZ VALENTIN, CARIDAD | 66138 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 | Initial Transfer |
| LUGO PADAVONI, ENRIQUE | 18816 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MALDONADO HERNANDEZ, JORGE L | 19142 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MART DAVILA, ALBERTO | 18474 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MARTINEZ MORALES, ISRAEL | 5959 | a | Litigation Claim | JDP-2014-0299 | Initial Transfer |
| MATOS VELILLA, LAURA | 16989 | a | Litigation Claim | CASOS SOBRE CLASIFICACION Y RETRIBUCION A TENOR CON EL PLAN IMPLEMENTADO EL 1RO DE ENERDO DE 1991 | Initial Transfer |
| MELENDEZ RIOS, MOISES | 18489 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MENDEZ ALICEA, RAMON E. | 18928 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MERCADO, OSCAR OLMEDA | 18915 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MERCED LOPEZ, JOSE E | 163777 | a | Litigation Claim | FAC-2009-1514 | Initial Transfer |
| MIRANDA, EDUARDO SANTIAGO | 18919 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MOLINA PEREZ, NURYS A | 19208 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MONGE RIVERA, MOISES | 18724 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MONTALVO BERROCALES, MARCO ANTONIO | 61504 | a | Litigation Claim | KAC-2002-4604 | Initial Transfer |
| MORALES MARTINEZ, RAFAEL | 18525 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MORALES NEGRON, ANGEL | 17795 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| MORALES PETERSON, PEDRO L | 18753 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| NAZARIO DE JESUS, NARCISO | 18734 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| NAZARIO FABRE, ANDRES | 18712 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| NELSON RODRIGUEZ, ADRIAN | 39657 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| NEVAREZ CRUZ, JUAN R | 18694 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ORTEGA ORTIZ, HECTOR | 39727 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ORTIZ RAMIREZ, LUIS F | 19324 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ORTIZ RODRIGUEZ, JOSE E | 18906 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ORTIZ ROSARIO, CRUZ A | 18725 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| OTERO FIGUEROA, SIGFREDO | 18902 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PACHECO SANTIAGO, SONIA | 27368 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 | Initial Transfer |
| PAGAN CENTENO, ROBERTO | 18811 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PAGAN LOPEZ, CARLOS | 17686 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PAGAN NEGRON, ANGEL R | 18484 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PENA LOPEZ, DARIO | 39719 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PEREZ ALICEA, HECTOR E | 18662 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PEREZ HERNANDEZ, VICTOR R. | 18742 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PEREZ IRIZARRY, GLORIDELL | 28089 | a | Litigation Claim | AQ-16-0455 | Initial Transfer |
| PEREZ SERRANO, JOSE J. | 18746 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PEREZ VARGAS, JOSE A | 18756 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| PEREZ, RAFAEL ROMAN | 18862 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| QUILES PRATTS, LUIS A | 19158 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| QUINONES QUINONES, JOSE A | 18507 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| QUINTANA SOTO, JOSE ERNESTO | 18844 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| QUINTERO MARRERO, AUSBERTO | 18519 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RAMOS VALLES, LUIS R | 19250 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RESTO RAMOS, CARLOSM | 18200 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RESTO ROSARIO, SALVADOR | 19060 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| REYES ORTIZ, ROSA E | 61505 | a | Litigation Claim | KAC-1998-0532; KAC-2001-1692 | Initial Transfer |
| RIVERA BERRIOS, CARLOS M. | 18801 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RIVERA BORRERO, ROSA ELENA | 50388 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| RIVERA MARRERO, DENIS M | 18194 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RIVERA MARRERO, JORGE LUIS | 18120 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| RIVERA MARTINEZ, CARMEN | 123152 | a | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| RIVERA RIVERA, DAVID | 19163 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RIVERA RIVERA, JOSE M | 18665 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RIVERA ROSARIO, LUIS A | 18682 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RODRIGUEZ IRIZARRY, FELIX A. | 18622 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| RODRIGUEZ LAUREANO, MARIO | 18442 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RODRIGUEZ RAMOS, SANTIAGO | 18677 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, MARCOS | 18745 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RODRIGUEZ YULFO, JOSE J | 18754 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ROMAN RAMOS, LUIS A | 19151 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| ROMERO VALENTIN, ERMELINDO | 17561 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ROSA VILLANUEVA, EFRAIN | 17676 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ROSARIO CORREDOR, HECTOR | 18629 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| ROSARIO FUENTES, ZENON | 19139 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| RUIZ VAZQUEZ, MILDRED | 128602 | a | Litigation Claim | SJ-2019-CV-07914 | Initial Transfer |
| SAN MIGUEL ORTIZ, JAIME | 18744 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SANCHEZ RIVERA, MIGUEL | 18037 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SANCHEZ VILLARUBIA, EDWIN M. | 18548 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| SANTANA DEL PILAR, LUIS F. | 18701 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SANTIAGO GARCIA, EDUARDO | 18697 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SANTIAGO MORALES, JOSE M | 19143 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| SANTOS PEREZ, IRIS N | 18721 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SAQUEBO CARABALLO, JAIME | 18131 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| SILVA BOIRIE, VICTOR | 18739 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| TAMARIZ VALDERAMA, DIEGO | 18847 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| TORRES JAIME, LUIS A | 18676 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| TORRES ORTIZ, GERARDO | 19263 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| TORRES ORTIZ, JOSE L | 17571 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VALDEZ CORTES, JUAN A | 19033 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VALENTIN GONZALEZ, RAMON | 19029 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VAZQUEZ MUNOZ, HECTOR C | 15098 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VAZQUEZ SANTIAGO, ISMAEL | 18495 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VEGA BARRIOS, FERNANDO | 19186 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VELAQUEZ PAGAN, RAFAEL | 18910 | a | Litigation Claim | 1994-ACT-013; KLRA-2016-00563 | Initial Transfer |
| VELAZQUEZ BOBONIS, JOSE F | 18846 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VELEZ AROCHO, CARLOS RENE | 19258 | a | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| VENTURA CLAVELL, MARTHA R. | 121248 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC- | Initial Transfer |
| VIRELLA CABRERA, IRIS M | 117555 | a | Litigation Claim | KAC-2002-0681; KAC-2003-3383 | Initial Transfer |
| ZAMBRANA GARCIA, RAUL | 16876 | a | Litigation Claim | CC-16-0694; KAC-2013-0694; KLAN- | Initial Transfer |
| ALOMAR SANCHEZ, JOSEFINA | 98050 | a | Litigation Claim | KAC-2003-3304 | Initial Transfer |
| BENABE MELENDEZ, ARLENE D. | 12318 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| CALDERIN GARCIA, MARIA | 36988 | a | Litigation Claim | 2014-0060 | Initial Transfer |
| CAMACHO RODRIGUEZ, ELSIE | 79984 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| COLLAZO SANTIAGO, ROBERTO | 17894 | a | Litigation Claim | 1994-ACT-013; KLRA 2016-00563 | Initial Transfer |
| DEL SOTO SOTO, MARIA | 31199 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| DIAZ, THEANYS | 88079 | a | Litigation Claim | KPE-2015-3736 | Initial Transfer |
| HERNANDEZ LOPEZ, CARMEN | 25456 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| MAISONET ORTIZ, MIGDALIA | 15770 | a | Litigation Claim | 2008-02-0740; 2017-03-1021 | Initial Transfer |
| MALDONADO PAGAN, MARIANO | 7564 | a | Litigation Claim | GDP-2016-0008 | Initial Transfer |
| MORALES PEREZ, YOLANDA | 96766 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| OLIVERA VARGAS, ZORAIDA | 20997 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| ORTIZ MATOS, LUZ N. | 155367 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| PEREZ DENIZA, ENID M | 97849 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| PEREZ LOPEZ, NYDIA | 150163 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| RIVERA HERNANDEZ Y OTROS, FRANCISCO | 111535 | a | Litigation Claim | KAC-1996-1381; KAC-2017-0160 | Initial Transfer |
| RODRIGUEZ ROJAS, ARELIS | 16865 | a | Litigation Claim | Unknown | Initial Transfer |
| SANCHEZ LEBRON, MIRIAM | 16946 | a | Litigation Claim | 17-CV-2379 CSS5-732 E-84-144 | Initial Transfer |
| SANTANA VAZQUEZ, CARLOS | 15991 | a | Litigation Claim | 2016-ACT-012 | Initial Transfer |
| SANTIAGO ESPONDA, ROSA A. | 94898 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| SANTIAGO PEREZ, SUCESION | 32788 | a | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| SUCESION SANTIAGO MORALES | 27800 | a | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| TORRES QUILES, MARIA JOSEFA | 89569 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |

| VELEZ PELLOT, LUIS | 32708 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
|---|---|---|---|---|---|
| VILEZ VILEZ, FRANCIS | 3281 | a | Litigation Claim | AQ-19-374 | Initial Transfer |
| ZAYAS SANTIAGO, ANGELITA | 95656 | a | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| ALDARONDO PEREZ, RAFAEL | 19648 | b | Litigation Claim | 2012-01-1551 | Initial Transfer |
| APONTE RIVERA, NORMA I. | 90345 | b | Litigation Claim | 90345-19217484 | Initial Transfer |
| BAEZ ROSARIO, PRISNELLY | 29441 | b | Litigation Claim | 16-U-122 | Initial Transfer |
| BRUNO CORTES, CARMELO | 83913 | b | Litigation Claim | KLAN201701412 | Initial Transfer |
| COLON SANTIAGO, ANTONIO | 11438 | b | Litigation Claim | FAC-2010-3400 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 21860 | b | Litigation Claim | FAC-2015-1579 | Initial Transfer |
| CRESPO HERNANDEZ, ROSA I. | 57633 | b | Litigation Claim | AQ-07-490; L-10-119 | Initial Transfer |
| CRESPO HERNANDEZ, ROSA I. | 63101 | b | Litigation Claim | AQ-07-490 L-10-119 | Initial Transfer |
| CRUZ DIAZ, HANS | 179986 | b | Litigation Claim | GR2018CV00198 | Initial Transfer |
| FIGUEROA OLIVIERI, JOSE GIL | 179988 | b | Litigation Claim | PO2020CV01272 | Initial Transfer |
| FLORES ESMURRIA, EDUARDO | 179990 | b | Litigation Claim | PO2019CV02704 | Initial Transfer |
| GALARZA TORRES, EULOGIO | 180358 | b | Litigation Claim | SJ2021CV08643 | Initial Transfer |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 23826 | b | Litigation Claim | CC-2017-404; DDP-2010-0945 | Initial Transfer |
| NAZARIO YORDAN, CESAR HIRAM | 174326 | b | Litigation Claim | JAC-1993-0485 | Initial Transfer |
| ORTIZ DIAZ, CARLOSR | 180041 | b | Litigation Claim | JDP2018-0130 | Initial Transfer |
| QUINONEZ REYES, GILBERTO | 19661 | b | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RAMIREZ TORRES , OLGA I | 148973 | b | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| RUIZ VILLEGAS, PEDRO | 9778 | b | Litigation Claim | JDP-2015-0110 | Initial Transfer |
| SEGARRA ALVAREZ, OSCAR | 135508 | b | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | 30805 | b | Litigation Claim | CC-2013-776 | Initial Transfer |
| VARGAS LUGO, FELIX | 6349 | b | Litigation Claim | KAC-2002-4604 | Initial Transfer |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA, PARENT) | 35202 | b | Litigation Claim | I3CI201400243 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 23158 | b | Litigation Claim | AAC-2016-0103 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 23304 | b | Litigation Claim | BAC-2017-0002 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 23408 | b | Litigation Claim | DAC-2013-2836 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 25748 | b | Litigation Claim | DAC-2017-0029 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 24322 | b | Litigation Claim | EAC-2016-0076 | Initial Transfer |
| COTTON SANTIAGO, IRMARIAM | 4495 | b | Litigation Claim | 2015-02-3242 | Initial Transfer |
| DAVILA VARGAS, FRANCISCO | 82717 | b | Litigation Claim | LDP-2015-0027 | Initial Transfer |
| GONZALEZ RAMOS, MARISOL | 52907 | b | Litigation Claim | 2013-07-0004; 2015-06-3778 | Initial Transfer |
| GONZALEZ VARGAS, MIGUEL A | 45135 | b | Litigation Claim | JA-12-021 | Initial Transfer |
| MALDONADO-TORRES, JAIME | 80992 | b | Litigation Claim | KPE-2015-3736 | Initial Transfer |
| MARSH KENNERLEY, BENJAMIN J | 5264 | b | Litigation Claim | 2016-07-0058 | Initial Transfer |
| MELENDEZ FERNANDEZ, JOSE D. | 44505 | b | Litigation Claim | 2016-12-0697 | Initial Transfer |
| NIEVES TORRES, MARITZA | 97297 | b | Litigation Claim | CAC-2017-0030 | Initial Transfer |
| QBE SEGUROS | 60856 | b | Litigation Claim | FAC-2012-1696 | Initial Transfer |
| RIVERA TORRES, WADDY J. | 39846 | b | Litigation Claim | JAC-2015-0138; JAC-2015-0176; JAC-2015-0201 | Initial Transfer |
| RIVERA TROCHE, NILDA | 34430 | b | Litigation Claim | ISCI-2017-00053 | Initial Transfer |
| RODRIGUEZ GREY, HELEN S | 8249 | b | Litigation Claim | KDP-2015-0286 | Initial Transfer |
| ROLDAN HOYOS, CARLOS M | 26701 | b | Litigation Claim | 2015-03-3358 | Initial Transfer |
| RUIZ VAZQUEZ, MILDRED | 140498 | b | Litigation Claim | 2013-11-0224 | Initial Transfer |
| TORRES TORRES, SHARON | 6818 | b | Litigation Claim | 2013-101-054; KLRA-2014-00969 | Initial Transfer |
| VARGAS-FONTANEZ, PEDRO A. | 52246 | b | Litigation Claim | 2006-07-0094 | Initial Transfer |
| VARGAS-FONTANEZ, PEDRO A. | 60422 | b | Litigation Claim | 2006-07-0094 | Initial Transfer |
| ACEVEDO VAZQUEZ, ALBA | 1592 | c | Litigation Claim | AQ-19-0301 | Initial Transfer |
| ACEVEDO NORIEGA, LUIS VIDAL | 53878 | c | Litigation Claim | KPE-2014-1098 | Initial Transfer |
| ALBANDOZ BETANCAURT, FEDERICO E | 27291 | c | Litigation Claim | KAC-2016-0473 | Initial Transfer |
| ALBERTO LUNA SANTIAGO, LUIS | 20386 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| AMEZQUITA RIVERA, EDGARDO | 18146 | c | Litigation Claim | 2013-02-1181 | Initial Transfer |
| ANDUJAR MORALES, ANGEL | 118039 | c | Litigation Claim | KAC-2002-0681; KAC-2003-3383 | Initial Transfer |
| APONTE ORTIZ, PEDRO | 147717 | c | Litigation Claim | KAC-2015-1005 | Initial Transfer |
| ATANACIO BILBRAUT, IVELISSE | 98152 | c | Litigation Claim | 11-11-02637 | Initial Transfer |
| AYALA MELENDEZ, MIGDALIA | 28157 | c | Litigation Claim | CT-2013-21 | Initial Transfer |
| BARBOSA VALDES, DANIEL | 19647 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| BARRETO ROHENA, JESUS | 18693 | c | Litigation Claim | 2013-02-1181 | Initial Transfer |
| BENITEZ, WILLIAM ROHENA | 16378 | c | Litigation Claim | AQ-12-0054; L-13-402 | Initial Transfer |
| BERMUDEZ PADUANI, ANIBAL | 20299 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| BONET QUILES, CARLOS D. | 26532 | c | Litigation Claim | ABCI2016-01315 | Initial Transfer |
| BURGOS GARCIA, JOSE | 3866 | c | Litigation Claim | 2007-0118 | Initial Transfer |
| CABRERA RODRIGUEZ, CESAR | 20762 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| CAMACHO MENA, FELIX A. | 180054 | c | Litigation Claim | SJ2022CV05043 | Initial Transfer |
| CANALES CANCEL, LUIS P. | 92388 | c | Litigation Claim | KAC-2004-8405; SJ-2017-CV-00542 | Initial Transfer |
| CARRADERO TANON, RICARDO | 14874 | c | Litigation Claim | KLRA-2017-00794 | Initial Transfer |
| CARTAGENA, JOSE W. | 45125 | c | Litigation Claim | 01-020-007 | Initial Transfer |
| CENTENO RAMOS, EULALIA | 102319 | c | Litigation Claim | KPE-2008-2573 | Initial Transfer |
| CINTRON MELENDEZ, JOSE | 19646 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| COLON COLON, JOSE A | 41265 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| COLON CRUZ, JOSE A. | 34877 | c | Litigation Claim | 2008-ACT-061 | Initial Transfer |
| COLON ORTIZ, ANTONIO | 20592 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| CONCEPCION, WILLIAM ROMAN | 179856 | c | Litigation Claim | AR2021CV01308 | Initial Transfer |
| CORNIER GONZALEZ, JOSE | 19639 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| CRUZ ALICEA, JOSE | 20222 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| CRUZ BURGOS, JOSE A | 42371 | c | Litigation Claim | 2009-10-1603 | Initial Transfer |
| CRUZ DIAZ, MIGUEL | 20245 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| CRUZ JUARBE, JOSE O. | 8700 | c | Litigation Claim | DDP-2012-0543 | Initial Transfer |
| DAVILA, MIGUEL MONTANEZ | 19674 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| DE JESUS MALAVE, WILFREDO | 140726 | c | Litigation Claim | 1994-ACT-013 | Initial Transfer |
| DE JESUS MARTINEZ, EULALIO | 19902 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| DEL TORO RIVERA, HERNAN | 95296 | c | Litigation Claim | KPE-2011-1301 | Initial Transfer |
| DEL VALLE MELENDEZ, ZORAIDA | 26967 | c | Litigation Claim | KDP-2012-0077 | Initial Transfer |
| DELGADO MIRANDA, ISMAEL | 180118 | c | Litigation Claim | CG2012CV02377 | Initial Transfer |
| DIAZ ESPINOSA, JOSE | 9725 | c | Litigation Claim | 2016-0085 | Initial Transfer |
| DIAZ IRIZARRY, MIGUEL A | 10916 | c | Litigation Claim | DPE-2012-1379 | Initial Transfer |
| DIAZ RAMOS, SOLANIA | 27615 | c | Litigation Claim | 2014-TSPR-26 | Initial Transfer |
| DIAZ TORRES, AMARILIS | 40581 | c | Litigation Claim | BDP-2007-0025; KLAN-201601117 | Initial Transfer |
| ELENA GUZMAN, ANA | 179976 | c | Litigation Claim | Unknown | Initial Transfer |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 13602 | c | Litigation Claim | DDP-2012-0629; KLAN-20170834 | Initial Transfer |
| ESCUDERO, JULIE I | 45563 | c | Litigation Claim | 01-020-007 | Initial Transfer |
| ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | 148005 | c | Litigation Claim | DCO-2008-0003; DCO-2008-0004; DCO-2008-0005; DCO-2008-0008; DCO-2008-0009; DCO-2008-0014; DCO-2009-0007 | |
| ESTHER RIOS CRESPO / ESTHER RIOS DE SANTIAGO | 13035 | c | Litigation Claim | 2016-0179 | Initial Transfer |
| ESTRADA MIRANDA, ARMANDO | 13408 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| FABERY TORRES, AILEEN | 30778 | c | Litigation Claim | KLRA-2015-0622; Q-13-68 | Initial Transfer |
| FLORAN MARTINEZ, YVETTE | 179777 | c | Litigation Claim | SJ2021CV-08053 | Initial Transfer |
| FLORES MOJICA, DANIEL; | 25891 | c | Litigation Claim | KPE-2015-2888 | Initial Transfer |
| FLORES SANCHEZ, SAMARY | 26188 | c | Litigation Claim | 17P-123; CASP 17P-73; OS-2-OAL-AL-CC-8-1-64 | Initial Transfer |
| FLORES, JUAN VICENTE | 17670 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| FLORIO REYES, ANTOINETTE | 180067 | c | Litigation Claim | SJ2020CV01368 | Initial Transfer |
| GARCIA VILLANUEVA, JUAN | 14201 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| GELL MARTE, RAFAEL | 14080 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| GIORGIE RIVERA, JORGE | 6345 | c | Litigation Claim | JDP-2016-0440 | Initial Transfer |
| GOMEZ RUIZ, LILIANA | 179809 | c | Litigation Claim | Unknown | Initial Transfer |
| GONZALEA ROSADO, MATRA ENID | 30894 | c | Litigation Claim | BRAU V ELA, 2014 TSPR 26 | Initial Transfer |
| GONZALEZ MORALES, LAURA | 180024 | c | Litigation Claim | MV2021CV00110 | Initial Transfer |
| GONZALEZ ROMAN, LYDIA E. | 62319 | c | Litigation Claim | 2014-TSPR-26 | Initial Transfer |
| GONZALEZ TORRES, ANGEL | 12000 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| GONZALEZ, EDWIN ROSADO | 20597 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| GUZMAN BOSCH, EDITH L. | 19658 | c | Litigation Claim | 2009-07-0058 | Initial Transfer |
| HERNANDEZ ARCE , ALEXIS | 24183 | c | Litigation Claim | CDP-2017-0030 | Initial Transfer |
| HERNANDEZ JORGE, JAIME LUIS | 180163 | c | Litigation Claim | SJ2022CV05026 | Initial Transfer |
| HERNANDEZ RIVERA, JUAN | 37862 | c | Litigation Claim | 2008-ACT-008 | Initial Transfer |
| HERRERO RODRIGUEZ, FRANCISCO J. | 26514 | c | Litigation Claim | FCCI-2016-00390 | Initial Transfer |
| HOPGOOD SANTAELLA, PHILIP D. | 180131 | c | Litigation Claim | SJ2020CV05881 | Initial Transfer |
| INESTA DIAZ, JUAN | 19485 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| J.L.R.P., A MINOR CHILD (GINA M. PAZ RODRIGUEZ, PARENT) | 6083 | c | Litigation Claim | SJ-2017-CV-00403 | Initial Transfer |
| JUAN ANTONIO CALDERO FIGUEROA, JACQUELINE RIVERA SANTIAGO | 35193 | c | Litigation Claim | DDP-2015-0733 | Initial Transfer |
| JUSINO HENRY, ANDRES | 46073 | c | Litigation Claim | 2016-0252 | Initial Transfer |
| LAGO ORSINI, EVA SOFIA | 179883 | c | Litigation Claim | PO2020CV01845 | Initial Transfer |
| LEBRON PAGAN, BETTY | 24177 | c | Litigation Claim | BETTY R. LEBRON PAGAN v. ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS EMPLEADOS DE GOIERNO Y LA JUDICATURA | Initial Transfer |
| LEON BAEZ, ALEXIS | 19910 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| LOBETO SANFELIZ, INES | 47464 | c | Litigation Claim | 2016-0232 | Initial Transfer |
| LOPEZ GONZALEZ, MARIBEL | 96822 | c | Litigation Claim | AQ-12-2672; AQ-12-2673; AQ-12-2674; AQ-12-2675; AQ-12-2676; AQ-12-2677; AQ-12-2678 | Initial Transfer |
| LOPEZ MARTINEZ, JOSE A | 180050 | c | Litigation Claim | GM2018CV00026 | Initial Transfer |
| LOPEZ RODRIGUEZ, ARLENE | 118887 | c | Litigation Claim | 2007-02-0814 | Initial Transfer |
| LOPEZ SANCHEZ, IRIS N | 6462 | c | Litigation Claim | SJ-2018-CV-00490 | Initial Transfer |
| LOPEZ, YARIMAR RAMIREZ | 33876 | c | Litigation Claim | 2014-0476 | Initial Transfer |
| LOYOLA MARTINEZ, VERONICA | 19642 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| LUIS M. MEDINA- VELASQUEZ, MARLENE J. PAREDES, JUAN J. MENDEZ-CRUZ, MAYRA MENDEZ-QUINONEZ AND HECTOR R. CRUZ-MEDINA. | 67314 | c | Litigation Claim | 09-1692 (GAG) | Initial Transfer |
| MAISONET ACEVEDO, REBECA L. | 9858 | c | Litigation Claim | 2012-09-0377 | Initial Transfer |
| MALDONADO MARINEZ, JOSE | 14604 | c | Litigation Claim | 2004-07-0152 | Initial Transfer |
| MALDONADO SANTANA, MARTY | 13562 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| MALDONADO ZAMBRANA, SOLIMAR | 22378 | c | Litigation Claim | KLRA-2017-00794 | Initial Transfer |
| MANSO NIEVES, GUILLERMO | 18679 | c | Litigation Claim | BURGOS ORTIZ, LUIS A. CLEMENTE OSORIO, Y OTROS v. GUARDIA NACIONAL DE PUERTO RICO | Initial Transfer |
| MARIN REYES, EFREN | 19588 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| MARQUE GOMEZ, JORGE | 31947 | c | Litigation Claim | KAC-2016-0473 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| MARQUES, NATYA | 180262 | c | Litigation Claim | Unknown | Initial Transfer |
| MARRERO TORRES, JUANA | 36073 | c | Litigation Claim | DAC-2005-1791; HSCI-2004-00896; HSCI-2005-00098; KAC-2005-4536 | Initial Transfer |
| MELENDEZ RAMIREZ, XAVIER | 13254 | c | Litigation Claim | KDP-2016-1191 | Initial Transfer |
| MELENDEZ RODRIGUEZ, WILFREDO | 13906 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| MELENDEZ SANTANA, NILDA | 179983 | c | Litigation Claim | BY2021CV04644 | Initial Transfer |
| MENDOZA SANTIAGO SR., WILFREDO | 180105 | c | Litigation Claim | JAC2017-0068 | Initial Transfer |
| MILAN PIETRI, JAVIER | 19654 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| MINI MASTER CONCRETE CORP. | 3 | c | Litigation Claim | KAC-2003-3763 | Initial Transfer |
| MORALES ANDRADES, EDGAR | 19672 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| MUNDO RODRIGUEZ, FAUSTO | 130082 | c | Litigation Claim | KAC-2003-3604 | Initial Transfer |
| MUNDO RODRIGUEZ, VICTOR | 19760 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| MUNICIPIO DE BAYAMON | 15705 | c | Litigation Claim | DDP-2009-0842 | Initial Transfer |
| MUNICIPIO DE BAYAMON | 17057 | c | Litigation Claim | DDP-2009-0405 | Initial Transfer |
| MUNOZ BARRIENTOS, JONATHAN | 180125 | c | Litigation Claim | GM2019CV01038 | Initial Transfer |
| MUNOZ ESPINOSA, IRIS | 32959 | c | Litigation Claim | DAC-2005-1791; HSCI-2004-00896; HSCI-2005-00098; KAC-2005-4536 | Initial Transfer |
| MURIEL CANCEL, JENNY | 34781 | c | Litigation Claim | 2016-0097 | Initial Transfer |
| NAVEDO CONCEPCION, ANA GLORIA | 48603 | c | Litigation Claim | 2016-09-0421 | Initial Transfer |
| NEGRON MARTINEZ, ELIZABETH | 23209 | c | Litigation Claim | KAC-2013-0282 | Initial Transfer |
| NEGRON, MERCEDES | 24449 | c | Litigation Claim | JDP-2006-0030 | Initial Transfer |
| NIEVES MORALES, EDUARDO | 19680 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| NORMA IRIS MATIAS ROSADO BENIGNO RETES VELAZQUEZ | 179869 | c | Litigation Claim | CG2020CV01238 | Initial Transfer |
| OLIVERAS GONZALEZ, ADIS | 8099 | c | Litigation Claim | 2014-0550 | Initial Transfer |
| ORELLANA GARCIA, MODESTO | 180053 | c | Litigation Claim | CG2021CV03373 | Initial Transfer |
| ORTIZ BRACETTI, ANTONIO | 18021 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| ORTIZ COMAS, MYRNAT | 25268 | c | Litigation Claim | KAC-2002-0681; KAC-2003-3383 | Initial Transfer |
| ORTIZ FIGUEROA, LYDIA MARGARITA | 180354 | c | Litigation Claim | SJ2021CV06034 | Initial Transfer |
| ORTIZ MERCADO, ANGEL | 19659 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| ORTIZ PEREZ, DIANA M. | 24182 | c | Litigation Claim | KAC-2002-0681 | Initial Transfer |
| PACHECO NUNEZ, LUIS ENRIQUE | 39916 | c | Litigation Claim | NSCI-2017-00095 | Initial Transfer |
| PASTRANA ALAMO, IVETTE | 15058 | c | Litigation Claim | HSCI-2004-00896; KLRA-2015-0622; Q-13-68 | Initial Transfer |
| PAZ RODRIGUEZ, GINA M. | 5661 | c | Litigation Claim | SJ-2017-CV-00403 | Initial Transfer |
| PEREZ GUZMAN, JOSE | 180129 | c | Litigation Claim | AG2021CV01299 | Initial Transfer |
| PEREZ VARGAS, EXEL I. | 40467 | c | Litigation Claim | JDP-2016-0430 | Initial Transfer |
| PESANTE ROJAS, JOSE R | 49726 | c | Litigation Claim | KPE-2016-2740 | Initial Transfer |
| QUIJANO CRUZ, RAYMOND K. | 180134 | c | Litigation Claim | HA2019CV00297 | Initial Transfer |
| QUINONES BENITEZ, RAUL | 145826 | c | Litigation Claim | KDP-2016-0877 | Initial Transfer |
| RAMIREZ VAZQUEZ, CHARLIE | 16645 | c | Litigation Claim | JDP-2013-0342 | Initial Transfer |
| RAMOS-RIOS, ANIBAL | 180079 | c | Litigation Claim | FL2022CV00013 | Initial Transfer |
| REYES SANTIAGO, JOSE A | 22636 | c | Litigation Claim | 2011-0161 | Initial Transfer |
| RIOS SANTOS, JULIO | 19281 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RIVERA BENITEZ , EIN | 19663 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RIVERA BUTLER, WILMARY | 2214 | c | Litigation Claim | SJ-2017-CV-00589 | Initial Transfer |
| RIVERA PEREZ, OLGA MARGARITA | 180264 | c | Litigation Claim | Unknown | Initial Transfer |
| RIVERA RIVERA, ANTONIO | 12037 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| RIVERA RIVERA, ISAURA I. | 44232 | c | Litigation Claim | BRAU V ELA, 2014 TSPR 26 | Initial Transfer |
| RIVERA RIVERA, MAGDIEL | 14429 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RIVERA VERA, CARLOS | 179896 | c | Litigation Claim | PO2021CV02297 | Initial Transfer |
| RODRIGUEZ CASILLA, VALENTIN | 13732 | c | Litigation Claim | 2010-09-0192 | Initial Transfer |
| RODRIGUEZ COLON, MANUEL | 19703 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RODRIGUEZ FIGUEROA, GISELLE | 55981 | c | Litigation Claim | 2016-0149 | Initial Transfer |
| RODRIGUEZ HERRERA, FRANCISCO | 12355 | c | Litigation Claim | JDP-2013-0426 | Initial Transfer |
| RODRIGUEZ MELENDEZ, OLIMPIA | 179889 | c | Litigation Claim | SJ2020CV04863 | Initial Transfer |
| RODRIGUEZ PIDAL, MARCOS | 33910 | c | Litigation Claim | NSCI2012-00414 | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, MIGUEL A. | 15300 | c | Litigation Claim | GDP-2015-0164 | Initial Transfer |
| RODRIGUEZ, JOSE Gonzalez | 17624 | c | Litigation Claim | 2013-02-1181 | Initial Transfer |
| RODRIGUEZ, NELSON Martinez | 19662 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| ROMAN ORTIZ, HECTOR | 180091 | c | Litigation Claim | PO-2018-CV-00137; CC-2021-0468; KLCE202100328 | Initial Transfer |
| ROMAN SANTIAGO, MANUEL Y ESPOSA MARIA VAZQUEZ NEGRON Y SLG | 90346 | c | Litigation Claim | DDP-2012-0534 | Initial Transfer |
| ROMAN SANTIAGO, MANUEL; ESPOSA MARIA VAZQUEZ NEGRON Y SLG | 90421 | c | Litigation Claim | KDP-2011-0725 | Initial Transfer |
| ROSA RAMOS, JOSE J. | 5699 | c | Litigation Claim | SJ-2017-CV-00403 | Initial Transfer |
| ROSADO SANCHEZ, AIDA I. | 22745 | c | Litigation Claim | AQ-14-0210; L-17-097 | Initial Transfer |
| ROSARIO DELGADO, JOSHUA | 179892 | c | Litigation Claim | CA2020CV01277 | Initial Transfer |
| RUIZ TORRES, AIXA | 19371 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| RUIZ, LILLIANA GOMEZ | 179845 | c | Litigation Claim | SJ2019CV04285 | Initial Transfer |
| SANABRIA MORALES, MARY L. | 74695 | c | Litigation Claim | AQ-04-645 | Initial Transfer |
| SANCHEZ ALAMO, JUAN A. | 35784 | c | Litigation Claim | 2008-ACT-006 | Initial Transfer |
| SANCHEZ ORTIZ, CESAR | 19368 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| SANTANA BAEZ, DPE2016-0399, ELIEZER | 6541 | c | Litigation Claim | DPE-2016-0399 | Initial Transfer |
| SANTIAGO AMADOR, ORLANDO | 180319 | c | Litigation Claim | CCD2011-0455 (401) | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO- MALDONADO, JIBSAN | 179984 | c | Litigation Claim | Unknown | Initial Transfer |
| SANTIAGO-PEREZ, JOSE | 141 | c | Litigation Claim | SJ-2015-CV-00318 | Initial Transfer |
| SANTOS RIVERA, FELIX | 20318 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| SEMIDEY ROBLES, HECTOR | 13846 | c | Litigation Claim | 2013-02-1181 | Initial Transfer |
| SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ | 25703 | c | Litigation Claim | JDP-2006-0030 | Initial Transfer |
| SOSTRE ALEMAN, DINELIA | 180335 | c | Litigation Claim | SJ2019CV12505 | Initial Transfer |
| SOTIL RENTAS, LUIS | 18698 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| SUCESION DE DON VICENTE DELGADO VEASE ANEJO IA PARA MIEMBROS | 8151 | c | Litigation Claim | KAC-2016-1157 | Initial Transfer |
| TABOAS COLON, MARIA DEL CARMEN | 31661 | c | Litigation Claim | B-5334-12S | Initial Transfer |
| TAPIA GUADALUPE, EDWIN | 20263 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| TOLEDO SOSA, NOEL | 18699 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| TORRES MIRANDA, FRANCISCO | 20755 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| TORRES QUINONEZ, SAMUEL | 17916 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| TORRES RIVERA, ANTONIO | 62183 | c | Litigation Claim | ISCI-2007-01235; KAC-2006-6803 | Initial Transfer |
| TORRES RIVERA, MARIA | 3257 | c | Litigation Claim | 2016-017 | Initial Transfer |
| TORRES TORRES, ANA | 116220 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| TORRES VALENTIN, SUHEIL | 18819 | c | Litigation Claim | SUHEIL TORRES VALENTIN | Initial Transfer |
| TRIANA ORDONEZ, JEFFREY JAMES | 180085 | c | Litigation Claim | SJ2021CV05869 | Initial Transfer |
| VALENTIN, CHRISTIAN VAVEL | 10657 | c | Litigation Claim | AQ-12-0609 | Initial Transfer |
| VALLADARES NATAL, RICARDO | 129118 | c | Litigation Claim | JOI2014-0592 | Initial Transfer |
| VALLESCORBO COLON, CARLOS I | 140076 | c | Litigation Claim | 2014-TSPR-26 | Initial Transfer |
| VARGAS GARCIA, EDWIN | 20655 | c | Litigation Claim | 2012-11-0536 | Initial Transfer |
| VARGAS GONZALEZ, MARIO | 25960 | c | Litigation Claim | PAC-10-2772 | Initial Transfer |
| VAZQUEZ SANTIAGO, ANGEL | 18149 | c | Litigation Claim | 2012-01-1551 | Initial Transfer |
| VEGA PACHECO, CARMELO | 27887 | c | Litigation Claim | JDP-2012-0524 | Initial Transfer |
| VEGA TRINIDAD, VIRGINIA | 180064 | c | Litigation Claim | CT2020CV00124 | Initial Transfer |
| VELAZQUEZ QUINONEZ, ELIZABETH | 180078 | c | Litigation Claim | Unknown | Initial Transfer |
| VELEZ MARTINEZ, FRANCISCO | 180117 | c | Litigation Claim | BY2020CV03710 / 3:79-cv-00004-PJB | Initial Transfer |
| VELEZ ROSA, SUSAN | 180027 | c | Litigation Claim | Unknown | Initial Transfer |
| VERDEJO FIGUEROA, ROBERTO | 145205 | c | Litigation Claim | FAC-2007-4630 | Initial Transfer |
| VILCHES TORRES, JUAN | 180296 | c | Litigation Claim | SJ2019CV12505 | Initial Transfer |
| VITALI FIGUEROA, EDWIN | 46353 | c | Litigation Claim | JDP-2015-0347 | Initial Transfer |
| Y. M. R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 13256 | c | Litigation Claim | KDP-2016-1191 | Initial Transfer |
| ACEVEDO PEREZ, MARILUZ | 319 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| ACOSTA VELEZ, STEVEN | 24709 | c | Litigation Claim | ISCI-2014-01345 | Initial Transfer |
| ALICEA IRIZARRY, ELVIN | 326 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| ALTRECHE ESPONDA, MERRY N. | 101178 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| BAEZ ELIEZER, SANTANA | 49445 | c | Litigation Claim | DDP-2013-0166 | Initial Transfer |
| BALLESTER AROCHO, VIRGINIA I | 96288 | c | Litigation Claim | KAC-2001-4051; KPE-2000-2568; SJ-2019-CV-07914 | Initial Transfer |
| BARBOSA ROMAN, JONATHAN | 13990 | c | Litigation Claim | ADP-2016-0067 | Initial Transfer |
| BURGOS ORTIZ, LUIS ANGEL | 18684 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| CALO CALO, NORMA IVETTE | 7584 | c | Litigation Claim | 2016-0152 | Initial Transfer |
| CEDENO RUIZ, MYRTHA | 107410 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| CLEMENTE OSORIO, WILLIAM | 18689 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| COMULADA ORTIZ, FERNANDO A. | 20873 | c | Litigation Claim | KAC-2014-1073 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 25645 | c | Litigation Claim | HSCI2014-00655 | Initial Transfer |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 23205 | c | Litigation Claim | EAC-2016-0344 | Initial Transfer |
| CRUZ RODRIGUEZ, ABIGAIL | 7293 | c | Litigation Claim | GDP-2017-0067 | Initial Transfer |
| DAVILA RIVERA, MELISSA | 22894 | c | Litigation Claim | 2016-10-0551 | Initial Transfer |
| FELICIANO AYALA, CARLOS | 18133 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| FELICIANO PABON, VIVIAN E. | 8770 | c | Litigation Claim | KAC-2014-0959 | Initial Transfer |
| FELICIANO, OLGA M GERENA | 18252 | c | Litigation Claim | CIDP-2017-0010 | Initial Transfer |
| FIGUEROA SANTIAGO, MARIA L. | 39037 | c | Litigation Claim | 2013-11-0224; 2015-05-2084; SJ- 2017-CV-00542; SJ-2019-CV-07914 | Initial Transfer |
| FUENTES APONTE, CLEMENTE | 38888 | c | Litigation Claim | GAC-2014-0157 | Initial Transfer |
| FURSETH PEREZ, EUGENE A | 166166 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| GALARZA HERMINA, ANGEL | 18688 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| GARCIA ACOSTA, WANDA M | 112655 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| GARCIA MESTRE, MARGUERITE | 345 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| GARCIA SOTO, EDWARD | 320 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| GONZALEZ BADILLO, MARGARITA | 166269 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| GONZALEZ JIMENEZ, MARIA I. | 78738 | c | Litigation Claim | LDP-2015-0027 | Initial Transfer |
| GRISEL RUIZ, GOMEZ | 11986 | c | Litigation Claim | E2CI-2012-526 | Initial Transfer |
| HERNANDEZ CASTRODAD, FIDECICOMISO | 265 | c | Litigation Claim | CG-2018-CV-02004 | Initial Transfer |
| HERNANDEZ, PROVIDENCIA | 73062 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| HERRERA BRAVO, DEBRA A. | 154228 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ AND HECTOR LUIS CORDOVA VELEZ | 46908 | c | Litigation Claim | DDP-1999-0864 | Initial Transfer |
| IRIRIZARRY ALICEA, GLADYS A. | 56467 | c | Litigation Claim | 2008-09-0340; 2014-03-0520 | Initial Transfer |
| IRIZARRY COLLAZO, MANUEL | 11554 | c | Litigation Claim | BDP-2016-0017 | Initial Transfer |
| JIMENEZ RODRIGUEZ, CELSO | 31645 | c | Litigation Claim | JDP-2014-0090 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| LOPEZ ORTIZ, VILMARIE | 30752 | c | Litigation Claim | VILMARIE LOPEZ ORTIZ V. DEPARTAMENTO DE EDUCACION | Initial Transfer |
| LOPEZ RODRIGUEZ, ARLENE | 136771 | c | Litigation Claim | JDP-2009-0500 | Initial Transfer |
| LOPEZ RODRIGUEZ, MARIEL | 117345 | c | Litigation Claim | JDP-2009-0500 | Initial Transfer |
| MANFREDO PLICET, URSULA | 46759 | c | Litigation Claim | 2009-06-0989 | Initial Transfer |
| MARITZA VILLETA MATOS; ROLANDO ISAAC VILLETA; SAMUEL ISAAC VILLETA | 11934 | c | Litigation Claim | CDP-2003-0299 | Initial Transfer |
| MARRERO CARABALLO, LUIS A | 337 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| MARTE RODRIGUEZ, RAMON | 72869 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| MIGUEL BERMUDEZ PAGAN Y SOCIEDAD LEGAL DE SIENES GANANCIALES | 16950 | c | Litigation Claim | JDP-2015-0329 | Initial Transfer |
| MIRANDA RODRIGUEZ, ROSA NELLY | 137780 | c | Litigation Claim | 2003-10-0450; Q-03-10-450 | Initial Transfer |
| MORALES RIVERA, EDGARDO | 18198 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| MUNICIPIO DE BAYAMON | 15872 | c | Litigation Claim | DDP-2011-0567 | Initial Transfer |
| MUNIZ SOTO, GLORIA E | 135941 | c | Litigation Claim | 1999-0605 | Initial Transfer |
| MUNIZ SOTO, JUAN J. | 130291 | c | Litigation Claim | 1999-0605 | Initial Transfer |
| NIEVES GONZALEZ, JEAN R | 12568 | c | Litigation Claim | GDP-2016-0021 | Initial Transfer |
| OCASIO GONZALEZ, ZAIDA | 329 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| OCASIO MONTAEZ, LUIS | 340 | c | Litigation Claim | KPE-2010-1284 | Initial Transfer |
| OSORIO CRUZ, MIGUEL | 18169 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| PEREZ TALAVERA, IVELISSE | 29192 | c | Litigation Claim | APE-2016-0040 | Initial Transfer |
| PINERO DIAZ, JAMES | 21134 | c | Litigation Claim | KDP-2006-0535 | Initial Transfer |
| PIZARRO, HERIBERTO | 59974 | c | Litigation Claim | KPE-2015-3736 | Initial Transfer |
| POPULAR AUTO, INC. | 13476 | c | Litigation Claim | EAC-2011-0134 | Initial Transfer |
| QBE SEGUROS | 49230 | c | Litigation Claim | EAC-2017-0150 | Initial Transfer |
| RICO ROLON, ZAIDA | 15025 | c | Litigation Claim | 2011-ACT-013 | Initial Transfer |
| RIVAS VAZQUEZ, CARMEN G | 67469 | c | Litigation Claim | 2016-05-1420 | Initial Transfer |
| RIVERA CLEMENTE, JUAN | 18158 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| RIVERA RIVAS, ARMANDO | 33403 | c | Litigation Claim | 2007-07-0046; O8AC-260 | Initial Transfer |
| RIVERA RIVAS, ARMANDO | 35034 | c | Litigation Claim | 2007-07-0046; 08-AC-260 | Initial Transfer |
| RODRIGUEZ LOPEZ, BRENDA J | 90036 | c | Litigation Claim | 2014-02-0404 | Initial Transfer |
| RODRIGUEZ MORALES, RAYMOND | 18155 | c | Litigation Claim | 2012-09-0335 | Initial Transfer |
| RODRIGUEZ SANTIAGO, MAHALY | 88533 | c | Litigation Claim | JDP-2015-0081 | Initial Transfer |
| ROSADO HERNANDEZ, AWILDA | 67680 | c | Litigation Claim | KAC-2015-0135 | Initial Transfer |
| ROSADO HERNANDEZ, FRANCISCO | 6262 | c | Litigation Claim | HSCI-2012-01392 | Initial Transfer |
| ROSADO HERNANDEZ, JIMMY | 6248 | c | Litigation Claim | HSCI-2012-01392 | Initial Transfer |
| ROSADO HERNANDEZ, JUAN ORLANDO | 6208 | c | Litigation Claim | HSCI-2012-01392 | Initial Transfer |
| ROSADO HERNANDEZ, MAGALY | 6254 | c | Litigation Claim | HSCI-2012-01392 | Initial Transfer |
| ROSAS VILLANUEVA, EFRAIN | 27583 | c | Litigation Claim | AC-09-1710; AR-2019-CV-00046 | Initial Transfer |
| SANTIAGO MARTINEZ, ONEL | 465 | c | Litigation Claim | JDCI 2003-00546 | Initial Transfer |
| SANTIAGO MELENDEZ, JUAN ALBERTO | 12319 | c | Litigation Claim | KAC-2016-0328 | Initial Transfer |
| SANTOS GONZALEZ, FELIX | 15316 | c | Litigation Claim | KDP-2016-0272 | Initial Transfer |
| SICARDO RODRIGUEZ, JUAN A | 40501 | c | Litigation Claim | KCU-07-0214 | Initial Transfer |
| TALAVERA ACEVEDO, JOSUE D | 6065 | c | Litigation Claim | Unknown | Initial Transfer |
| VALCARCEL MARQUEZ, CARMEN M. | 166994 | c | Litigation Claim | KAC-1998-0532 | Initial Transfer |
| VALENTIN, MARISOL | 67918 | c | Litigation Claim | KPE-2015-3736 | Initial Transfer |
| VARGAS PEREZ, CARMEN | 107201 | c | Litigation Claim | KAC-2001-1692 | Initial Transfer |
| VELEZ CARRION, EDWIN | 67104 | c | Litigation Claim | KPE-2015-3736 | Initial Transfer |
| VERA ROSADO, VIVIANA | 142591 | c | Litigation Claim | AQ-15-0367 | Initial Transfer |
| A.H. BECK FOUNDATION CARIBE, INC. | 272 | d | Litigation Claim | KCD-2009-4731 | Initial Transfer |
| ACOSTA RIVERA, EDWIN | 13517 | d | Litigation Claim | I3BI201400012 | Initial Transfer |
| AEROMETALICA CORP. | 120551 | d | Litigation Claim | SJ-2017-CV-02750 | Initial Transfer |
| ALEJANDRO JORGE, EVELYN | 21942 | d | Litigation Claim | BRAU V ELA, 2014 TSPR 26 | Initial Transfer |
| ALEJANDRO ORTEGA, ORLANDO | 179927 | d | Litigation Claim | BY2021CV03809 | Initial Transfer |
| ALEMAN GONZALEZ, IRIS | 180294 | d | Litigation Claim | SJ2019CV12505 | Initial Transfer |
| ALEXIE RIVERA CORDERO, HIS WIFE ZELIDEH FERRA AND THEIR CONJUGAL PARTNERSHIP BETWEEN THEM | 180329 | d | | SJ2020CV05893 | Initial Transfer |
| ALVAREZ DEL VALLE, ALEXIS | 12697 | d | Litigation Claim | 15-OSAJ-70; KLRA-2017-00136 | Initial Transfer |
| ASOCIACION DE SUBSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 28919 | d | Litigation Claim | 08-1707 (BJM) | Initial Transfer |
| BARRERAS INC | 21364 | d | Litigation Claim | KCD-2012-3013 | Initial Transfer |
| BENJAMIN TORRES MERCED & GLADYS ORTIZ ROSARIO | 133744 | d | Litigation Claim | DCO-2008-0003; DCO-2008-0004; DCO-2008-0005; DCO-2008-0006; DCO-2008-0007; DCO-2008-0008; DCO-2008-0009; DCO-2008-0014; DCO-2009-0001; DCO-2009-0003; DCO-2009-0004; DCO-2009-0005; DCO-2009-0006; DCO-2009-0007 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| BETANCOURT COLON, FAUSTINO XAVIER | 180114 | d | Litigation Claim | BY2020CV03955 | Initial Transfer |
| BONES LEBRON, AMELIA | 131599 | d | Litigation Claim | GDP-2011-0059 | Initial Transfer |
| BRIGHTSTAR PUERTO RICO, INC. | 110140 | d | Litigation Claim | KAC-2016-1044 | Initial Transfer |
| BURGOS SOTO EDSEL FRANCISCO Y OTROS | 45792 | d | Litigation Claim | KLAN-201700088; LDP-2014-0004 | Initial Transfer |
| CABRERA VELILLA, CARLOS A. | 59789 | d | Litigation Claim | 2014-TSPR-26 | Initial Transfer |
| CALDERON PRADERA, HAYRINES | 74482 | d | Litigation Claim | 2009-10-0605; CC-2015-0801; KLRA-2015-00313 | Initial Transfer |
| CAMACHO ARROYO, JORGE | 13406 | d | Litigation Claim | SJ-2017-CV-00459 | Initial Transfer |
| CANCEL ESCOBAR, TANIA VANESSA | 23097 | d | Litigation Claim | TANIA VANESSA CANCEL ESCOBAR VS. ESTADO LIBRE ASOCIADO DE PUERTO RICO, DEPARTAMENTO DE EDUCACION | Initial Transfer |
| CARDONA RUIZ, GEORGIA J. | 179928 | d | Litigation Claim | MZ2020CV00176 | Initial Transfer |
| CARIBE TECNO, CRL | 66521 | d | Litigation Claim | KAC-2012-0204 | Initial Transfer |
| CARMONA MULERO, CARMEN L. | 140130 | d | Litigation Claim | 2007-07-0055 | Initial Transfer |
| CARRASCO, CARMEN D. | 20955 | d | Litigation Claim | E2CI-2009-0458 | Initial Transfer |
| CARRION CRESPO, EDUARDO ENRIQUE | 179861 | d | Litigation Claim | BY2020CV02583 | Initial Transfer |
| CARTAGENA ESCUDERO, JOSE ANDRES | 37861 | d | Litigation Claim | 01-020-007 | Initial Transfer |
| CARTAGENA VEGA, ANGEL LUIS | 150904 | d | Litigation Claim | FDP-2013-0058 | Initial Transfer |
| CASILLAS CARRASQUILLO, EDWARD | 180074 | d | Litigation Claim | CG2019CV00255 | Initial Transfer |
| CENTRO DE SERVICIOS TERAPEUTICOS, INC., | 27679 | d | Litigation Claim | KAC-2012-0612 | Initial Transfer |
| CHAAR PATIN, LOURDES | 180288 | d | Litigation Claim | SJ2020CV06081 | Initial Transfer |
| COLON LARRAURI, LUIS | 180075 | d | Litigation Claim | SJ2020CV03308 | Initial Transfer |
| COLON SANCHEZ, RAFAEL | 180081 | d | Litigation Claim | SJ2018CV08140 | Initial Transfer |
| COLON, MARILYN | 50 | d | Litigation Claim | KPE-2015-0092 | Initial Transfer |
| CORTES RODRIGUEZ, LUIS | 179900 | d | Litigation Claim | AG2021CV00739 | Initial Transfer |
| CRUZ GIMENEZ, ISMAEL | 180062 | d | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| CRUZ HERNANDEZ, YESEIDA | 179925 | d | Litigation Claim | CZ2022CV00006 | Initial Transfer |
| CRUZ REYERO, CARELIS | 180058 | d | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| CRUZ REYERO, LUIS E | 180061 | d | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| CRUZ REYERO, NATALIA | 180060 | d | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| CRUZ REYERO, VERONICA | 180056 | d | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| CRUZ RODRIGUEZ, ABIGAIL | 7234 | d | Litigation Claim | GDP-2016-0175 | Initial Transfer |
| CRUZ ROURA, PABLO A | 179987 | d | Litigation Claim | GR2018CV00198 | Initial Transfer |
| CUBERO MORALES, MYRTA | 140920 | d | Litigation Claim | FDP-2012-0001 | Initial Transfer |
| DE LA ROSA, FIGENCIO | 180072 | d | Litigation Claim | SJ2019CV04592 | Initial Transfer |
| DESIGN BUILD S.E. HOY DESIGN BUILD LLC | 36208 | d | Litigation Claim | KAC-2006-4578 | Initial Transfer |
| DIAZ BONILLA, EMMA D. | 104097 | d | Litigation Claim | AQ-05-553 | Initial Transfer |
| DIAZ MELENDEZ, JOE ALEXIS | 179959 | d | Litigation Claim | KLCE202200316 GM2019CV00564 | Initial Transfer |
| DIAZ SANCHEZ, GINAMARIE | 17723 | d | Litigation Claim | FDP-2014-0330 | Initial Transfer |
| DYANESHKA RIVERA RESTO Y/O SUCN MIGUEL ANGEL RIVERA FIGUEROA | 180350 | d | Litigation Claim | Unknown | Initial Transfer |
| ESPINET SANTIAGO, ANA | 179894 | d | Litigation Claim | CG2021CV02382 | Initial Transfer |
| ESPINOSA ROSADO, EVYFLOR | 1173 | d | Litigation Claim | ADP-2017-0034 | Initial Transfer |
| ESTRADA ALMODOVAR, JOSE | 180096 | d | Litigation Claim | SJ2020CV05083 | Initial Transfer |
| FELICIANO LOPEZ, SUEHALEY | 179974 | d | Litigation Claim | AU2020CV00247 | Initial Transfer |
| FERNANDEZ, RICARDO DELGADO | 179854 | d | Litigation Claim | SJ2021CV00860 | Initial Transfer |
| FLORES SILVA, LELIS Y. | 122941 | d | Litigation Claim | 2012-09-0388 | Initial Transfer |
| GAUTIER BENITEZ, MARIALMA | 10323 | d | Litigation Claim | AQ-12-0609 | Initial Transfer |
| GERENA BETANCOURT, ROBERTO LUIS | 180082 | d | Litigation Claim | HU2019CV01758 | Initial Transfer |
| GLENDA LUZ COLON RODRIGUEZ Y JOEL SOTO VEGA POR SI Y EN REPRESENTACION DE SU HIJO MENOR A.J. | 179929 | d | Litigation Claim | Unknown | Initial Transfer |
| GOMEZ OCASIO, NEGLIA | 179897 | d | Litigation Claim | MT2020CV00353 | Initial Transfer |
| GONZALEZ CINTRON, MANUEL | 162095 | d | Litigation Claim | 2017-01-0906 | Initial Transfer |
| GONZALEZ MONROIG, BETSY E. | 180355 | d | Litigation Claim | Unknown | Initial Transfer |
| GONZALEZ RIVERA, FRANKY | 180169 | d | Litigation Claim | SJ2022CV00706 | Initial Transfer |
| GONZALEZ RIVERA, FRANKY | 180176 | d | Litigation Claim | SJ2021CV05506 | Initial Transfer |
| GONZALEZ RODRIGUEZ, ERICK | 1496 | d | Litigation Claim | 09-AC-180 | Initial Transfer |
| GONZALEZ SANCHEZ, BRYAN ALEXIS | 180278 | d | Litigation Claim | SJ2022CV00953 | Initial Transfer |
| GONZALEZ TORRECH, AILEEN | 179930 | d | Litigation Claim | Unknown | Initial Transfer |
| GOYCO VALENTIN, ALLYSON | 40976 | d | Litigation Claim | KLAN-2012-00938 | Initial Transfer |
| GRAVERO DONATO, INC. | 24374 | d | Litigation Claim | HSCI201101540 | Initial Transfer |
| HAEUSSLER NAVARRO, ELIZABETH | 180352 | d | Litigation Claim | SJ2022CV03348 | Initial Transfer |
| HENRIQUEZ AYBAR, DAMARIS | 22803 | d | Litigation Claim | DDP-2010-1091 | Initial Transfer |
| HERNANDEZ PERALES, ANGEL | 28109 | d | Litigation Claim | KPE-2014-0179 | Initial Transfer |
| IBARRY QUINONES, EMANUEL | 180220 | d | Litigation Claim | SJ2021CV07323 | Initial Transfer |
| ISABEL OLIVERAS SERRANO, ISRAEL OJEDA PAGAN Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES POR AMBOS COMPUESTA | 180047 | d | Litigation Claim | AR2021CV00364 | Initial Transfer |
| JENNY CARABALLO RIVERA POR SI Y EN | 179863 | d | Litigation Claim | CA2020CV01001 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| JIMENEZ PIZARRO, ANGELITA | 180153 | d | Litigation Claim | SJ2022CV05026 | Initial Transfer |
| JOM SECURITY SERVICES, INC. | 173933 | d | Litigation Claim | SJ-2017-CV-002235 | Initial Transfer |
| JOSE A. OTERO VAZQUEZ, LUZ VAZQUEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES POR AMBOS COMPUESTA | 179887 | d | Litigation Claim | BY2021CV02022 | Initial Transfer |
| L.C.A. CONTRACTORS, INC. | 127 | d | Litigation Claim | KCD-2016-0872 | Initial Transfer |
| LASANTA LASANTA, EDWIN | 12961 | d | Litigation Claim | NSCI-2012-00511 | Initial Transfer |
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | 575 | d | Litigation Claim | KAC-2012-1242 | Initial Transfer |
| LOPEZ BERRIOS, MIGUEL | 179860 | d | Litigation Claim | BY2021CV04265 | Initial Transfer |
| LOPEZ HUERTAS, JOSE ALBERTO | 179893 | d | Litigation Claim | BY2020CV00037 | Initial Transfer |
| MANSILLA MENDEZ, JUAN A | 344 | d | Litigation Claim | KCD-2009-4731 | Initial Transfer |
| MARCANO MARTINEZ, ROBERTO | 9808 | d | Litigation Claim | E2CI-2009-0285 | Initial Transfer |
| MARIA ELENA GARCIA CABALLERO POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 30113 | d | Litigation Claim | NSCI-2017-00095 | Initial Transfer |
| MARQUEZ GONZALEZ, VICTORINA | 179943 | d | Litigation Claim | MZ2020CV00360 | Initial Transfer |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180100 | d | Litigation Claim | SJ2021CV03267 | Initial Transfer |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180112 | d | Litigation Claim | CA2021CV01319 | Initial Transfer |
| MARRERO DEL VALLE, HANNAH ELIZABETH | 180138 | d | Litigation Claim | SJ2021CV05721 | Initial Transfer |
| MARTINEZ AUFFANT, TOMAS GIL | 179877 | d | Litigation Claim | CG2020CV02182 | Initial Transfer |
| MARTINEZ MENDEZ, WILLIAM | 143011 | d | Litigation Claim | ADP-2008-0037 | Initial Transfer |
| MARTINEZ ORSINI, AIDA | 92655 | d | Litigation Claim | FDP-2011-0301 | Initial Transfer |
| MARTINEZ TURKOCICH, MIGDALIA | 180349 | d | Litigation Claim | Unknown | Initial Transfer |
| MEDINA PEREZ, YOLIMAR | 180102 | d | Litigation Claim | SJ2021CV00187 | Initial Transfer |
| MONTANEZ RAMOS, NANCY | 6489 | d | Litigation Claim | ISCI-2017-00049 | Initial Transfer |
| MORALES GONZALEZ, ELISEO MISAEL | 180215 | d | Litigation Claim | AG2021CV00308 | Initial Transfer |
| MOREU PEREZ, CARLINA ISABEL | 179857 | d | Litigation Claim | SJ2020CV03821 | Initial Transfer |
| MUNIZ MARRERO, EDIL | 30027 | d | Litigation Claim | ISCI-2016-00979 | Initial Transfer |
| MUNIZ RUBERTE, RUBEN | 3398 | d | Litigation Claim | JDP-2016-0350 | Initial Transfer |
| NAZARIO YORDAN, CESAR | 54083 | d | Litigation Claim | JAC-1993-0485 | Initial Transfer |
| NAZARIO YORDAN, CESAR | 56564 | d | Litigation Claim | JAC-1993-0485 | Initial Transfer |
| NIEVES MARCANO, WILFREDO | 25538 | d | Litigation Claim | 2014-09-0474; EDP-2015-0238 | Initial Transfer |
| NIEVES OCASIO, YARILIS | 180022 | d | Litigation Claim | Unknown | Initial Transfer |
| NORMA IRIS SANTIAGO MORALES, ETS. AL | 27917 | d | Litigation Claim | DDP-2013-1021 | Initial Transfer |
| ORTEGA RICHARDSON, DAVID OSIRIS | 179852 | d | Litigation Claim | PO2020CV01497 | Initial Transfer |
| ORTIZ GARCIA, ELENA | 179957 | d | Litigation Claim | CA2019CV02133 | Initial Transfer |
| ORTIZ MARTINEZ, MYRNALI | 84005 | d | Litigation Claim | KAC-2016-0066; KPE-2006-2823 | Initial Transfer |
| OTERO ROSA, ESPERANZA | 180346 | d | Litigation Claim | SJ2021CV07858 | Initial Transfer |
| PABLO MELANI CURRA AND DIANA VELEZ MARTINEZ | 179970 | d | Litigation Claim | TA 2022CV 00001; BY2022CV00001 | Initial Transfer |
| PADILLA FUENTES, JAVIER ANGEL | 180347 | d | Litigation Claim | BY2020CV01966 | Initial Transfer |
| PADILLA RIOS, EDWIN | 180345 | d | Litigation Claim | TJ2022CV00160 | Initial Transfer |
| PERALTA RIOS, OSVALDO | 179858 | d | Litigation Claim | NG2019CV00161 | Initial Transfer |
| PIETRI, ALBERTO | 13361 | d | Litigation Claim | AQ-12-1031; AQ-12-1032 | Initial Transfer |
| QUALITY CONSTRUCTION SERVICES II, LLC | 2574 | d | Litigation Claim | KAC-2009-0502 | Initial Transfer |
| QUILES COLON, CARMEN L. | 19628 | d | Litigation Claim | DDP-2016-0619 | Initial Transfer |
| RAMA CONSTRUCTION LLC | 8453 | d | Litigation Claim | KAC-2015-1129 | Initial Transfer |
| RAMIREZ RODRIGUEZ, QUENIA | 13253 | d | Litigation Claim | KDP-2016-1191 | Initial Transfer |
| RAMOS GOMEZ, JOSE C | 10690 | d | Litigation Claim | KAC-2009-1063 | Initial Transfer |
| REYES DE MORALES, JULIANA | 179868 | d | Litigation Claim | BY2020CV01473 | Initial Transfer |
| REYES SANCHEZ, LUZ AMALIA | 180068 | d | Litigation Claim | SJ2020CV01368 | Initial Transfer |
| RIVERA GUZMAN, AMILCAR | 436 | d | Litigation Claim | 2009-08-0330 | Initial Transfer |
| RIVERA LOPEZ, MIGDALIA | 180076 | d | Litigation Claim | SJ2020CV03308 | Initial Transfer |
| RIVERA MARTINEZ, CARILIA | 35884 | d | Litigation Claim | HSCI201400340 | Initial Transfer |
| RIVERA OQUENDO, CARLOS | 180080 | d | Litigation Claim | SJ-2019-CV-11493 | Initial Transfer |
| RIVERA ROSADO, JUAN R. | 180084 | d | Litigation Claim | CG-2018-CV-03351 | Initial Transfer |
| RIVERA SIERRA, ALBERTO | 180095 | d | Litigation Claim | BY-2019-CV-02529 | Initial Transfer |
| RIVERA TORRES, CARMEN | 41171 | d | Litigation Claim | GDP-2015-0022 | Initial Transfer |
| ROBERT P. SHELDON AND GAIL SHELDON AND THEIR CONJUGAL PARTNERSHIP | 180086 | d | Litigation Claim | SJ-2022-CV-01033; SJ2022CV01029 | Initial Transfer |
| RODRIGUEZ FIGUEROA, EDGARDO | 52380 | d | Litigation Claim | A-10-1214 | Initial Transfer |
| RODRIGUEZ FIGUEROA, FELIX RUBEN | 43392 | d | Litigation Claim | KPE-12-2819 | Initial Transfer |
| RODRIGUEZ GONZALEZ, JONFRY GREGORIO | 180044 | d | Litigation Claim | BY-2020-CV-1212 | Initial Transfer |
| RODRIGUEZ JORDAN, MARGARITA | 180174 | d | Litigation Claim | BY-2020-CV-04029 | Initial Transfer |
| RODRIGUEZ NOGUERAS, MARIBEL | 27204 | d | Litigation Claim | 2000-08-0278 | Initial Transfer |
| RODRIGUEZ RIVERA, JORGE | 180016 | d | Litigation Claim | BY-2019-CV-01778 | Initial Transfer |
| RODRIGUEZ RODRIGUEZ, JOSE MIGUEL | 179849 | d | Litigation Claim | AG2020CV00300 | Initial Transfer |
| RODRIGUEZ VAZQUEZ, DIONISIO | 56468 | d | Litigation Claim | AQ-11-1094; L-14-108 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| ROLDAN FLORES, JORGE L | 16915 | d | Litigation Claim | 2015-0100 | Initial Transfer |
| ROLDAN TOLEDO, AIDA L. | 2707 | d | Litigation Claim | KAC-2014-0427 | Initial Transfer |
| ROMERO AVILA, JAVIER | 1893 | d | Litigation Claim | DDP-2014-0316 | Initial Transfer |
| ROSADO COLON, STEPHANY | 180083 | d | Litigation Claim | SJ2022CV01045 | Initial Transfer |
| ROSARIO DOMINGUEZ, TANIA | 9018 | d | Litigation Claim | KDP-2010-1346 | Initial Transfer |
| RX TRADING CORPORATION | 26012 | d | Litigation Claim | JCO-2015-0001 | Initial Transfer |
| SALGADO MELENDEZ, JOSE | 180019 | d | Litigation Claim | DO2021CV00174 | Initial Transfer |
| SALGADO RODRIGUEZ, ENRIQUE | 148218 | d | Litigation Claim | DPE-2010-0698 | Initial Transfer |
| SANCHEZ PENA, GERMAN | 179895 | d | Litigation Claim | SJ2021CV07384 | Initial Transfer |
| SANTIAGO MALDONADO, ARQUIMIDES | 21262 | d | Litigation Claim | JDP-2013-0544 | Initial Transfer |
| SANTIAGO NORMANDIA, ZORALIS | 180180 | d | Litigation Claim | BY2021CV02685 | Initial Transfer |
| SANTIAGO PEREZ, LEONIDES | 6263 | d | Litigation Claim | 9AC-168-L-DP2006-0061 | Initial Transfer |
| SANTIAGO RIVERA, ANIXA | 180142 | d | Litigation Claim | SJ2021CV05721 | Initial Transfer |
| SEDU QUINONES, JONATHAN | 152513 | d | Litigation Claim | ISCI-2014-00663 | Initial Transfer |
| SERRANO, LEONCIO | 22055 | d | Litigation Claim | E2CI-2009-0458 | Initial Transfer |
| TECH DATA DE PUERTO RICO, INC. | 1009 | d | Litigation Claim | KCO-2017-0020 | Initial Transfer |
| TORO HERNANDEZ, ANGEL | 37317 | d | Litigation Claim | KPE-2013-2687 | Initial Transfer |
| TORRES ALVAREZ, IVETTE | 167665 | d | Litigation Claim | 2014-TSPR-26 | Initial Transfer |
| TORRES SANTANA, IVAN NOEL | 179885 | d | Litigation Claim | MZ2020CV00354 | Initial Transfer |
| TORRES SANTIAGO, JOSUE | 12270 | d | Litigation Claim | 2016-3189 (PAD) | Initial Transfer |
| TORRES SANTIAGO, JOSUE | 12788 | d | Litigation Claim | 2016-3189 (PAD); 3:15-CV-02218 (JAF) | Initial Transfer |
| TORRES TOUCET, RUBEN | 71413 | d | Litigation Claim | KCD-2016-0538 | Initial Transfer |
| UNIQUE BUILDERS, INC. | 168177 | d | Litigation Claim | KAC-2009-0649 | Initial Transfer |
| UNITED SURETY & INDEMNITY COMPANY | 80178 | d | Litigation Claim | DCD-2007-1439 | Initial Transfer |
| UNITED SURETY & INDEMNITY COMPANY | 147508 | d | Litigation Claim | HSCI201500373 | Initial Transfer |
| VALENTIN RODRIGUEZ, DANIEL | 4017 | d | Litigation Claim | 08-AC-09 | Initial Transfer |
| VAZQUEZ RODRIGUEZ, SHERLY B | 180149 | d | Litigation Claim | SJ2020CV07071 | Initial Transfer |
| VELAZQUEZ FLORES, SELMA I | 28164 | d | Litigation Claim | CT-2013-21 | Initial Transfer |
| VELEZ VELEZ, SONIA I | 13769 | d | Litigation Claim | SJ-2016-CV-00298 | Initial Transfer |
| VILCHES MEDINA, JUAN | 180332 | d | Litigation Claim | SJ2019CV12505 | Initial Transfer |
| ZENO SANTIAGO, ELVIS | 180119 | d | Litigation Claim | AR2019CV00043 | Initial Transfer |
| ABAD CARO, ILEANA | 40448 | d | Litigation Claim | KDP-2012-1400; KPE-2005-2588 | Initial Transfer |
| ADAMES, JISELA JIRAU | 106688 | d | Litigation Claim | 15-01727 | Initial Transfer |
| AGOSTO CLAUDIO, GLORIA | 128898 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| AGUSTIN CRUZ TORRES/ANA ROSADO JIMENEZ | 157663 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ALMEDA CRUZ, SAUL A. | 98980 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ALVARADO BARRIOS, FRANCISCO M. | 99783 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ANDUJAR, RAUL DARAUCHE | 14477 | d | Litigation Claim | 2004-08-0190 | Initial Transfer |
| ARROYO RAMIREZ, JUAN C. | 115981 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ARROYO TORRES, JOAN A. | 106094 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ARTENIO AGOSTO CLAUDIO/MARGARITA RIVERA GONZALEZ | 155248 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ASENCIO OTERO, YAHAIRA | 9791 | d | Litigation Claim | CDP-2016-0106 | Initial Transfer |
| AYALA RIVERA, MARIA I | 105894 | d | Litigation Claim | 15-01727 | Initial Transfer |
| BADILLO VELEZ, JUAN O. | 103311 | d | Litigation Claim | 15-01727 | Initial Transfer |
| BAEZ ROMERO, JULIO | 104125 | d | Litigation Claim | 15-01727 | Initial Transfer |
| BURGOS MATOS, NITZA | 30053 | d | Litigation Claim | KDP-2016-0363 | Initial Transfer |
| CANCEL HIDALGO, ISRAEL | 109781 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CARABALLO IRIZARRY, ANGEL L. | 106001 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CARIBE TECNO, CRL | 63409 | d | Litigation Claim | KAC-2009-1632 | Initial Transfer |
| CARRASQUILLO CUEVAS, AXEL | 107883 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CASIANO MELENDEZ, JUAN FRANCISCO | 140913 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| CASTRO MARQUEZ, ELVIN | 50483 | d | Litigation Claim | 2016-0034 | Initial Transfer |
| CASTRODAD RIVERA, LILI | 23644 | d | Litigation Claim | EAC-2017-0073 | Initial Transfer |
| CESPEDES GOMEZ, CARLOS R. | 138396 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CLAUDIO, JUANA | 127458 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| COLON GONZALEZ, CARLOS | 9888 | d | Litigation Claim | SJ-2018-CV-00906 | Initial Transfer |
| CORA DE JESUS, ANGEL L. | 100458 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CORCHADO RODRIGUEZ, SAMUEL | 124872 | d | Litigation Claim | 15-01727 | Initial Transfer |
| CORDERO BONILLA, YARITZA | 117814 | d | Litigation Claim | 15-01727 | Initial Transfer |
| COUVERTIER OTERO, CARLA | 9790 | d | Litigation Claim | CDP-2016-0106 | Initial Transfer |
| COUVERTIER OTERO, ZULMAYRA | 9793 | d | Litigation Claim | CDP-2016-0106 | Initial Transfer |
| CRUZ ROQUE, GLADYS | 135940 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| CRUZ ROSA, LUIS F. | 101630 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| DA SILVA OLIVEROS, EDUARDO W. | 104483 | d | Litigation Claim | 15-01727 | Initial Transfer |
| DE JESUS REYES, MARY | 130232 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| DE JESUS RIVERA, VIVIAN L. | 115602 | d | Litigation Claim | 15-01727 | Initial Transfer |
| DIAZ, JUAN MARTINEZ | 140507 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| EDWIN MATOS JIMENEZ; GLORIA ESTHER RODRIGUEZ JIMENEZ; EDWIN MANUEL MATOS RODRIQUEZ; RICHARDSON MATOS RODRIGUEZ; GLORIMAR MATOS RODRIGUEZ | 15855 | d | Litigation Claim | CDP-2017-0093 | Initial Transfer |
| FEBO CRUZ, GEVARA | 131631 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| FIGUEROA MORALES, MORAIMA | 115950 | d | Litigation Claim | 15-01727 | Initial Transfer |
| FRYE PINA, MILLIE | 6518 | d | Litigation Claim | KDP-2016-0272 | Initial Transfer |
| GARCIA MARRERO, JOSE A. | 99629 | d | Litigation Claim | 15-01727 | Initial Transfer |
| GARCIA RODRIGUEZ, ALICIA | 142310 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| GARCIA, CARLOS AYOLA | 147477 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| GILL ENGINEERING GROUP, INC. | 27877 | d | Litigation Claim | KAC-2016-0204 | Initial Transfer |
| GONZALEZ VELEZ, JOSE B. | 142783 | d | Litigation Claim | 15-01727 | Initial Transfer |
| GONZALEZ VIRUET, ENRIQUE M. | 156305 | d | Litigation Claim | 15-01727 | Initial Transfer |
| GUZMAN ORTIZ, RUBEN | 130498 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| HECTOR MANUEL RIVERA / BENEDICTA SERPA LAUREARO | 154884 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| HERNANDEZ CAJIGAS, GILBERTO | 109688 | d | Litigation Claim | 15-01727 | Initial Transfer |
| HERNANDEZ GINES, DARYMAR | 112000 | d | Litigation Claim | 15-01727 | Initial Transfer |
| HERNANDEZ, JOSE D. | 2753 | d | Litigation Claim | ADP-2017-0011 | Initial Transfer |
| JOEL MATOS ANDINO/ MARILUZ DONES RIVERA | 136848 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| JONHSON, OBE E. | 7137 | d | Litigation Claim | 09-1172-CCC; 14-1841 (JAG); 14-1867 (FAB/BJM); 14-5756; 15-1571 (JAG); 18-2190; 2016-0401; 2016-1400; 3:13-CV-01346-JAG; CC-2007-628; GDP-2017-0031 | Initial Transfer |
| JUSINO LUGO, JESSIE | 114480 | d | Litigation Claim | 15-01727 | Initial Transfer |
| L.G.C.C., MINOR, REPRESENTED BY HIS MOTHER YOLANDA CRUZ MARIN | 12315 | d | Litigation Claim | GDP-2016-0106 | Initial Transfer |
| LISBOA GONZALEZ, SANDRA | 107152 | d | Litigation Claim | 15-01727 | Initial Transfer |
| LUCIANO COLLAZO, DENNISSE | 107925 | d | Litigation Claim | 15-01727 | Initial Transfer |
| LUGO RODRIGUEZ, AIDA IRIS | 127181 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MALDONADO RIVERA, NELLY | 104187 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MARIANO ORTIZ TORRRES /MINERVA VELEZ DIAZ | 134547 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MARRERO DIAZ, MAYRA | 6733 | d | Litigation Claim | DDP-2016-0149 | Initial Transfer |
| MARTINEZ, ROSA SOTO | 128258 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MEDINA BADILLO, VICTOR M. | 108394 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MELENDEZ SAEZ, LUIS A. | 28820 | d | Litigation Claim | NSCI201000014 | Initial Transfer |
| MENDEZ GONZALEZ, ANGEL | 86454 | d | Litigation Claim | 1998-01-1369 | Initial Transfer |
| MERCADO PABON, MARIA | 144115 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MERCED MERCED, NERI | 134806 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MIRANDA PEREZ, ANIBAL | 118147 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MOJICA ORTIZ, GLADYS | 82764 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MOLINA PEREZ, NURYS A. | 107818 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MOLINA PEREZ, PAULA | 136285 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| MORALES DE JESUS, RAFAEL J. | 112800 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MORALES LOPEZ, MIGUEL A | 10341 | d | Litigation Claim | BDP-2014-0014 | Initial Transfer |
| NAVARRO RODRIGUEZ, REGINO | 106749 | d | Litigation Claim | 15-01727 | Initial Transfer |
| NIEVES SANTIAGO, AMILCAR | 166207 | d | Litigation Claim | 15-01727 | Initial Transfer |
| NOVOA GARCIA, JOSE L. | 118187 | d | Litigation Claim | 15-01727 | Initial Transfer |
| OCASIO GONZALEZ, CHERIL GISELA | 48418 | d | Litigation Claim | GDP-2016-0171 | Initial Transfer |
| ORTIZ BURGOS, ORLANDO | 120861 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ORTIZ GUZMAN, ZORAIDA | 156720 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ORTIZ OLMO, PAMELA | 110068 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ORTIZ RIVERA, JORGE LUIS | 92483 | d | Litigation Claim | GDP-2016-0171 | Initial Transfer |
| ORTIZ RIVERA, PAULA | 140479 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| OTERO PADILLA, ILEANA | 107815 | d | Litigation Claim | 15-01727 | Initial Transfer |
| PACHECO SANCHEZ, SHEILA | 156553 | d | Litigation Claim | 15-01727 | Initial Transfer |
| PAGAN ALVAREZ, ANGEL MANUEL | 139304 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| PAGAN FLORES, ASTRID | 104685 | d | Litigation Claim | 15-01727 | Initial Transfer |
| PASTOR REYES, LUIS R. | 107824 | d | Litigation Claim | 15-01727 | Initial Transfer |
| PEREZ CARRION, LOURDES I. | 149238 | d | Litigation Claim | 15-01727 | Initial Transfer |
| PEREZ MARQUEZ, IVELISSE | 132252 | d | Litigation Claim | 3:15-CV-01727 | Initial Transfer |
| PEREZ ZAPATA, DAYNA D. | 105473 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RAMOS LOPEZ, GILDA | 128334 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| REYES ROSARIO, ANDRU | 135023 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| RIOS RIVAS, IGNACIO | 99923 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RIVERA COLON, JOSE | 107125 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RIVERA ORSINI, IVONNE | 108908 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RIVERA ROSARIO, FERNANDO | 132982 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| RIVERA SHERPA, IRIS YOLANDA | 135361 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ROBERTO FELICIANO MORALES | 78 | d | Litigation Claim | KDP-2014-0460 | Initial Transfer |
| RODRIGUEZ DIAZ, MARILYN | 103312 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RODRIGUEZ DIEPPA, LEANDRO | 115968 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RODRIGUEZ HERNANDEZ, CARLOS J. | 103396 | d | Litigation Claim | 15-01727 | Initial Transfer |
| RODRIGUEZ TOLEDO, MARIA LOS ANGELES | 122495 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ROSA MARTINEZ, CARMEN | 140442 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ROSA PABON, CARMEN | 130462 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| ROSADO DE JESUS, GABRIEL | 98770 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ROSARIO MORALES, ONIX | 103257 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ROSARIO RIVERA, MIGUEL J. | 121079 | d | Litigation Claim | 15-01727 | Initial Transfer |
| ROSARIO TORRES, IRMA | 71972 | d | Litigation Claim | KERVIN R COLON/ IRMA ROSARIO VS PROGRAMA DE EDUCACION ESPECIAL | Initial Transfer |
| ROSARIO, JOSE M. | 105214 | d | Litigation Claim | 15-01727 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| RUIZ VELEZ, EDUARDO | 111457 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SANDOVAL MELENDEZ, SAUL J. | 104331 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SANTANA CLEMENTE, ANA | 131787 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| SANTANA VAZQUEZ, CARLOS M. | 73073 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SANTIAGO CASIANO, NATIVIDAD | 167412 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| SANTIAGO GALARZA, ANGEL L. | 105778 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SANTIAGO MALDONADO, ARQUIMIDES | 20800 | d | Litigation Claim | J DP2013-0544 | Initial Transfer |
| SANTIAGO PACHECO, EDWIN | 130153 | d | Litigation Claim | DDP-2009-1092 | Initial Transfer |
| SANTIAGO TORRES, DAMARI M | 113982 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SEBASTIAN LOPEZ, DAMARIS E | 110899 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SOCIEDAD LEGAL DE BIENES GANANCIALES (COMPUESTA POR NANCY COLON COATES Y CARLOS COLON GONZALEZ) | 9976 | d | Litigation Claim | SJ-2018-CV-00906 | Initial Transfer |
| SORIANO GONZALEZ, AMERICA | 9841 | d | Litigation Claim | FDP-2015-0198 | Initial Transfer |
| SOSA GONZALEZ, MARVIN | 108564 | d | Litigation Claim | 15-01727 | Initial Transfer |
| SUCESION LUIS TORRES GONZALEZ POR CONDUCTO DE SEVERINA MALDONADO, MICHAEL TORRES, EDWIN TORRES, ELIEZER TORRES, SONIA TORRES, LILLIAM TORRES Y JOSHUA TORRES | 15807 | d | Litigation Claim | CFDP-2017-0004 | Initial Transfer |
| TAMARIZ VARGAS, CELIA I. | 104354 | d | Litigation Claim | 15-01727 | Initial Transfer |
| TORO MARTINEZ, JOSE O | 167657 | d | Litigation Claim | 15-01727 | Initial Transfer |
| TORRES BURGOS, JUAN RAMON | 23866 | d | Litigation Claim | DDP-2015-0373 | Initial Transfer |
| TORRES BURGOS, JUAN RAMON | 24982 | d | Litigation Claim | DDP-2015-0373 | Initial Transfer |
| TORRES ORTIZ, GERARDO | 102180 | d | Litigation Claim | 15-01727 | Initial Transfer |
| VARGAS MONTALVO, DIXON | 116822 | d | Litigation Claim | 15-01727 | Initial Transfer |
| VAZQUEZ VELAZQUEZ, JANET | 162573 | d | Litigation Claim | 15-01727 | Initial Transfer |
| VELEZ ZAYAS, JOSE A. | 104964 | d | Litigation Claim | 15-01727 | Initial Transfer |
| MURRAY-SOTO, LUISA | 331 | d | Litigation Claim | 2004-09-0329; 2008-11-0496; 2016-04-1108; 2016-11-1109; 2016-GV-1119; 2016-GV-1398; KLRA-2016-01255 | Initial Transfer |
| ARLENE MARIE RIVERA SCLANK; OMAR CRUZ NEGRON; CONYUGAL PARTNERSHIP COMPRISED BY THEM | 180185 | e | Litigation Claim | PO2021CV02596 | Initial Transfer |
| BONILLA VELAZQUEZ, JOSE | 22721 | e | Litigation Claim | KCD-2009-0364 | Initial Transfer |
| CORREA, LINETTE | 36898 | e | Litigation Claim | WALESKA VEGA EN REPRESENTACION DEL MENOR LINETTE CORREA | Initial Transfer |
| FIGUEROA MERCADO, KEVIN OMAR | 179952 | e | Litigation Claim | AG2018CV00050 | Initial Transfer |
| FIGUEROA-MOYA, JUAN C | 179955 | e | Litigation Claim | AG2018CV00050 | Initial Transfer |
| GIRARD MANUFACTURING, INC. | 27600 | e | Litigation Claim | KCD-2011-0189 | Initial Transfer |
| GONZALEZ BEAUCHAMP, AUGUSTO | 24770 | e | Litigation Claim | KPE-2012-4230 | Initial Transfer |
| HBA CONTRACTORS, INC. | 36347 | e | Litigation Claim | KAC-2008-0063 | Initial Transfer |
| IGARTUA DE LA ROSA, GREGORIO | 22436 | e | Litigation Claim | KAC-2014-0194 | Initial Transfer |
| INMOBILIARIA CHAMEBIL, SE | 24476 | e | Litigation Claim | KPE-2014-2660 | Initial Transfer |
| IRIZARRY ROMAN, VANESSA | 9345 | e | Litigation Claim | DDP-2004-0164 | Initial Transfer |
| MATOS NEGRON, JESUS GABRIEL | 37663 | e | Litigation Claim | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS GABRIEL MATOS NEGRON | Initial Transfer |
| MCG AND THE ABLE CHILD | 180377 | e | Litigation Claim | Unknown | Initial Transfer |
| MERCADO-CRUZ, IRAIDA | 179973 | e | Litigation Claim | AG2018CV00050 | Initial Transfer |
| ORTIZ RODRIGUEZ, NORMA I | 95091 | e | Litigation Claim | 2015-06-3768 | Initial Transfer |
| R & F ASPHALT UNLIMITED, INC. | 26369 | e | Litigation Claim | KCD-2016-0883 | Initial Transfer |
| TORRES SANTIAGO, JOSUE | 12301 | E | Litigation Claim | 2011840; 3:15-CV-02218 (JAF); CPE-5-2014-0443; JDP-2015-0388; JDP-2016-0063; JDP-2016-0067; JDP-2016-0228; JDP-2016-0229; JDP-2016-0232; JDP-2016-0239; JDP-2016-0247; JDP-2016-0248; JDP-2016-0250; JDP-2016-0268; JDP-2016-0319; JPE-2016-0307 | Initial Transfer |
| TRAFIGURA TRADING, LLC | 11469 | e | Litigation Claim | 2016-0011; SJ-2018-0001901 | Initial Transfer |
| VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DE JESUS GABRIEL MATOS NEGRON | 39150 | e | Litigation Claim | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS GABRIEL MATOS NEGRON | Initial Transfer |
| VILLEGAS GARCIA, WILBERTO | 25397 | e | Litigation Claim | EDP-2016-0154 | Initial Transfer |
| 1ST. QUALITY SERVICES, CORP. | 60231 | e | Litigation Claim | KCD-2015-1982 | Initial Transfer |
| ALVARADO TORRES, ANGEL O. | 54946 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| BAEZ LOPEZ, EMMA I. | 56363 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| BLANCO RESTO, IRIS Y. | 54206 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| CALIZ PABELLON, GLORIA I | 53111 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| COLON GONZALEZ, VIRGEN DEL S. | 52301 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| FELICIANO CONCEPCION, BETZAIDA | 94389 | e | Litigation Claim | 1998-01-1369 | Initial Transfer |
| LIMA COLON, MIRIAM | 84695 | e | Litigation Claim | 1998-01-1369 | Initial Transfer |
| ORTIZ PEREZ, DEBORAH | 45223 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| PAGAN ORTIZ, DAPHNE Y. | 54724 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| PAGAN RIVERA, BRENDA E | 53122 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| QUIROS PAGAN, MAGDA E. | 54233 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| R & F ASPHALT UNLIMITED, INC. | 26698 | e | Litigation Claim | KAC-2017-0203; KCD-2017-0336 | Initial Transfer |
| RODRIGUEZ DEYNES, VICTOR | 24499 | e | Litigation Claim | 16-CV-02986-PG | Initial Transfer |
| RODRIGUEZ GONZALEZ, MIGUEL | 45621 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| RODRIGUEZ VELAZQUEZ, ARIADNE | 55780 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| RODRIGUEZ, LUIS A. | 54896 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | 15557 | e | Litigation Claim | FDP-2008-0286 | Initial Transfer |
| SAEZ VARGAS, ANNETTE | 41088 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| SALDANA, OLGA | 57103 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| TORRES SANTIAGO, EMMA L. | 56484 | e | Litigation Claim | JAC-2005-0393 | Initial Transfer |
| ACEVEDO CONCEPCION, LOURDES ESTHER | 155407 | f | Litigation Claim | KPE-2009-4492 | Initial Transfer |
| ACEVEDO ECHEVARRIA, CARL LUIS | 18759 | f | Litigation Claim | ABCI-2015-01025 | Initial Transfer |
| ACEVEDO ECHEVARRIA, JAN LUIS | 18758 | f | Litigation Claim | ABCI-2015-01025 | Initial Transfer |
| ACEVEDO GONZALEZ, CARLOS L. | 15413 | f | Litigation Claim | ABCI-2015-01025 | Initial Transfer |
| ACEVEDO GUZMAN, CORALYS | 15425 | f | Litigation Claim | ABCI-2015-01025 | Initial Transfer |
| ACEVEDO GUZMAN, JANIELIS | 14915 | f | Litigation Claim | ABCI-2015-01025 | Initial Transfer |
| ALVAREZ PEREZ, ISRAEL | 57583 | f | Litigation Claim | ISCI-2010-01600 | Initial Transfer |
| APONTE ORTIZ, CARLOS MIGUEL | 180030 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 179040 | f | Litigation Claim | SJ-2017-CV-00332 | Initial Transfer |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | 27703 | f | Litigation Claim | 08-1707 (BJM) | Initial Transfer |
| AXYSNET CORPORATION | 26727 | f | Litigation Claim | KAC-2016-1320 | Initial Transfer |
| BEST RATE CAR | 9629 | f | Litigation Claim | KDP-2016-1009 | Initial Transfer |
| BURGOS MERCASO, LUIS ARNALDO | 24509 | f | Litigation Claim | JDP-2008-0605 | Initial Transfer |
| CARDONA MARQUEZ, BEJAMIN | 104270 | f | Litigation Claim | EAC-2017-0073 | Initial Transfer |
| CARIBE TECNO, CRL | 57529 | f | Litigation Claim | KAC-2009-1632 | Initial Transfer |
| CESAR CASTILLO, INC. | 8772 | f | Litigation Claim | CESAR CASTILLO INC. vs. DEPARTAMENTO DE SALUD, HOSPITAL PEDIATRICO DR. ANTONIO ORTIZ | Initial Transfer |
| CHRIST & JOHN RECYCLING, INC. | 13937 | f | Litigation Claim | KCD-2013-0782 | Initial Transfer |
| COMPUTER AUTOMATION SYSTEMS INC | 31387 | f | Litigation Claim | KCD-13-0903 | Initial Transfer |
| CONSTRUCTORA FORTIS INC | 16510 | f | Litigation Claim | KCD-2014-2521 | Initial Transfer |
| DAMEXCO INC. | 33003 | f | Litigation Claim | FAC-2007-2806 | Initial Transfer |
| DE JESÚS-PAGAN, ANGEL | 21495 | f | Litigation Claim | DDP-2008-1128 | Initial Transfer |
| DEL PINO GOMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | 24532 | f | Litigation Claim | SJ-2016-CV-00109 | Initial Transfer |
| DIAZ CASTRO, MARIA J | 29845 | f | Litigation Claim | 16-2873 | Initial Transfer |
| DIAZ-CRUZ, RAFAEL | 21668 | f | Litigation Claim | DDP-2008-1128 | Initial Transfer |
| DINO DEMARIO AND CHERYL STEELE | 69 | f | Litigation Claim | ISCI-2016-01162 | Initial Transfer |
| ESPILCO, EDGAR | 180035 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| ESTRADA MAYSONET, ALEJANDRO | 24875 | f | Litigation Claim | KDP-2011-0103; KLAN-2017-00895 | Initial Transfer |
| ESTRADA, RICARDO | 25127 | f | Litigation Claim | KAC-2008-1673 | Initial Transfer |
| FAIR CONSTRUCTION INC. | 6437 | f | Litigation Claim | KAC-2012-0505 | Initial Transfer |
| FERRER MELENDEZ, SONIA I. | 23016 | f | Litigation Claim | 515-2017-00056 | Initial Transfer |
| GENAY RODRIGUEZ GARCIA Y OTROS | 91172 | f | Litigation Claim | DAC-2017-0083 | Initial Transfer |
| GONZ BUILDERS CORP. | 40697 | f | Litigation Claim | KAC-2015-1027 | Initial Transfer |
| GOV | 180026 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 24822 | f | Litigation Claim | KPE-2011-0043 | Initial Transfer |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 36109 | f | Litigation Claim | KLCE-2012-00029; KPE-2011-0043 | Initial Transfer |
| HANCE GARCIA, MIGDALIA | 180368 | f | Litigation Claim | JU2021CV00223 | Initial Transfer |
| HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | 81289 | f | Litigation Claim | KAC-2012-0154 | Initial Transfer |
| HENSON BUSQUETS, VICTOR O | 33429 | f | Litigation Claim | CE-93-0183 | Initial Transfer |
| HERNANDEZ QUIJANO, JOSE | 48714 | f | Litigation Claim | ADP-2018-0027 | Initial Transfer |
| JAIDELIZ N. MORENO VENTURA, ET AL. | 179851 | f | Litigation Claim | SJ2021CV00177 | Initial Transfer |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y LA SOCIEDAD LEGAL DE GANANCIALES | 89659 | f | Litigation Claim | JPE-2007-0826 | Initial Transfer |
| JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANACIALES | 79419 | f | Litigation Claim | JPE-2007-0826 | Initial Transfer |
| L.REYES CONTRACTORS, S.E. | 23256 | f | Litigation Claim | KAC-2012-0981; KAC-2014-0440 | Initial Transfer |
| LA MAR CONSTRUCTION, LLC | 23820 | f | Litigation Claim | KAC-2012-1247; KAC-2013-1018 | Initial Transfer |
| LEON PEREZ, NITZA N. | 58872 | f | Litigation Claim | CDP-2011-0029 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| LEON RODRIGUEZ, EDDIE | 15780 | f | Litigation Claim | NSCI-2002-00935; NSCI-2001 -00036; NDP-2000-0070; NDP-2000-0046 | Initial Transfer |
| MAPFRE PRAICO INSURANCE COMPANY | 173926 | f | Litigation Claim | KDP-2004-1700 | Initial Transfer |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | 186 | f | Litigation Claim | ISCI-2016-001160 | Initial Transfer |
| MARLENE RUIZ, WILFREDO MARTINEZ AND | 74 | f | Litigation Claim | ISCI-2016-001160 | Initial Transfer |
| MARTINEZ FINALE, ROLANDO | 15547 | f | Litigation Claim | FDP-2012-0114 | Initial Transfer |
| MARTINEZ GONZALEZ, JAZMINE | 15949 | f | Litigation Claim | 17-CV-1770 (WGY) | Initial Transfer |
| MEAV | 180025 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| MILA BARCELO, ROSA MERCEDES | 24514 | f | Litigation Claim | JDP-2008-0605 | Initial Transfer |
| MUNICIPALITY OF SAN SEBASTIAN | 13 | f | Litigation Claim | 15-2327 | Initial Transfer |
| NIEVES AYALA, OMAR | 180089 | f | Litigation Claim | SJ2021CV08609 | Initial Transfer |
| OLMEDA, ALEX | 180029 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| ORIENTAL ENGINEERS CORP | 173937 | f | Litigation Claim | KAC-2010-0904 | Initial Transfer |
| ORIENTAL ENGINEERS, CORP. | 31460 | f | Litigation Claim | KAC-2009-1510 | Initial Transfer |
| ORTIZ NAZARIO, RUTH A | 30206 | f | Litigation Claim | LPE-2017-0005 | Initial Transfer |
| OSUJI, CHINYERE ADAAKU | 180361 | f | Litigation Claim | SJ2020MM00010 / 20-1545 (RAM) / 3:20-CV-01545-RAM-MEL | Initial Transfer |
| PABUR INC. H/N/C H2ONLY | 25296 | f | Litigation Claim | JDP-2008-0605 | Initial Transfer |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | 15595 | f | Litigation Claim | FDP-2012-0114 | Initial Transfer |
| PEREZ TORRES, FELICITA | 180028 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| PEREZ VAZQUEZ, MARITZA | 32727 | f | Litigation Claim | ISCI-2009-01712 | Initial Transfer |
| PUERTA DE TIERRA REALTY, INC. | 158 | f | Litigation Claim | KAC-2015-0499 | Initial Transfer |
| QUALITY CONSTRUCTION SERVICES II, LLC | 9386 | f | Litigation Claim | KAC-2009-0502 | Initial Transfer |
| REALTY DEVELOPMENT CORPORATION | 80 | f | Litigation Claim | KAC-2015-0499 | Initial Transfer |
| REYERO CRUZ, CARLA | 180059 | f | Litigation Claim | SJ2021CV05383 20/08/2021 | Initial Transfer |
| RIVERA CLEMENTE, FELIX | 6725 | f | Litigation Claim | 2007-05-1167; AQ-04-345 | Initial Transfer |
| RODRIGUEZ-RIVERA, RUBEN | 21493 | f | Litigation Claim | DDP-2008-1128 | Initial Transfer |
| SDT CONTRACTORS, INC. | 13179 | f | Litigation Claim | KAC-2007-6151 | Initial Transfer |
| SERVICIOS MEDICOS UNIVERSITARIOS, INC. | 23878 | f | Litigation Claim | KAC-2017-0412 | Initial Transfer |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS -MILA | 24695 | f | Litigation Claim | JDP-2008-0605 | Initial Transfer |
| SUCN PABLO ALVARADO- GASCOT | 21093 | f | Litigation Claim | DDP-2008-1128 | Initial Transfer |
| SUCN PABLO ALVARADO- GASCOT | 22236 | f | Litigation Claim | DDP-2008-1128 | Initial Transfer |
| THE UNITECH ENGINEERING GROUP, S.E. | 39388 | f | Litigation Claim | KAC-2013-0375 | Initial Transfer |
| THREE O CONSTRUCTION, S.E. | 173755 | f | Litigation Claim | KAC-2010-0235; KAC-2010-0665; KLAN-2012-00206 | Initial Transfer |
| THREE O'CONSTRUCTION, S.E. | 43091 | f | Litigation Claim | KAC-2010-0665 | Initial Transfer |
| TRANSCORE ATLANTIC, INC. | 22677 | f | Litigation Claim | SJ-2015-CV-00167 | Initial Transfer |
| TRANSPORTE DE GOMAS NATHAN INC. | 14919 | f | Litigation Claim | KCD-13-0782 | Initial Transfer |
| UNIQUE BUILDERS, INC. | 29911 | f | Litigation Claim | KAC-2009-0649 | Initial Transfer |
| VALENTIN, RAMON | 180034 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| VAQUERIA TRES MONJITAS, INC. | 180156 | f | Litigation Claim | 04-1840 (DRD) | Initial Transfer |
| VENTURA RODRIGUEZ, SANTOS | 180031 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| VILCHES ALEMAN, DANNYLIER | 180326 | f | Litigation Claim | SJ2019CV12505 | Initial Transfer |
| YIRV | 180023 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| YOLANDA ASENCIO, IRIS | 180032 | f | Litigation Claim | LO2021CV00132 | Initial Transfer |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF A.O. AND T.M. | 213 | f | Litigation Claim | ISCI-2016-001160 | Initial Transfer |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | 76 | f | Litigation Claim | ISCI-2016-001160 | Initial Transfer |
| A.O.M.R, A MINOR CHILD, (XIOMARA RIVERA, PARENT) | 32274 | f | Litigation Claim | 16-2469 | Initial Transfer |
| ALVARADO SOLIVAN, JOSE ENRIQUE | 1906 | f | Litigation Claim | 16-1458 | Initial Transfer |
| CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | 90012 | f | Litigation Claim | HSCI-2008-01246 | Initial Transfer |
| CUEVAS-RODRIGUEZ, GRISELL | 62507 | f | Litigation Claim | 17-CV-2249 (GAG) | Initial Transfer |
| DINO DEMARIO AND CHERYL STEELE | 193 | f | Litigation Claim | 16-02897 (FAB) | Initial Transfer |
| EMMANUEL FERNADNEZ JORGE AND CARMEN LIDIA JORGE | 20843 | f | Litigation Claim | Nov-68 | Initial Transfer |
| FERROVIAL AGROMAN LLC | 24320 | f | Litigation Claim | KAC-2016-0393; KAC-2016-0394 | Initial Transfer |
| FERROVIAL AGROMAN, S.A. | 17738 | f | Litigation Claim | KAC-2016-0395; KAC-2016-0892 | Initial Transfer |
| FRANCO FLORES, DIANA | 77783 | f | Litigation Claim | FDP-2013-0323 | Initial Transfer |
| FRANCO FLORES, MANUEL | 78679 | f | Litigation Claim | FDP-2013-0323 | Initial Transfer |
| GUZMAN NIEVES, CARLOS LUIS | 8353 | f | Litigation Claim | KDP-2017-0071 | Initial Transfer |
| HBA CONTRACTORS, INC. | 174091 | f | Litigation Claim | KAC-2010-0125 | Initial Transfer |
| L.P.C. & D., INC. | 17319 | f | Litigation Claim | KCD-2009-4731 | Initial Transfer |
| LABOY GONZALEZ, JOSE OSCAR | 92569 | f | Litigation Claim | KDP-2015-1363 | Initial Transfer |
| LAMBOY GONZALEZ, JOSE OSCAR | 95442 | f | Litigation Claim | KDP-2015-1363 | Initial Transfer |

| | | | | |
|---|---|---|---|---|
| MERCED-CENTENO, CARLOS LUIS | 20870 | f | Litigation Claim | 16-2469 | Initial Transfer |
| NIDO, INC., RAFAEL J. | 23234 | f | Litigation Claim | KDC-2009-1710 | Initial Transfer |
| QUINTANA ROSADO, JANZEL DANIEL | 114288 | f | Litigation Claim | KDP-2016-0376 | Initial Transfer |
| RAVARO CONSTRUCTION CORPORATION | 18570 | f | Litigation Claim | KAC-2015-0858 | Initial Transfer |
| REYES REYES, REY | 119729 | f | Litigation Claim | KDP-2016-0376 | Initial Transfer |
| RIVERA-CRUZ, XIOMORA | 89799 | f | Litigation Claim | 16-2469 | Initial Transfer |
| RIVERO CONSTRUCTION CORP. | 29230 | f | Litigation Claim | KAC-2012-0418 | Initial Transfer |
| ROBLES ASPHALT CORP. | 168185 | f | Litigation Claim | KAC-2017-0204; KCD-2017-0337 | Initial Transfer |
| ROMAN ROSADO, YARIELIS | 5036 | f | Litigation Claim | CDP-2015-0171 | Initial Transfer |
| ROSADO BERRIOS, RUTH | 112389 | f | Litigation Claim | KDP-2016-0376 | Initial Transfer |
| TAMRIO, INC. | 82891 | f | Litigation Claim | KAC-2016-1061; KAC-2017-0093; SJ-2019-CV-09368; SJ-CV-2019-09371 | Initial Transfer |
| GARCIA ROSARIO, BRENDA | 14354 | a | Litigation Claim | KDP-2016-0646 | Initial Transfer |
| GONZALEZ LOPEZ, LILLIAM | 34568 | a | Litigation Claim | 2016-04-1164 | Initial Transfer |
| RIVERA, MIRTA JULIA | 60661 | a | Litigation Claim | 2016-05-1340 | Initial Transfer |
| DELGADO PEREZ, ALMA R. | 107770 | a | Litigation Claim | 2016-05-1340 | Initial Transfer |
| FELICIANO MEDINA, MIGUEL | 113392 | a | Litigation Claims | KAC-2007-0214; KAC-2009-0809; KLAN-2015-00004; KLAN-2015-01434; KPE-2005-0608 | Initial Transfer |
| ECHAVARRY OCASIO, CYNTHIA | 120417 | a | Litigation Claim | Unknown | Initial Transfer |
| LEON CARTAGENA, MARIA W | 136775 | a | Litigation Claim | 2016-05-1340 | Initial Transfer |
| FELICIANO RAMOS, MICHELLE MARIE | 17470 | b | Litigation Claims | 2015-01-1006 | Initial Transfer |
| SANCHEZ RAMOS, CARMEN A | 25014 | b | Litigation Claims | 2016-11-0606 | Initial Transfer |
| DRULLARD ALONSO, JOSELYN | 31808 | b | Litigation Claims | 2015-01-1006 | Initial Transfer |
| CABELLO ACOSTA, WILMARIE | 31867 | b | Litigation Claims | 2016-11-0606 | Initial Transfer |
| COLON, ASUNCION QUINONES | 39690 | b | Litigation Claims | 2016-10-0511 | Initial Transfer |
| MASSA PEREZ, MARIA M. | 58801 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| AULET RIVERA, NILDA R | 61082 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| BANCHS VINAS, ENITH A. | 61868 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| GUZMAN ARIZMENDI, MANUEL | 63254 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| CALIXTO RODRIGUEZ, GUILLERMO | 81637 | b | Litigation Claims | KDP-2010-1251 | Initial Transfer |
| SANTIAGO RODRIGUEZ, IRIS N. | 99012 | b | Litigation Claims | 2013-11-0224 | Initial Transfer |
| BALLESTER-AROCHO, VIRGINIA I. | 109945 | b | Litigation Claims | 2013-11-0224 | Initial Transfer |
| ROBLES VALENCIA, ENILDA M. | 115152 | b | Litigation Claims | 2016-04-1106 | Initial Transfer |
| MATOS JIMENEZ, YANIRA | 136507 | b | Litigation Claims | 2015-01-1005 | Initial Transfer |
| CARO MORENO, CARELYN | 2379 | c | Litigation Claims | CA-09-036 | Initial Transfer |
| SANTANA BAEZ, ELIEZER | 3944 | c | Litigation Claims | DDP-2014-0337 | Initial Transfer |
| MARTINEZ GOMEZ, ROSA | 4391 | c | Litigation Claims | A00464123-01 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 5634 | c | Litigation Claims | 2015-0097 | Initial Transfer |
| ARIZMENDI CARDONA V ELA, NORMAN L | 5932 | c | Litigation Claims | JDP-2017-0159 | Initial Transfer |
| MARQUEZ PEREZ, CARMEN | 6167 | c | Litigation Claims | DDP-2017-0050 | Initial Transfer |
| NIEVES DOMINGUEZ, HERIBERTO | 6600 | c | Litigation Claims | 2016-02878 | Initial Transfer |
| ROSARIO RODRIGUEZ, MARIA | 7573 | c | Litigation Claims | 2015-0097; 2017-04-1131; SJ-2018-CV-00295 | Initial Transfer |
| MALDONADO, WANDA | 9589 | c | Litigation Claims | JDP-2016-0436 | Initial Transfer |
| ALVAREZ MATTA, CARL | 17461 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Initial Transfer |
| MENDEZ COLON, HARILEEN | 18110 | c | Litigation Claims | A2CI-2006-00481 | Initial Transfer |
| MENDEZ COLON, HARRILEEN | 19876 | c | Litigation Claims | A2CI-2006-00481 | Initial Transfer |
| ECHEVARRIA CORCHADO, ANGEL | 20489 | c | Litigation Claims | A2CI-2006-00482 | Initial Transfer |
| ECHEVARRIA CORCHADO, ANGEL | 20935 | c | Litigation Claims | A2CI-2006-00482 | Initial Transfer |
| MARQUEZ ESCOBAR, EVELYN T | 29328 | c | Litigation Claims | KDP-2006-0385; KDP-2006-0386 | Initial Transfer |
| RIVERA CORDERO, EDGARDO | 31229 | c | Litigation Claims | CDP-2014-0231 | Initial Transfer |
| DE JESUS BERRIOS, LUCILA | 31267 | c | Litigation Claims | 2016-07-0056 | Initial Transfer |
| VILLANUEVA ACEVEDO, MARGARITA | 33282 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Initial Transfer |
| GALARZA GONZALEZ, GUARIONEX | 34279 | c | Litigation Claims | 14-AC-129 | Initial Transfer |
| LOPEZ ORTIZ, BAMILY | 36068 | c | Litigation Claims | 14-CV-1149-CCC | Initial Transfer |
| RIVERA SOTO, JOSE | 38360 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |
| HEREDIA TORRES, JULIO | 44077 | c | Litigation Claims | 2016-10-0488 | Initial Transfer |
| ORTIZ RODRIGUEZ, MIGDALIA | 51431 | c | Litigation Claims | KLAN-201700901 | Initial Transfer |
| GONZALEZ ROMAN, ANA M M | 83644 | c | Litigation Claims | 1700PRR862; 2014TSPR | Initial Transfer |
| RIVERA PEREZ, ROBERTO | 85059 | c | Litigation Claims | 2014-04-1258 | Initial Transfer |
| MOLINA ECHEVARRIA, MOISES | 86626 | c | Litigation Claims | AQ-02-076, L-03-006 | Initial Transfer |
| RODRIGUEZ FLECHA, ZAIDA L | 89150 | c | Litigation Claims | 170-DPR-863; 2014-TSPR-26 | Initial Transfer |
| QUINONES RIVERA, NOEL | 94780 | c | Litigation Claims | JDP-2016-0104 | Initial Transfer |
| CARRERA MONTALVO, RAUL | 95245 | c | Litigation Claims | 2017-077-013; SJ-2018-CV-03572; SJ-2018-CV-03572 | Initial Transfer |
| TOLEDO PEREZ, BRENDA L. | 107458 | c | Litigation Claims | KPE-2012-0874 | Initial Transfer |
| JESUS BON, BASILIO | 112846 | c | Litigation Claims | Unknown | Initial Transfer |
| REYES RIVERA, NILDA | 116762 | c | Litigation Claims | Unknown | Initial Transfer |
| RIVERA ORTIZ, MIGDALIA | 126353 | c | Litigation Claims | Unknown | Initial Transfer |
| DIAZ TORRES, IRIS N. | 6560 | d | Litigation Claims | DCD-2014-2778; KCM-2015-0129; KLRA-2014-01419; SJV-19-01749 | Initial Transfer |
| CYNTHIA I. CASTRO Y FLABIO J. HERRERA JOSE, POR SI Y EN REPRESENTACION DE SU HIJO CEHC | 7320 | d | Litigation Claims | DPE-2017-0227 | Initial Transfer |
| BAEZ ELIEZER, SANTANA | 8055 | d | Litigation Claims | DDP-2014-0673 | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| MORAIMA PICORNELL MARTI, POR SI Y EN REPRESENTACION DE SU HIJO FRANCISCO FONSECA PICORNELL | 8097 | d | Litigation Claims | DPE-2017-0210 | Initial Transfer |
| NOVAS BEATO, JEFFREY | 8190 | d | Litigation Claims | KDP-2015-0328 | Initial Transfer |
| HERNANDEZ DE JESUS, ABEL | 8199 | d | Litigation Claims | GDP-2013-0039 | Initial Transfer |
| TORRES TORRES, YERALIS MARIE Y OTROS | 8206 | d | Litigation Claims | KDP-2017-0089 | Initial Transfer |
| GOMEZ RAMIREZ, GLORIA Y OTROS | 8417 | d | Litigation Claims | E2CI-2016-00642 | Initial Transfer |
| CORDERO JAVIER, CRISTINA | 8681 | d | Litigation Claims | KDP-2015-1293 | Initial Transfer |
| REYES FALCON, MARISOL | 10249 | d | Litigation Claims | EDP-2016-0191 | Initial Transfer |
| LEON GIRAU, LUIS | 13148 | d | Litigation Claims | JAC-2012-0666 | Initial Transfer |
| PAGAN RIVERA, MARIA | 15124 | d | Litigation Claims | KDP-2009-1491 | Initial Transfer |
| ALONSO FUENTES, MARIA ELENA | 15829 | d | Litigation Claims | FDP-2014-0344 | Initial Transfer |
| MARITZA TORRES CRUZ Y CARLOS R. TORRES GARCIA | 16695 | d | Litigation Claims | NSCI-2013-00312 | Initial Transfer |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FERRAS BOSCH | 19443 | d | Litigation Claims | E2CI-2016-00618 | Initial Transfer |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FARRAS BOSCH | 20218 | d | Litigation Claims | E2CI-2016-00618 | Initial Transfer |
| CAMARERO RIVERA, MARIA DEL CARMEN | 20481 | d | Litigation Claims | KDP-2016-1296 | Initial Transfer |
| SHEILA MUNOZ RODRIGUEZ, ET. ALS. | 20904 | d | Litigation Claims | KDP-2010-1560 | Initial Transfer |
| OCASIO BRAVO, RODOLFO G | 24250 | d | Litigation Claims | 2017-01-0767 | Initial Transfer |
| MIRANDA VELEZ, SANDRA | 25488 | d | Litigation Claims | CDP-2015-0199 | Initial Transfer |
| ALBINO GONZALES, JUAN A. | 25551 | d | Litigation Claims | ISCI-2013-00960 | Initial Transfer |
| RODRIGUEZ ROSARIO, WALESKA | 29215 | d | Litigation Claims | ISCI-2014-01355 | Initial Transfer |
| SEMPRIT OTERO, CARMEN JUDITH, POR SI Y EN REPRESTACION DE SU HIJA MENOR G.M.A.S | 30908 | d | Litigation Claims | DDP-2015-0599 | Initial Transfer |
| TORRES PAGAN, MARIA DE LOS A. | 40379 | d | Litigation Claims | JPE-2007-0520 | Initial Transfer |
| PADILLA VELEZ, JESUS | 46398 | d | Litigation Claims | ISCI-2010-01805 | Initial Transfer |
| ORTIZ SANABRIA, LUIS M. | 48594 | d | Litigation Claims | JDP-2012-0434 | Initial Transfer |
| MENENDEZ SEPULVEDA, JORGE | 54028 | d | Litigation Claims | 2016-0309 | Initial Transfer |
| REYES CABRERA, HILDA B | 81439 | d | Litigation Claims | JPE-2016-0494 | Initial Transfer |
| GONZALEZ ROMAN, ABIMARL J | 94436 | d | Litigation Claims | 2014-04-1356 | Initial Transfer |
| TORRES ROSA, MELVIN | 94739 | d | Litigation Claims | 2000-05-1550 | Initial Transfer |
| GUILLERMO, NEGRON STGO. REPRESENTING MINOR S.N.A. | 133280 | d | Litigation Claims | JDP-2014-0483 | Initial Transfer |
| RIVERA DIAZ, MIGUEL A. | 144752 | d | Litigation Claims | JDP-2015-0199 | Initial Transfer |
| ARROYO MORALES, ORLANDO | 8352 | e | Litigation Claims | DDP-2012-0748 | Initial Transfer |
| LOPEZ COTTO, MYRIAM | 8929 | e | Litigation Claims | KDP-2016-0582 | Initial Transfer |
| OSORIO-COLLAZON, HOLVIN | 20269 | e | Litigation Claims | 17-2361 (FAB) | Initial Transfer |
| RIVERA JIMENEZ, BENJAMIN | 22564 | e | Litigation Claims | 2009-06-1103 | Initial Transfer |
| RODRIGUEZ DEYNES, VICTOR | 23941 | e | Litigation Claims | KDP-2012-1156 | Initial Transfer |
| JESUS MANUEL SOSA PAGAN Y KEISHLA LIZ ROSARIO SOTO | 31348 | e | Litigation Claims | ABCI201601088 | Initial Transfer |
| WALESKA VEGA ES TUTOR DE LINETTE CORREA AND AS INHERITOR OF LINETTE CORREA | 38672 | e | Litigation Claims | WALESKA VEGA EN REPRESENTACION DEL MENOR LINETTE CORREA | Initial Transfer |
| GUILLERMO MOLINA, JAVIER MIGUEL | 44349 | e | Litigation Claims | BY2018CV 00572 | Initial Transfer |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | 10257 | f | Litigation Claims | RDT CONSTRUCTION CORP. VS. COLON CARLO; PUEBLO VS. LOUBRIEL | Initial Transfer |
| RODRIGUEZ MADERA, ALEXANDER | 16842 | f | Litigation Claims | 16-2866 (CCC) | Initial Transfer |
| RAMOS SANTIAGO, ETS. AL, XAVIER J | 27484 | f | Litigation Claims | BDP-2016-0004 | Initial Transfer |
| GUILLEMO-SANCHEZ, JAVIER ALBERTO | 38501 | f | Litigation Claims | BY2018CV 00572 | Initial Transfer |
| MCCONNELL VALDES LLC | 62407 | c | Treasury Claim | n/a | Initial Transfer |
| MCCONNELL VALDES LLC | 46796 | c | Treasury Claim | n/a | Initial Transfer |
| RICARDO CABALLERO AUTO, CORP. | 180268 | c | Treasury Claim | MZ2020CV00225 | Initial Transfer |
| AIG INSURANCE COMPANY- PUERTO RICO | 23246 | e | Treasury Claim | n/a | Initial Transfer |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 36085 | e | Treasury Claim | n/a | Initial Transfer |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | 830 | e | Treasury Claim | n/a | Initial Transfer |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | 856 | e | Treasury Claim | n/a | Initial Transfer |
| AIG INSURANCE COMPANY | 23189 | f | Treasury Claim | n/a | Initial Transfer |
| DIOGENES INTERNATIONAL CONSULTING | 5274 | f | Treasury Claim | n/a | Initial Transfer |

| | | | | | |
|---|---|---|---|---|---|
| REPRESENTACION DE SU HIJA MENOR DE E.F.G.C. | | | | | Initial Transfer |
| POR SI Y EN REPRESENTACION DE NIJO MINOR Y.J.C.R. | | | | | Initial Transfer |
| KRISTAL MARTINEZ | | | | | Initial Transfer |
| JORGENSEN, ROY | 7648 | c | Accounts Payable Claim | N/A | Offer and Exchange[6] |
| SOFTEK, INC. | 6315 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| TORCOS INC | 14559 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| TIBER HEALTH, PUBLIC BENEFIT CORPORATION | 25299 | c | Accounts Payable Claims | N/A | Offer and Exchange |
| AT&T CORP. | 36340 | e | AP Claim | N/A | Offer and Exchange |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | 179024 | f | AP Claim | N/A | Offer and Exchange |
| DAT@ACCESS COMMUNICATIONS, INC | 34648 | d | AP Claim | N/A | Offer and Exchange |
| DESARROLLADORA JA, INC. | 49890 | d | AP Claim | N/A | Offer and Exchange |
| DOWNTOWN DEVELOPMENT, CORP. | 27267 | d | AP Claim | NA | Offer and Exchange |
| EDIFICIO BULA, INC. | 19 | c | AP Claim | N/A | Offer and Exchange |
| FIRST MEDICAL HEALTH PLAN, INC. | 65545 | f | AP Claim | N/A | Offer and Exchange |
| LIGHT GAS FORKLIFT & CYLINDER EXCHANGE, INC. | 23843 | c | AP Claim | N/A | Offer and Exchange |
| LIGHT GAS, CORP. | 25983 | d | AP Claim | N/A | Offer and Exchange |
| NATIONAL BUILDING MAINTENANCE CORP. | 28252 | d | AP Claim | N/A | Offer and Exchange |
| OFFICE GALLERY INC. | 19489 | e | AP Claim | N/A | Offer and Exchange |
| PRO ARTE MUSICAL INC | 8789 | c | AP Claim | N/A | Offer and Exchange |
| RICOH PUERTO RICO, INC. | 12875 | d | AP Claim | N/A | Offer and Exchange |
| TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | 22911 | d | AP Claim | N/A | Offer and Exchange |
| TRASLADOS MEDICOS DE PUERTO RICO | 177598 | f | AP Claim | N/A | Offer and Exchange |
| UNIVERSIDAD INTERAMERICANA, INC. | 23 | f | AP Claim | N/A | Offer and Exchange |
| VERA ROLDAN, LOURDES | 178996 | d | AP Claim | N/A | Offer and Exchange |
| Advanced Hematology & Oncology Group of Puerto Rico | 28796 | d | Contract Claim | N/A | Offer and Exchange |
| Inmobiliaria RGA, Corp. | 78657 | c | Contract Claim | N/A | Offer and Exchange |
| NEGRÓN MARTÍNEZ, CÉSAR LUIS | 13742 | e | Discrimination | K DP2012-0584 | Offer and Exchange |
| ACEVEDO-VEGA, LINÉS & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A. | 37510 | f | Electrical Contact | DP2014-0163 | Offer and Exchange |
| CORTÉS RIVERA, ANGEL; | 10166 | e | Electrical Contact | A2CI201600638 | Offer and Exchange |
| DÁVILA SERRANO, WILFREDO | 18019 | d | Electrical Contact | N3CI2010-0435 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GUANILL NAVARRO, BEREIDA | 18379 | e | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL NAVARRO, ELIZABETH | 18036 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL, GABRIELA | 14434 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUEVARA-BARISKA, PATRICIA, DANIEL, DAVID; SILOVIC, RUTH | 45629 | e | Electrical Contact | 14-01112 (JAG) | Offer and Exchange |
| HERNANDEZ VILLANUEVA, JOSE C | 46868 | c | Electrical Contact | ABCI201000440 | Offer and Exchange |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON JLV | 19398 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| Juarbe De Jesus, Angel | 9478 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| K.L.T. | 9119 | d | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| LACÉN GUANILL, BETZAIDA | 19267 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN, ESTEFANI | 14818 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | 172577 | d | Electrical Contact | K DP2008-1047 | Offer and Exchange |
| Martinez Torres, Jaime | 25838 | e | Electrical Contact | HSCI201300593 | Offer and Exchange |
| MELENDEZ, HECTOR RIVERA | 336 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, RENE RIVERA | 328 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| Orjales Sanchez, Luz Delia | 9492 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| RIVERA MELENDEZ, IVAN | 341 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, SAUL | 316 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA PEREZ, JAIME JAFFET | 32368 | d | Electrical Contact | ABCI2014-01238 | Offer and Exchange |
| RIVERA, ANA TERESA | 315 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| ROSARIO ACEVEDO, WILLIAMN G.; ET AL. | 28859 | f | Electrical Contact | B4CI2017-00062 | Offer and Exchange |
| QUILES RIVERA, NOEL | 138399 | c | Employment-related Litigation Claim | KAC2007-1412 | Offer and Exchange |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Offer and Exchange |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Offer and Exchange |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| ACEVEDO CARO, EFRAIN | 18722 | d | Litigation Claim | KEF 2011-082 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claim | AQ-16-0495 | Offer and Exchange |
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claim | KAC-2002-4604 | Offer and Exchange |
| ACOSTA SANTIAGO, ZUZETH ENID | 61019 | a | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| AGOSTO VEGA, ANA | 78258 | b | Litigation Claim | N/A | Offer and Exchange |
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| BAREA RECHANI, , HECTOR | 14180 | b | Litigation Claim | 2014-03-0578 | Offer and Exchange |
| BUFETE CASTRO - PEREZ & CASTRO | 19104 | a | Litigation Claim | SJ-2018-CV-07851; HSCI-2017-00195; HSCI-2005-00795 | Offer and Exchange |
| CAMPOS, LYDIA | 95339 | a | Litigation Claim | GDP-2014-0061 | Offer and Exchange |
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claim | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| Caramá Construction Corp. | 56340 | e | Litigation Claim | KAC2008-0556 | Offer and Exchange |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| CINTRON, MARIA L. | 56803 | b | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |

| COLON NEGRON, CARLOTA | 130316 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| COLON VAZQUEZ, MIRIAM | 32782 | a | Litigation Claim | 2010-03-2891 | Offer and Exchange |
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | 503 | c | Litigation Claim | Unknown | Offer and Exchange |
| CORNIER FIGUEROA, LUIS | 40482 | f | Litigation Claim | ISCI2015-00674 | Offer and Exchange |
| CORREA FRANCESHINI, LISSIE L | 104303 | a | Litigation Claim | 2016-03-0974; KPE-2006-3446 | Offer and Exchange |
| COSTAS ELENA, LUIS P. | 505 | c | Litigation Claim | Unknown | Offer and Exchange |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | Offer and Exchange |
| DE LOURDES SANTANA CRUZ, ARLENE | 27061 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| Del Pozo Cruz, Virgilio | 49333 | c | Litigation Claim | DDP-2015-0935 | Offer and Exchange |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| DIAZ CARRASQUILLO, JOSUE A. | 140259 | d | Litigation Claim | 05-4-2-1-128 | Offer and Exchange |
| DIAZ GONZALEZ, ILIA | 100878 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| DIAZ ORTIZ, LISSETTE | 123297 | a | Litigation Claim | AQ-11-0227 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31772 | a | Litigation Claim | 2012-ACT-007 | Offer and Exchange |
| ESCUDERO ORTIZ, JUDITH | 16070 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FELICIANO OCASIO, MAIDELYN; CAMACHO FELICIANO, ABDIER S. | 32428 | f | Litigation Claim | K DP2015-1107 | Offer and Exchange |
| FERRER ALMA, CARMEN | 29224 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| FIGUEROA COLÓN, RICARDO | 16713 | e | Litigation Claim | 16-2913 | Offer and Exchange |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| FIGUEROA FIGUEROA, JOSE | 111251 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| FRANCO SOTO, MARIA | 16543 | c | Litigation Claim | 3:15-CV-02571 | Offer and Exchange |
| FRANCO SOTO, MARIA M. | 28633 | d | Litigation Claim | 3:15-CV-92571 | Offer and Exchange |
| Garcia Loperena, Elisa M. | 103649 | c | Litigation Claim | 05-03-04-771-9; 05-04-04-770-1; 05-06-1496 | Offer and Exchange |
| GARCIA RIVERA, JORGE L. | 173880 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| Garcia, Virmette Maldonado | 18681 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| GIERBOLINI RODRIGUEZ, MARIO | 174038 | c | Litigation Claim | KPE-07-4359, KAC-2013-0403 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, ELISA EILEEN | 59090 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ MARTINEZ, MARIA  V. | 110053 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| GONZALEZ SANTIAGO, MIRIAM | 173973 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claim | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Offer and Exchange |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claim | 2002-04-1229 | Offer and Exchange |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO | 4954 | a | Litigation Claim | 2008-ACT-044 | Offer and Exchange |
| José Antonio Ortiz Morales | 8261 | d | Litigation Claim | KDP2016-0871 | Offer and Exchange |
| JOSE JUAN MEDERIE OLIVEIRA Y OTROS OS DEPARTAMENTO JUSTICIA Y OTROS | 41949 | a | Litigation Claim | CC-2014-0276; KLAN-2012-01038; KPE-2001-1022 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | 9753 | d | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of the Estate of Carlos Rodriguez-Bonilla | 9803 | e | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Julio Rancel López | 166279 | c | Litigation Claim | GDP2013-0152 | Offer and Exchange |
| LABOY SANCHEZ, TERESA | 109990 | a | Litigation Claim | KAC-2003-3304 | Offer and Exchange |
| LOPEZ MORA, WILMA | 4781 | a | Litigation Claim | 2014-09-0425; 2014-043-1444 | Offer and Exchange |
| LOPEZ RUYOL, CARMEN MERCEDES | 46946 | c | Litigation Claim | 2013-04-1542, 2013-11-0224, KAC-1996-1381, KAC-1998-0530 | Offer and Exchange |
| LUGO SUAREZ, NOE | 65667 | a | Litigation Claim | N/A | Offer and Exchange |
| MADERA DEL VALLE, CESAR  F. | 32329 | a | Litigation Claim | AQ-14-0082 | Offer and Exchange |
| MALDONADO CANDELARIO, MARCELO | 110086 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MALDONADO MARTINEZ, VÍCTOR | 43118 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 56605 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| Matos Rodriguez, Jose | 8785 | d | Litigation Claim | DDP2016-0133 (505) | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 50704 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MELENDEZ ESQUILIN, ISRAEL | 2779 | d | Litigation Claim | NSCI-2013-00835 | Offer and Exchange |
| MELÉNDEZ NEGRÓN, MARIBEL Y. | 52082 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claim | 2016-0259 | Offer and Exchange |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claim | KLAN-2015-01434 | Offer and Exchange |
| MERCUCCI ORTIZ, LILLIBETH | 106393 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MILAGROS LUNA SANTIAGO, MARTA | 19652 | d | Litigation Claim | 2000-06-1639, KLRA-2012-00155, KLRA-2012-00156 | Offer and Exchange |
| MODESTO SANTIAGO FIGUEROA; ZORAIDA VAZQUEZ DIAZ | 18723 | c | Litigation Claim | KEF 2012-0111 | Offer and Exchange |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| Moran-Rivera, Luna | 347 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| MUNIZ GALARZA, JUAN | 35349 | a | Litigation Claim | 2012-08-0251 | Offer and Exchange |
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claim | 1999-0605 | Offer and Exchange |
| Nelson Ramos & Samuel Hernandez Diaz | 102523 | c | Litigation Claim | KEF-2016-0056 | Offer and Exchange |
| NIEVES RIVERA, EDWIN | 103086 | a | Litigation Claim | KAC-2011-1338 | Offer and Exchange |
| Orlando Vega Lopez, Wanda Velazquez, Omar Vega, Orlando Vega, Kathleen Vega | 28667 | f | Litigation Claim | KDP2010-0586 | Offer and Exchange |
| ORTEGA RICHARDSON, DAVID O | 110652 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claim | AQ-16-0374 | Offer and Exchange |
| Ortiz-Santiago, Ileana | 5968 | c | Litigation Claim | JDP-2015-0283 | Offer and Exchange |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| PAZ VILLALOBOS, IRIS | 20856 | f | Litigation Claim | KAC-2000-1703; KAC-2000-7304; KAC-2008- 0507; KAC-2008-1138; KLCE-2009-01755 | Offer and Exchange |
| POWER EQUIPMENT INC (PR) | 1877 | b | Litigation Claim | | Offer and Exchange |
| RAMIREZ ALAMEDA, ISRAEL | 60026 | a | Litigation Claim | 2000-06-1639 | Offer and Exchange |
| RAMIREZ BARLAS, CARLOS R. | 111090 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RAMIREZ FELICIANO, LETILU | 33380 | a | Litigation Claim | 2012-09-0297 | Offer and Exchange |
| RAMIREZ LOZANO, EVELYN | 23633 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| RAMIREZ ROMERO, BRENDA LIZ | 100014 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| Ramos Tavarez, Angel | 23740 | d | Litigation Claim | ADP-2018-0014 | Offer and Exchange |
| RIVERA AYALA, MARIA I | 60071 | e | Litigation Claim | KAC-2005-0608 | Offer and Exchange |
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA HERNANDEZ, MARITZA | 147905 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claim | 09-77-01105-03 | Offer and Exchange |
| RIVERA MALDONADO, WANDA | 38942 | d | Litigation Claim | CDP2016-0147 | Offer and Exchange |
| RIVERA NUNEZ, GLORIA I | 109229 | a | Litigation Claim | KAC-2003-3604; 2003-3304 | Offer and Exchange |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claim | HSCI201400007 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Rivera Ramon, Ricardo | 17838 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| Rivera-Calderin, Jacqueline | 349 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| ROBLES GARCÍA, ELIEZER | 10535 | a | Litigation Claim | AQ-15-0223, AQ-15-0263, AQ-15-0272, AQ-18-0078, AQ-18-0097, AQ-19-0240 | Offer and Exchange |
| RODRIGUEZ FORTY, JOSE JOEL | 149445 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| Rodriguez Morales, Arline B. | 33895 | c | Litigation Claim | 2013-06-1746; KLRA-2015-00942 | Offer and Exchange |
| RODRIGUEZ RIVAS, ARMANDO | 31436 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| ROLON ORTEGA, CARMEN M | 37567 | a | Litigation Claim | 2010-11-2804 | Offer and Exchange |
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| Rosa Nunez, Humberto | 150419 | c | Litigation Claim | KPE-2007-4357 | Offer and Exchange |
| Rosario Alamo, Wilberto | 33259 | b | Litigation Claim | KCM-2017-1986 | Offer and Exchange |
| RUIZ CAMACHO,  HARRY H | 39794 | a | Litigation Claim | HARRY H RUIZ CAMACHO | Offer and Exchange |
| RUIZ GUTIERREZ, LESLIE A | 109366 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RUIZ, RAFAEL  PARES | 63004 | c | Litigation Claim | KAC-2009-1173 | Offer and Exchange |
| SANES FERRER, MARISOL | 16971 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| SANES FERRER, MARISOL | 17702 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| Santana Garcia, Elizabeth | 67375 | d | Litigation Claim | FDP-2016-0144 | Offer and Exchange |
| Santiago Acuna, Virginia M. | 23428 | f | Litigation Claim | DDP2015-0473 (401) | Offer and Exchange |
| SANTIAGO FELICIANO, SARAH E | 101762 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| SANTOS ORITZ, EDWIN | 173794 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| SUCESIÓN SASTRE WIRSHING | 9682 | d | Litigation Claim | KEF 2004-1226 | Offer and Exchange |
| TEJADA MIRANDA, JUAN | 33769 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| TOLEDO & TOLEDO LAW OFFICES, PSC | 27959 | c | Litigation Claim | KCD-2017-0215 | Offer and Exchange |
| TORO LOPEZ, ANA M | 173891 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Torres Lopez, Fernando L. | 29754 | d | Litigation Claim | 2019-cv-01422 | Offer and Exchange |
| TORRES ORTIZ, MAYRA | 141601 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claim | KAC-2013-0403; KPE-2007-4359 | Offer and Exchange |
| TRAFALGAR ENTERPRISES, INC. | 23862 | e | Litigation Claim | KEF 2004-1222 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A. | 167360 | a | Litigation Claim | 2012-11-0563; KPE-2015-2740; 14-1745 | Offer and Exchange |
| VAZQUEZ LEON, ELISELOTTE | 107789 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| VAZQUEZ VELAZQUEZ, JANET | 5551 | a | Litigation Claim | 2004-ACT-042 | Offer and Exchange |
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN | 11948 | a | Litigation Claim | FPE-2017-0154 | Offer and Exchange |
| VILLEGAS FALU, EDNA M. | 62656 | c | Litigation Claim | KAC-1999-0669 | Offer and Exchange |
| VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | 20771 | c | Litigation Claim | 2000-03-1325 | Offer and Exchange |
| Waleska Llanos, Carmen | 51 | c | Litigation Claim | CARMEN W. LLANOS MILLAN VS. ADMINISTRACION REHABILITACION VOCACIONAL | Offer and Exchange |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE  NO. 2002-ACT-018 BEFORE THE HTA BOARD OF | 56555 | a | Litigation Claim | 2002-ACT-018 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 37982 | a | Litigation Claims | AQ-16-0495 | Offer and Exchange |
| ACEVEDO VAZQUEZ, ALBA | 1592 | c | Litigation Claims | AQ-19-0301 | Offer and Exchange |
| ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | 26145 | f | Litigation Claims | KDP-2013-0156 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M | 139605 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ADAMES-GUERRERO, LUZ M. | 131667 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ADORNO GONZALEZ, LYNNOT | 19728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ADORNO OTERO, EMILIO | 163835 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AGOSTO SANTIAGO, GIL | 15776 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| AGUIAR CONSUELO, RAMOS | 14179 | d | Litigation Claims | KDP-2015-1183 | Offer and Exchange |
| AHAREZ RODRIQUEZ, MARILYN ENID | 98255 | a | Litigation Claims | Unknown | Offer and Exchange |
| AIKEN UNIFORMS, INC. | 8451 | d | Litigation Claims | EPE-2012-0244 | Offer and Exchange |
| ALBERTY MARRERO, SOCORRO | 51972 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ALBINO-TORRES, ACTRIZ A. | 32966 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ALBIZU MERCED, ANTONIA M | 23186 | a | Litigation Claims | Uknown | Offer and Exchange |
| ALBORS -PERALTA, MARIA T. | 33831 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | 16489 | f | Litigation Claims | 16-1819 (JAG) | Offer and Exchange |
| ALEXANDRA RIVERA BERMUDEZ BY HERSELF AND ON BEHALF OF THE MINORS Y.O.T.R; K. | 89885 | d | Litigation Claims | JDP-2016-0385 | Offer and Exchange |
| ALI ROSA, YASSIER | 122534 | c | Litigation Claims | DDP-2014-0275 | Offer and Exchange |
| ALICEA CRUZ, ADA E | 121790 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| ALICEA DEL RIO, ALICE M. | 107884 | a | Litigation Claims | Unknown | Offer and Exchange |
| ALICEA-RIVERA, SHIAMALY | 33074 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ALMONTES HERNANDEZ, CARLOS | 38005 | d | Litigation Claims | GDP-2015-0008 | Offer and Exchange |
| ALONSO RIVERA, BRENDA | 51225 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ALONSO, REYNALDO | 43276 | d | Litigation Claims | ADP-2015-0125 | Offer and Exchange |
| ALTURET, LUCIAN | 63836 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| ALVAREZ GALARZA, JOSE A | 34470 | d | Litigation Claims | NSCI-2002-0935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ALVAREZ MATTA, CARL | 17461 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| ALVAREZ REYES, MARJORIE | 48217 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| AMARO CORA, BRISEIDA | 13225 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| AMBERT MARTINEZ, JENNIFER | 19570 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AMNERIS VAZQUEZ POR SI SOLA Y EN REPRESENTACION DE AMANDA S. RAMOS | 29753 | d | Litigation Claims | ABCI2017-00503 | Offer and Exchange |
| ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON | 18524 | c | Litigation Claims | LAC-2015-0064 | Offer and Exchange |
| ANDÚJAR, ISAÍRA RODRÍGUEZ | 53070 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ANGULO MILLAN, SAMUEL | 11789 | d | Litigation Claims | DDP-2016-0339 | Offer and Exchange |
| APONTE BIRRIEL, EDITH M. | 93553 | c | Litigation Claims | DDP-2015-0423 | Offer and Exchange |
| APONTE RAMOS, HEIDI | 10159 | e | Litigation Claims | E2CI-2014-0295 | Offer and Exchange |
| APONTE VAZQUEZ, MADELINE | 57273 | d | Litigation Claims | EDP-2004-0067 | Offer and Exchange |
| ARAYA RAMIREZ, EVA | 23148 | f | Litigation Claims | 2014-1619 | Offer and Exchange |
| ARES, DIANA H | 30311 | b | Litigation Claims | HSCI-2012-00843 | Offer and Exchange |
| ARIZMENDI CARDONA V ELA, NORMAN L | 5932 | c | Litigation Claims | JDP-2017-0159 | Offer and Exchange |
| ARROYO MOLINA, FELIX | 52627 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ARVELO PLUMEY, ALMA M | 16161 | a | Litigation Claims | 2015-10-0388 | Offer and Exchange |
| ASOCIACIÓN DE OPERADORES DE MÁQUINAS DE ENTRETENIMIENTO DE ADULTOS DEL OESTE, INC. | 11289 | d | Litigation Claims | 11-1219 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| AULI FLORES, LUIS G | 19721 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| AVILES-CANCEL, ARLEEN Y. | 33828 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| AYALA YAMBOT, NORMA | 64263 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| AYALA, DORIS RIVERA | 38722 | d | Litigation Claims | 1998-01-1356 | Offer and Exchange |
| AYALA, LAURA | 69615 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| BAEZ ELIEZER, SANTANA | 8055 | d | Litigation Claims | DDP-2014-0673 | Offer and Exchange |
| BALBIN PADILLA, CYNTHIA | 154224 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| BARADA CASTRO, MICHELLE VIMARIE | 84521 | c | Litigation Claims | AQ-15-0243 | Offer and Exchange |
| BATISTA RIVERA, GILBERTO | 35366 | c | Litigation Claims | 2015-03-3388 | Offer and Exchange |
| BAUZA, JANICE MARCHAND | 21568 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BAYON CORREA, IRVING | 15020 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BEAUCHAMP RIOS, JULISSA | 18648 | c | Litigation Claims | AQ-08-1457; L-12-116 | Offer and Exchange |
| BELTRAN GARCIA, OMAR A. | 141098 | d | Litigation Claims | Unknown | Offer and Exchange |
| BENABE & ASOCIADOS, LLC | 5409 | e | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| BENITEZ MORALES, ROLANDO | 11719 | d | Litigation Claims | DDP-2012-0067 | Offer and Exchange |
| BERKAN / MENDEZ | 86060 | d | Litigation Claims | 2010-2246 | Offer and Exchange |
| BERMUDEZ TORRES, CEREIDA | 89664 | c | Litigation Claims | SRF-35480 | Offer and Exchange |
| BERRIOS-VEGA, LUIS O. | 33877 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| BETANCOURT ALICEA, JOSE | 19542 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BETANCOURT CASTELLANO, JOSE A. | 39398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| BOCANEGRA GONZALEZ, MARISEL | 157395 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| BONES DIAZ, EDWIN F | 12719 | d | Litigation Claims | GDP-2017-0102 | Offer and Exchange |
| BONET SILVA, ALEX OMAR | 30378 | d | Litigation Claims | 2014-07-0080 | Offer and Exchange |
| BONILLA CARABALLO, JOSE R. | 21112 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BONILLA HEREDIA, AMERICO | 97385 | b | Litigation Claims | 2011-01-3083 | Offer and Exchange |
| BONILLA RIVERA, RAFAEL | 9524 | c | Litigation Claims | 2007-02-0829 | Offer and Exchange |
| BORRERO, IVONNE | 17536 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| BOSCHETTI-MARTINEZ, FELIX G. | 33836 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| BURGOS MALDONADO, CLAUDIO | 6531 | c | Litigation Claims | KAC-2013-0030; KLCE-2013-01109 | Offer and Exchange |
| C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | 33329 | f | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| CABELLO ACOSTA, WILMARIE | 31867 | c | Litigation Claims | 2016-11-0606 | Offer and Exchange |
| CABRERA MONSERRATE, EDWIN | 27798 | d | Litigation Claims | 2008-06-1070 | Offer and Exchange |
| CALDERON LEBRON, EDGAR | 21109 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CALIXTO RODRIGUEZ, GUILLERMO | 81637 | b | Litigation Claims | KDP-2010-1251 | Offer and Exchange |
| CALLEJO ORENGO, JANELISSE | 24606 | d | Litigation Claims | JANELISSE CALLEJO ORENGO v. SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | Offer and Exchange |
| CAMACHO PAGAN, YAHAIRA | 28417 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| CANCEL DIARZA, MARILYN | 8776 | d | Litigation Claims | KDP-2016-0399 | Offer and Exchange |
| CANDELARIO PIZARRO, JOSEFINA | 23935 | c | Litigation Claims | AQ-16-0495; AQ-19-0331 | Offer and Exchange |
| CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | 8306 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| CANO RODRIGUEZ, ROBERTO | 88388 | d | Litigation Claims | KLRA-2014-01302 | Offer and Exchange |
| CARABALLO ORTIZ, FELIX ING. | 18450 | d | Litigation Claims | HSCI-2005-00795 | Offer and Exchange |
| CARABALLO-CARABALLO, VILMARIE | 24501 | e | Litigation Claims | 2012-01-308 | Offer and Exchange |
| CARBO RODRIGUEZ, ILKA | 14171 | d | Litigation Claims | 02-11-1325 | Offer and Exchange |
| CARDONA JIMENEZ, LUIS E. | 70893 | e | Litigation Claims | CC-2018-0089 | Offer and Exchange |
| CARMEN MARIA NEGRON EN REPRESENTATION OF JESUS GABRIEL MATOS | 30446 | e | Litigation Claims | CARMEN MARIA NEGRON DELGADO Y VICENTE PAUL MATOS HERNANDEZ EN REPRESENTACION DEL MENOR JESUS | Offer and Exchange |
| CARO MORENO, CARELYN | 2379 | c | Litigation Claims | CA-09-036 | Offer and Exchange |
| CARRASQUILLO IRIZARRY, IDALIA | 48273 | c | Litigation Claims | AQ-14-0536 | Offer and Exchange |
| CARRASQUILLO, HECTOR  VELEZ | 37876 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| CARRASQUILLO, JAVIER WALKER | 24479 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CARRASQUILLO-CRUZ, PEDRO M. | 22874 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| CENTENO ORTEGA, JESUS M. | 127834 | b | Litigation Claims | Unknown | Offer and Exchange |
| CHACON RODRIGUEZ, MAYRA I. | 42309 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| CHRISTOPHER CRUZ-RODRIGUEZ, MARIA DE LOURDES RODRIGUEZ RUIZ & NATALIA CRUZ RODRIGUEZ | 20332 | f | Litigation Claims | 2012-1189 | Offer and Exchange |
| CINTRON ESPINELL, JULIO | 41847 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| CLAUDIO LLOPIZ, OMAR  J. | 21122 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CLEMENTE ROSA, MARIA A. | 133778 | a | Litigation Claims | AQ-14-0730 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CLEMENTE ROSA, MARIA A. | 92159 | c | Litigation Claims | AQ-14-0730 | Offer and Exchange |
| COLLAZO ROSADO, MONICA | 16256 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| COLLAZO, HAYDEE  RIVERA | 37879 | c | Litigation Claims | 2003-ACT-054 | Offer and Exchange |
| COLON ALICEA, HERIC | 20453 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| COLON ARROYO, ANA | 9658 | c | Litigation Claims | KPE-2005-0608 | Offer and Exchange |
| COLON AVILES, DAVID | 51971 | e | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| COLON CINTRON, MARIA I. | 125246 | c | Litigation Claims | 2014-03-0731 | Offer and Exchange |
| COLON COATES, NANCY | 9427 | d | Litigation Claims | SJ-2018-CV-00906 | Offer and Exchange |
| COLON LOPEZ, ROSSANA | 30372 | d | Litigation Claims | 2008-06-1070 | Offer and Exchange |
| COLON LOZADA, EMILY | 78824 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| COLON ORTIZ, ROSA | 38387 | d | Litigation Claims | EDP-2014-0033 | Offer and Exchange |
| COLON RODRIGUEZ, CARLOS J. | 56790 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| COLON TORRES, TAMARA | 96621 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| COLON VELEZ, JANICE VANESA | 22 | c | Litigation Claims | KPE-2017-0142 | Offer and Exchange |
| COLON, EVANGELISIA | 105646 | f | Litigation Claims | 17-2223 (WGY) | Offer and Exchange |
| COLON-CINTRON, ANABELLE | 32847 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| COLON-GONZALEZ, JUAN IVAN | 88591 | f | Litigation Claims | 17-1162 | Offer and Exchange |
| CONCEPCION OSORIO, MIRIAM A | 89911 | f | Litigation Claims | KPE-2011-3267 | Offer and Exchange |
| CONSTRUCCIONES JOSE CARRO, S.E. | 22683 | f | Litigation Claims | KAC-2012-0583; KAC- 2014-0639; KAC-2014-0640; KAC-2014-0641; KLAN-2017- | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 24920 | c | Litigation Claims | ISCI-2015-00192 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 25678 | c | Litigation Claims | NSCI2010-00131 | Offer and Exchange |
| CORA ROMERO, RAMON LUS | 37581 | c | Litigation Claims | 14-AC-146 | Offer and Exchange |
| CORDOVA FERRER, HIRAM | 28715 | d | Litigation Claims | 2008-06-1070 | Offer and Exchange |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, | 30144 | f | Litigation Claims | DDP-2005-0132; DDP- 2005-0133 | Offer and Exchange |
| CORRALIZA RODRIGUEZ, CARMEN L | 84542 | e | Litigation Claims | 2016-002 | Offer and Exchange |
| CORREA FLORES, DANIEL ENRIQUE | 5619 | c | Litigation Claims | SJ-2017-CV-00411 | Offer and Exchange |
| CORREA GUERRA, MARIA | 11573 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |
| CORREA GUERRA, MARIA | 13508 | d | Litigation Claims | DDP-2018-0115 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| CORREA TIRE DISTRIBUTOR INC. | 32042 | f | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| CORREA VELEZ, IRMA J. | 61725 | c | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| CORREA-VALES, JUAN J. | 23136 | d | Litigation Claims | CL-RET-00-12-929 | Offer and Exchange |
| CORTES, ANA MISLAN | 18241 | e | Litigation Claims | DDP-2014-0354 | Offer and Exchange |
| COSME RIVERA, HERIBERTO | 2583 | c | Litigation Claims | 2012-ACT-004 | Offer and Exchange |
| COSTAS ARROYO, RUBEN D. | 18090 | c | Litigation Claims | JPE-2011-0587 | Offer and Exchange |
| CRESPO BERMUDEZ, PERFECTO | 132 | e | Litigation Claims | KPE-2017-0142 | Offer and Exchange |
| CRESPO COLON, SARAI | 51074 | a | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Offer and Exchange |
| CRUZ ALVERIO, CARLOS | 14079 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| CRUZ BERRIOS, JOSE JULIAN | 144721 | f | Litigation Claims | 2014-1232 | Offer and Exchange |
| CRUZ CARRASQUILLO, SATURNO | 21111 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DIAZ, WANDA | 21296 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ DONES, JUAN | 17159 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| CRUZ GARCIA, JUDITH | 151679 | c | Litigation Claims | KDP-2005-950 | Offer and Exchange |
| CRUZ GUZMAN, TEODORO | 47402 | d | Litigation Claims | 2016-0186 | Offer and Exchange |
| CRUZ MORALES, JUAN MANUEL | 36398 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| CRUZ SANCHEZ, JOSE | 122702 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| CRUZ-RIVERA, WILDA | 42281 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| CRYSTAL Y OTROS, ROMERO CRUZ | 43795 | f | Litigation Claims | DDP-2015-0676 | Offer and Exchange |
| CSCG, INC. | 22600 | f | Litigation Claims | KAC-2013-0007 | Offer and Exchange |
| DALECCIO RODRIGUEZ, SONIA V | 24672 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| DANIEL LEBRON ROMAN C/O JRAF LAW FIRM | 124227 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| DAVID CRUZ / WANDA MIRANDA AND CONJUGAL PARTNERSHIP CRUZ-MIRANDA | 36099 | f | Litigation Claims | 14-1016 (PG) | Offer and Exchange |
| DÁVILA ARZUAGA, BENITO | 16141 | d | Litigation Claims | JDP-2017-0042 | Offer and Exchange |
| DAVILA RIVERA, PRAXEDES | 143552 | c | Litigation Claims | DWE0015401 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 17687 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DAVILA SUAREZ, RAFAEL E | 18825 | e | Litigation Claims | DDP-2017-0560 | Offer and Exchange |
| DE JESUS BERRIOS, LUCILA | 31267 | c | Litigation Claims | 2016-07-0056 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| DE JESUS COLOM, LILIA M. | 114694 | b | Litigation Claims | 2016-12-0677 | Offer and Exchange |
| DE JESUS SILVA, ERICK J | 13305 | e | Litigation Claims | E2CI-2014-0885 | Offer and Exchange |
| DE LOURDES RODRIGUEZ, MARIA | 112904 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| DE PEDRO GONZALEZ, REBECCA | 21195 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DELGADO DURAN, VILMARIE | 13193 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| DELGADO PEREZ, DIEGO | 16401 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 10253 | d | Litigation Claims | 2017-CV-1555 | Offer and Exchange |
| DELGADO SEGUI, MIGDALIA | 11796 | d | Litigation Claims | SJ-2017-CV-1555 | Offer and Exchange |
| DELGADO VALENTIN, RAQUEL | 48038 | c | Litigation Claims | JDP-2011-0338; KDP-2011-1112 | Offer and Exchange |
| DEMETER INTERNATIONAL INC. | 9742 | f | Litigation Claims | DAC-2011-0685 | Offer and Exchange |
| DIAZ DELGADO, VIRGINIA | 91541 | d | Litigation Claims | Unknown | Offer and Exchange |
| DIAZ GONZALEZ, VILMA V | 3949 | c | Litigation Claims | AQ-08-669; L-11-053 | Offer and Exchange |
| DIAZ MATEO, ASTRID MARINA | 137071 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| DIAZ QUIRINDONGO, ORLANDO | 38449 | c | Litigation Claims | 2008-ACT-062 | Offer and Exchange |
| DIAZ REYES, SARAI | 19723 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31682 | a | Litigation Claims | 2012-ACT-004 | Offer and Exchange |
| DIAZ SEIJO, MIGUEL A | 12777 | c | Litigation Claims | 2004-03-0008 | Offer and Exchange |
| DÍAZ TORRES, ROSALINA | 8121 | d | Litigation Claims | DDP-2015-0312 | Offer and Exchange |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | 10257 | f | Litigation Claims | RDT CONSTRUCTION CORP. VS. COLON CARLO | Offer and Exchange |
| DOMINGUEZ CABEZUDO, JOAN | 12055 | d | Litigation Claims | EDP-2013-0017 | Offer and Exchange |
| DURAN JIMENEZ, VIVIAN | 100396 | a | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Offer and Exchange |
| E ROJAS PUCCINI, SUCN BERTA | 75959 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| E.V.R., MENOR | 14135 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| ECHAVARRY OCASIO, CYNTHIA | 120417 | a | Litigation Claims | Unknown | Offer and Exchange |
| ECHEVARRIA VARGAS, CARMEN D. | 137333 | d | Litigation Claims | 2017-1585 | Offer and Exchange |
| ELIEZER SANTANA BAEZ Y OTROS | 3943 | c | Litigation Claims | DDP-2016-0652 | Offer and Exchange |
| ESPINOSA ROSADO, EVYFLOR | 32235 | f | Litigation Claims | ISCI-2016-00634 | Offer and Exchange |
| ESPINOSA, JOSE | 19567 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ESTERRICH LOMBAY, GABRIEL | 11571 | e | Litigation Claims | KPE-2017-0110 | Offer and Exchange |
| EVARISTO LOPEZ GUZMAN, SUCESION | 125124 | d | Litigation Claims | NSCI-2002-0935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| EVELIO ALEJANDRO RIVERA, JANNETE ORTIZ SAAVEDRA, BY THEMSELVES AND REPRESENTING | 19622 | e | Litigation Claims | FDP-2014-0049 | Offer and Exchange |
| FAJARDO-ROJAS, ZURYS | 32990 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | 8011 | d | Litigation Claims | DDP-2016-0574 | Offer and Exchange |
| FALCON FONTANEZ, SANDRA | 39590 | d | Litigation Claims | NSCI2012-139 | Offer and Exchange |
| FANTAUZZI RAMOS, DOMINGO | 30222 | d | Litigation Claims | NSCI-2002-0935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| FEBUS RODRIGUEZ, ROBERTO | 39663 | e | Litigation Claims | KAC-2008-1138; KAC-2000-1703; KAC-2000- 7304; KAC-2008-0507; KLCE-2009-01755 | Offer and Exchange |
| FELICIANO CAMACHO, YESENIA | 11350 | e | Litigation Claims | HSCI-2017-00195 | Offer and Exchange |
| FELICIANO PAGAN, ANA | 81994 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| FELIX RODRIGUEZ, MARAIDA I. | 25775 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| FERNÁNDEZ MUNDO, DARNES | 53609 | d | Litigation Claims | 2011-03-3187 | Offer and Exchange |
| FERNANDEZ PEREZ, YESENIA | 32753 | c | Litigation Claims | EDP-2014-0308 | Offer and Exchange |
| FIGUEROA BERRIOS, ANGEL  F. | 14876 | d | Litigation Claims | B3CI-2014-00220 | Offer and Exchange |
| FIGUEROA CORREA, NAYDA | 99707 | a | Litigation Claims | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA RUIZ, NATALIO | 34355 | d | Litigation Claims | GDP-2006-0181 | Offer and Exchange |
| FIGUEROA SERRANO, JOSHUA | 21118 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| FIGUEROA-FEVER, DESIREE | 153667 | c | Litigation Claims | AQ-14-0632 | Offer and Exchange |
| FONTANEZ-LOPEZ, JUAN C. | 33863 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| FORTUNATO IRIZARRY, VICTOR | 33748 | c | Litigation Claims | JDP-2012-0179 | Offer and Exchange |
| FRADERA-DELGADO, ANA C. | 22878 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| FRAGOSO-VALENTIN, NILDA | 33916 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| FRANQUI, IVELISSE | 142364 | c | Litigation Claims | EDP-2013-0345 | Offer and Exchange |
| FRIAS, RAMONA  C | 17351 | d | Litigation Claims | SJ-2018-CV-00369 | Offer and Exchange |
| FRYE PINA, MILLIE | 44263 | c | Litigation Claims | KAC-2015-0887; KLCE-2017-00350 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| FUENTES RODRIGUEZ, FERNANDO | 21354 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| G.D.P.R., MENOR (SUHAIL RODRIGUEZ TORRES, MADRE, URB. MEDINA, CALLE 7 E33, ISABELA, PR 00662) | 30733 | d | Litigation Claims | CIDP-2013-0023 | Offer and Exchange |
| GALARZA CINTRON, JESSICA | 32154 | c | Litigation Claims | ISCI-2016-00978 | Offer and Exchange |
| GALARZA GONZALEZ, GUARIONEX | 34279 | c | Litigation Claims | 14-AC-129 | Offer and Exchange |
| GALARZA RODRIGUEZ, OMAR | 114291 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| GARCIA CHAPARRO, SIGFREDO | 34425 | c | Litigation Claims | ISCI-2016-00689 | Offer and Exchange |
| GARCIA GARCIA, JEANNETTE | 24579 | d | Litigation Claims | JDP-2017-0037 | Offer and Exchange |
| GARCIA PACHECO, LEONALDO | 34467 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| GARCIA PERALES, DAMARIS | 52966 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| GARCIA RIVERA, JORGE L | 44780 | d | Litigation Claims | HSCI-2005-00795; HSCI-2017-00195; SJ-2017-CV-00386 | Offer and Exchange |
| GARCIA SERRANO, LUIS A. | 29836 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| GARCIA TORRES, JOSE A. | 28272 | d | Litigation Claims | EDP-2017-0312 | Offer and Exchange |
| GARCIA VELEZ, HECTOR J. | 135714 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GARCIA-COLON, JOSE F. | 42244 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| GERENA, JULISA | 137370 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GERONIMO PEREZ, MARIA | 12031 | d | Litigation Claims | FDP-2016-0238 | Offer and Exchange |
| GOMEZ JIMINEZ, MARIA L | 8768 | c | Litigation Claims | 95-06338-GAL7 | Offer and Exchange |
| GONZALEZ BEAUCHAMP, AUGUSTO | 24621 | c | Litigation Claims | 2012-10-0503 | Offer and Exchange |
| GONZALEZ GERENA, MIGUEL A. | 21239 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ GONZALEZ, JOSE M | 13888 | c | Litigation Claims | KAC-2012-0723 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ LEDESMA, ANA | 21269 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ LOPEZ, BELKYS | 37983 | f | Litigation Claims | 2014-1149 | Offer and Exchange |
| GONZALEZ LOPEZ, LILLIAM | 34568 | a | Litigation Claims | 2016-04-1164 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, THAMARI | 20690 | e | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| GONZALEZ PLUGUEZ, HECTOR | 9489 | d | Litigation Claims | CFDP-2017-0001 | Offer and Exchange |
| GONZALEZ RAMOS, MARISOL | 53622 | f | Litigation Claims | 2013-07-0004; 2013-09-0120; 2015-06-3778; 2016-06-0235 | Offer and Exchange |
| GONZALEZ ROMAN, ANA M. | 83644 | c | Litigation Claims | 2013-07-0004; 2013-09-0120; 2015-06-1700PR862; 2014TSPR | Offer and Exchange |
| GONZALEZ SOTOMAYOR, MARIA | 11866 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| GONZALEZ, IVELISSE | 19808 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GONZALEZ, JOEL ROBLES | 50114 | c | Litigation Claims | JAC-2015-0561; JAC-2015-0565 | Offer and Exchange |
| GONZALEZ, JOSE | 137818 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| GRASS, RAMON | 44761 | c | Litigation Claims | 2002-03-1041; 2008-06-1070 | Offer and Exchange |
| GRIFFITH FIGUEROA, ALLAN A. | 19555 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| GUADALUPE DE LA MATTA, SAVITRI | 10093 | f | Litigation Claims | CV-01423 | Offer and Exchange |
| GUERRERO RIVERA, JESSICA | 21000 | d | Litigation Claims | 2008-04-0932 | Offer and Exchange |
| GUTIERREZ GOMEZ, SERGIO E. | 12420 | d | Litigation Claims | EDP-2017-0285 | Offer and Exchange |
| GUZMAN OLMEDA, CHRISTIAN | 6069 | e | Litigation Claims | DAC-2017-0118 | Offer and Exchange |
| GUZMAN SANTIAGO, JESUS | 67498 | c | Litigation Claims | 2015-0388 | Offer and Exchange |
| HANCE RODRIGUEZ, , ELIZABETH | 2782 | d | Litigation Claims | KDP-2011-0440 | Offer and Exchange |
| HEALTH CARE CONSULTING | 8222 | c | Litigation Claims | KCD-2010-3886 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| HEREDIA TORRES, JULIO | 44077 | c | Litigation Claims | 2016-10-0488 | Offer and Exchange |
| HERNANDEZ DIAZ, GENESIS | 21398 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ ECHEVESTRE, RICARDO | 11444 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| HERNANDEZ RESTO, CARLOS | 20932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| HERNANDEZ RIVERA, JOSE A. | 131462 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| HERNANDEZ ROSADO, FRANCISCA | 20270 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| HERNANDEZ, JOSE A | 136237 | d | Litigation Claims | 2017-1585 | Offer and Exchange |
| HILRALDO SILVERIO, FELICIA | 135094 | d | Litigation Claims | SJ-2017-CV-00155 | Offer and Exchange |
| ILARROTA GONZALES, AIDA J. | 13327 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| ILUMINADA REYES OYOLA - ILTON PONCE REYES | 151201 | d | Litigation Claims | Unknown | Offer and Exchange |
| IMMOBILIARIA UNIBON, INC. | 29013 | f | Litigation Claims | CAC-2011-3674 | Offer and Exchange |
| IRIZARRY BENEJAM, JULIO | 10148 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | 5664 | f | Litigation Claims | E2CI-2012-00639 | Offer and Exchange |
| IRIZARRY OTANO, LIZANDRA | 3991 | d | Litigation Claims | LIZANDRA IRIZARRY OTANO V. DEPARTAMENTO DE JUSTICIA | Offer and Exchange |
| IRIZARRY PARIS, JORGE | 21560 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| IRIZARRY PEREZ, JOSE ANGEL | 167440 | d | Litigation Claims | CIPA-13NIE-129; ISCI-2013-00032; KDP-2012-0948 | Offer and Exchange |
| IRIZARRY RAMOS, ADALBERTO | 50412 | c | Litigation Claims | J4CI-2015-00223 | Offer and Exchange |
| IRIZARRY-LOPEZ, GISELLE | 22879 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ISMAEL RIVERA GRAU POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 33011 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| IVAN PAGAN HERNANDEZ ON BEHALF OF RUBEN CRUZADO RODRIGUEZ | 989 | c | Litigation Claims | KDP-2010-0911 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| IZQUIERDO SAN MIGUEL LAW OFFICES | 32039 | e | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES, PSC | 167875 | d | Litigation Claims | ISCI-2016-01259 | Offer and Exchange |
| J.A.G.T., MINOR, REPRESENTED BY HIS MOTHER MADELINE TORRES CARTAGENA | 9630 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| JESUS BON, BASILIO | 112846 | d | Litigation Claims | Unknown | Offer and Exchange |
| JIMENEZ BRACERO, MARGARITA | 41675 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| JIMENEZ LOPEZ, JANET | 162751 | c | Litigation Claims | Unknown | Offer and Exchange |
| JIMENEZ MATTA, EDUARDO ANTONIO | 28831 | c | Litigation Claims | KAC-2012-0125 | Offer and Exchange |
| JIMENEZ RESTO, EDWIN | 20408 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| JIMENEZ RIVERA, MAYRA | 33858 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| JIMENEZ SUAREZ, ANA H | 113496 | c | Litigation Claims | 08-1453; 2015-02-3283; RET-99-05-1306 | Offer and Exchange |
| JIMENEZ TRINIDAD, GUARIONEX | 27780 | d | Litigation Claims | 2008-06-1070 | Offer and Exchange |
| JORGE R. POZAS NET. | 12821 | d | Litigation Claims | KCO-2016-0015 | Offer and Exchange |
| JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | 14819 | f | Litigation Claims | GDP-2015-0154 | Offer and Exchange |
| JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | 8790 | d | Litigation Claims | KPE-2012-0531 | Offer and Exchange |
| JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES | 156293 | f | Litigation Claims | EPE-2006-0223 | Offer and Exchange |
| JUDYSAN ARCE CINTRON Y OTROS | 19182 | d | Litigation Claims | GPE-2017-0058 | Offer and Exchange |
| JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | 14108 | d | Litigation Claims | EDP-2017-0282 | Offer and Exchange |
| JULITZAMARY SOTO TORRES AS PARENT WITH PATRIA POTESTAS OVER MINOR JSMS | 19614 | c | Litigation Claims | L3CI-2015-00218 | Offer and Exchange |
| KATHERINE FIGUEROA AND GUY SANCHEZ | 179114 | f | Litigation Claims | 16-2349 | Offer and Exchange |
| KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | 7324 | d | Litigation Claims | EDP-2017-0118 | Offer and Exchange |
| L.V.R., MINOR, REPRESENTED BY FERNANDO VARGAS MELENDEZ | 9720 | d | Litigation Claims | FECI2016-0162(002) | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| LABOY RIVERA, ZUELEN JOHUANNA | 104743 | c | Litigation Claims | AQ-14-0176 | Offer and Exchange |
| LANDAN ARROYO, JIMMY ORLANDO Y OTROS | 9942 | d | Litigation Claims | FDP-2016-0058 | Offer and Exchange |
| LAO RODRIGUEZ, JOSE LUIS | 14620 | c | Litigation Claims | GDP-2009-0078 | Offer and Exchange |
| LASSUS RUIZ, JULIO | 122735 | d | Litigation Claims | 2014-04-1374; KLRA-2018-00003 | Offer and Exchange |
| LASTRA RIVERA, MARY | 20359 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LAUREANO-MIRANDA, JOSUE | 25423 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| LCDO. NELSON RAMOS + TESINNETTE GARCIA SANTIAGO | 40147 | c | Litigation Claims | JDP-2016-0445 | Offer and Exchange |
| LEBRON ENCARNACION, BRUNO J | 14856 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| LEBRÓN FIGUEROA, NYDIA | 13055 | d | Litigation Claims | HSCI-2017-00187 | Offer and Exchange |
| LEBRÓN SANTIAGO, JOSÉ CARLOS | 8519 | d | Litigation Claims | DPE-2017-0209 | Offer and Exchange |
| LEBRON VARGAS, JONATHAN | 6743 | d | Litigation Claims | 09-AC-276 | Offer and Exchange |
| LEDESMA ALBORS, OSCAR | 21514 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEON COSME, RUBEN | 13410 | d | Litigation Claims | JDP-2013-0132 | Offer and Exchange |
| LEON RENTA, JEAN | 17970 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LEYVA ROMERO, RAFAEL | 52947 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| LINFERNAL CRUZ, ELLIS | 11268 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| LLOPIZ BURGOS, WANDA | 53010 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ , MARTHA RIVERA | 38538 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| LOPEZ DIAZ, ANGEL R | 33469 | a | Litigation Claims | KLAN-2007-0025 | Offer and Exchange |
| LOPEZ LIBOY, NELSON | 30208 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| LOPEZ MATOS, MARIA E. | 115203 | b | Litigation Claims | KAG-2009-0809 | Offer and Exchange |
| LOPEZ MERCADO, ZULMA | 64545 | c | Litigation Claims | Unknown | Offer and Exchange |
| LOPEZ MORA, RAFAEL R. | 11704 | d | Litigation Claims | N3CI2016-00280 | Offer and Exchange |
| LOPEZ PAGAN, RAFAEL ANGEL | 14057 | d | Litigation Claims | B3CI-2014-00438 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 8307 | d | Litigation Claims | KDP-2016-0106 | Offer and Exchange |
| LÓPEZ ROLÓN, CARMEN ALICIA | 51316 | f | Litigation Claims | G2CI2016-0071 | Offer and Exchange |
| LOPEZ SANTIAGO, RAFAEL | 38170 | b | Litigation Claims | KLAN-2007-0025 | Offer and Exchange |
| LOPEZ, ARIADNA | 17953 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| LOURDES MORALES REYES POR SI Y COMO MIEMBRO DE LA SOCIEDAD LEGAL DE GANANCIALES | 34516 | e | Litigation Claims | KDP-2016-0913 | Offer and Exchange |
| LOYOLA MERCADO, ANGEL I. | 11123 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| LUCELLYS SANTOS CINTRON Y OTROS | 7381 | d | Litigation Claims | KPE-2011-0766 | Offer and Exchange |
| LUCENA SOTO, DIONISIO | 106792 | f | Litigation Claims | ADP-2017-0014 | Offer and Exchange |
| LUCIANO RIVERA, ALEXANDER & JESSICA ORTIZ DIAZ | 22544 | f | Litigation Claims | ALEXANDER LUCIANO RIVERA, JESSICA ORTIZ DIAZ v. ESTADO LIBRE ASOCIADO DE PUERTO RICO Y ADMINISTRACION DE TRIBUNALES | Offer and Exchange |
| LUGO LEBRON, PABLO | 26647 | a | Litigation Claims | EAC-2013-0267; HSCI 2014-00340; HSCI-2007 00463; HSCI2015-010733; HSCI-2016-00516; HSCI-2016-00726; HSCI-2017-00029; N2CI2014-00016 | Offer and Exchange |
| LUZ RIVERA, NERY | 23938 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MADERA MARTINEZ, DEMETRIO | 94567 | c | Litigation Claims | Unknown | Offer and Exchange |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | Offer and Exchange |
| MALARET-GOMEZ, HIRAM | 22812 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| MALDONADO NEGRON, MARIANO | 29794 | a | Litigation Claims | KAC-1996-1381 | Offer and Exchange |
| MALDONADO RIVERA, YAMILET | 106580 | c | Litigation Claims | Unknown | Offer and Exchange |
| MALDONADO RODRIGUEZ, NILDA | 145264 | a | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MALDONADO, WANDA | 9589 | c | Litigation Claims | JDP-2016-0436 | Offer and Exchange |
| MALVET SANTIAGO, JOSE MIGUEL | 33559 | d | Litigation Claims | 2007-07-0025 | Offer and Exchange |
| MANGUAL MOJICA, JOSE B | 114289 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |
| MANGUAL RODRIGUEZ, YAJAIRA | 114290 | d | Litigation Claims | EAC-12011-0394 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS. | 29140 | d | Litigation Claims | DDP-2015-0663 | Offer and Exchange |
| MARIA DE LOURDES RUIZ RAMIREZ POR SI Y EN REPRESENTACION DE LSR Y OTROS | 8090 | d | Litigation Claims | KPE-12-4161 | Offer and Exchange |
| MARIA ORTIZ, ELSA | 8281 | d | Litigation Claims | B3CI-2014-00340 | Offer and Exchange |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | 8720 | d | Litigation Claims | KPE-2011-3662; KPE-2012-0767 | Offer and Exchange |
| MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | 8711 | d | Litigation Claims | FPE-2017-0174 | Offer and Exchange |
| MARQUEZ ESCOBAR, EVELYN T | 29328 | c | Litigation Claims | KDP-2006-0385; KDP-2006- 0386 | Offer and Exchange |
| MARQUEZ PEREZ , CARMEN | 6167 | c | Litigation Claims | DDP-2017-0050 | Offer and Exchange |
| MARQUEZ SANCHEZ Y OTROS, CARMELO | 46251 | f | Litigation Claims | FDP-2017-0046 | Offer and Exchange |
| MARRERO ARCHILLA, RICHARD | 13127 | d | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| MARRERO CANDELARIA, ANTONIO | 20053 | c | Litigation Claims | DDP-2014-0355 | Offer and Exchange |
| MARTINEZ CARILIA, RIVERA | 38640 | d | Litigation Claims | HSCI-2014-00340 | Offer and Exchange |
| MARTINEZ GOMEZ, ROSA | 4391 | c | Litigation Claims | A00464123-01 | Offer and Exchange |
| MARTINEZ GONZALEZ, DELIA M. | 17068 | f | Litigation Claims | DDP-2015-0066 | Offer and Exchange |
| MARTINEZ ROSARIO, GLAMARYS | 87335 | c | Litigation Claims | Unknown | Offer and Exchange |
| MARTINEZ-ECHEVARRIA, EDUARDO H | 10500 | e | Litigation Claims | 17-1524 | Offer and Exchange |
| MATEO RODRIGUEZ, JOSE | 41063 | d | Litigation Claims | GDP-2016-0038 | Offer and Exchange |
| MATOS RODRIGUEZ, JOSE | 8810 | d | Litigation Claims | DDP-2016-0133 | Offer and Exchange |
| MATOS, EFRAIN | 28624 | e | Litigation Claims | 2016-3147 | Offer and Exchange |
| MAYSONET GARCIA, CRISTOBAL | 22725 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MEDINA , AMNERIS | 134473 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MEDINA, MIGUEL A. | 152899 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| MELENDEZ GONZALEZ, SUGEILY | 29047 | c | Litigation Claims | DDP-2017-0029 | Offer and Exchange |
| MELENDEZ ORTIZ, RAMON | 14237 | c | Litigation Claims | BDP-2012-0001 | Offer and Exchange |
| MELENDEZ RIVERA, IVETTE | 32686 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| MELENDEZ ROSARIO, ANA | 11187 | d | Litigation Claims | EDP-2017-0173 | Offer and Exchange |
| MENDEZ MENDEZ, MARCELINO | 14969 | a | Litigation Claims | JDP-2014-0415 | Offer and Exchange |
| MENDOZA VAZQUEZ, MARIA M. | 100624 | c | Litigation Claims | Unknown | Offer and Exchange |
| MERCADO BERRIOS, MARIA DELMA | 112323 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MERCADO CARRASQUILLO, JULIO C | 23179 | d | Litigation Claims | JULIO C. MERCADO CARRASQUILLO VS. OFICINA DE SERVICIOS CON ANTELACION AL JUICIO | Offer and Exchange |
| MERCADO RIVERA, ADALBERTO | 23101 | d | Litigation Claims | CDP-2015-0226 | Offer and Exchange |
| MERCADO VAZQUEZ, LUZ MARIA | 58543 | a | Litigation Claims | SJ-2015-CV-00200 | Offer and Exchange |
| MERCADO, ESTHER | 32057 | e | Litigation Claims | 13-1621 (DRD) | Offer and Exchange |
| MERCADO, MARIA M | 93046 | c | Litigation Claims | KAC-2001-6412 | Offer and Exchange |
| MERCED PEREZ, JUAN | 31304 | d | Litigation Claims | AGRON VALENTIN VS. AEP | Offer and Exchange |
| MERYLINE PACHECO LÓPEZ EN REPRESENTACIÓN DE BFP | 8088 | d | Litigation Claims | DPE-2017-0276 | Offer and Exchange |
| MOJICA DIAZ, ALEXANDER | 23434 | d | Litigation Claims | GDP-2014-0036 | Offer and Exchange |
| MOJICA TORRES, JAVIER | 30073 | d | Litigation Claims | 2008-06-1070; KLRA2012-01139; KLRA-2017-00794 | Offer and Exchange |
| MOLINA ECHEVARRIA, MOISES | 86626 | c | Litigation Claims | AQ-02-076, L-03-006 | Offer and Exchange |
| MONSERRATE FLECHA, ANA I. | 38351 | d | Litigation Claims | HSCI-2017-00029 | Offer and Exchange |
| MONTANEZ ROSA, IVETTE Y OTROS | 158619 | f | Litigation Claims | E2CI-2013-00005 | Offer and Exchange |
| MONTES MONSEGUR, CARMEN | 96454 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| MONTES MONSEGUR, MARIA I. | 97912 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| MORALES DÍAZ, NANCY | 12064 | d | Litigation Claims | EDP-2010-0037 | Offer and Exchange |
| MORALES LOPEZ, DIANA  IRIS | 14725 | e | Litigation Claims | DIANA IRIS MORALES LOPEZ v. MUNICIPIO DE NARANJITO; ESTADO LIBRE ASOCIADO DE PUERTO RICO | Offer and Exchange |
| MORALES ORTIZ, PEDRO C. | 144046 | a | Litigation Claims | Unknown | Offer and Exchange |
| MORALES PAGAN, BENJAMIN | 26996 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| MORALES, AUGUSTO | 39 | d | Litigation Claims | AUGUSTO MORALES TOLLADO vs. ROBERTO SANCHEZ RAMOS | Offer and Exchange |
| MORALES, ROBERTO FELICIANO | 188 | d | Litigation Claims | KDP-2013-1298; KDP- 2014-0460 | Offer and Exchange |
| MORALES, WANDA | 15537 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| MORALES-ROSARIO, JULIO | 25721 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| MORCIGLIO ZARAGOZA, JOSE | 5118 | d | Litigation Claims | ISCI-2014-00983 | Offer and Exchange |
| MOREYMA RODRIGUEZ, CINTHIA | 29826 | d | Litigation Claims | DAC-2015-1471 | Offer and Exchange |
| MPJ AUTO CORP. | 2126 | f | Litigation Claims | ISCI-2009-00606 | Offer and Exchange |
| MULERO RODRIGUEZ, JENNIFER L | 11968 | d | Litigation Claims | FDP-2015-0023 | Offer and Exchange |
| MULTI GOMAS, INC. | 32222 | d | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| MUNICIPIO DE BAYAMON | 15394 | c | Litigation Claims | DDP-2008-0396 | Offer and Exchange |
| MUNIZ SUAREZ, JUAN B | 4981 | a | Litigation Claims | A2CI201100650 | Offer and Exchange |
| MUNIZ TORRES, ALICIA I | 140832 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| MUNOZ OLAN, OLIVER | 27439 | f | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| MUNOZ RIVERA, ANA LOURDES | 89778 | c | Litigation Claims | Unknown | Offer and Exchange |
| MUNOZ, MELISSA | 27442 | d | Litigation Claims | ISCI-2016-01045 | Offer and Exchange |
| MYERS, DOROTHY | 22727 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MYRIAM BETANCOURT LOPEZ, ET ALS. | 141265 | f | Litigation Claims | FDP-2013-0423 | Offer and Exchange |
| NARVAEZ CARRION, JOSE | 22728 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| NATAL MONTERO, YADIRA | 9495 | c | Litigation Claims | LDP-2017-0012 | Offer and Exchange |
| NAVARRO RODRIGUEZ, EVELIO | 118203 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| NAVARRO Y OTROS, CRUCITA IRIS | 12560 | d | Litigation Claims | DDP-2018-0038 | Offer and Exchange |
| NEGRON DIAZ, JONUEL | 163756 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| NEGRON TORO, LIZBETH | 25287 | d | Litigation Claims | DDP-2017-0121 | Offer and Exchange |
| NIEVES DOMINGUEZ, HERIBERTO | 6600 | c | Litigation Claims | 2016-02878 | Offer and Exchange |
| NIEVES GARCIA, CARMEN M | 13099 | e | Litigation Claims | E2CI-2013-00005 | Offer and Exchange |
| NIEVES RUIZ, WENDY | 79174 | d | Litigation Claims | DDP-2009-0113; DDP- 2010-0594 | Offer and Exchange |
| NIEVES-LOPEZ, BEATRIZ | 33458 | f | Litigation Claims | 3:14-CV-0220-JAG | Offer and Exchange |
| NUNEZ NIEVES, JOSE R. | 15706 | f | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| OCASIO MATOS, BARBARA | 52161 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| OLIVERA RODRÍGUEZ, YAZIRA | 12044 | a | Litigation Claims | 2015-0272 | Offer and Exchange |
| OLIVERAS-VAZQUEZ, BETHZAIDA | 36873 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| OLIVERO ALVARAZ, RUTH | 22726 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| OLIVERO ASTACIO, IVONNE | 26681 | f | Litigation Claims | DDP-2009-0762 | Offer and Exchange |
| O'NEILL OYOLA, LEIDA | 100864 | e | Litigation Claims | 17-CV-2311 | Offer and Exchange |
| ONELIA LOPEZ SANTOS POR SI Y EN REPRESENTACION DE JNL | 8089 | d | Litigation Claims | DPE-2017-0226 | Offer and Exchange |
| ONTANO ROSARIO, JOSE | 22768 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTA VAZQUEZ, HENRY | 31812 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTIZ CRUZ, GLORIA E. | 76042 | c | Litigation Claims | DDP-2017-0173 | Offer and Exchange |
| ORTIZ CRUZ, NOEMI | 20054 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| ORTIZ DAVID, VICTOR M | 43382 | d | Litigation Claims | KAC-2013-0403; KPG-2007-4359 | Offer and Exchange |
| ORTIZ LEGRAND, LUIS GABRIEL | 4773 | f | Litigation Claims | DDP-2011-0799 | Offer and Exchange |
| ORTIZ MARTINEZ, LYDIA E | 51940 | c | Litigation Claims | AQ-14-0448 | Offer and Exchange |
| ORTIZ MATEO, ARNALDO L | 27622 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ORTIZ MEDINA, ANITZA | 52441 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| ORTIZ MELENDEZ, ALEJANDRA | 21387 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ORTIZ MENDEZ, OLGA | 11428 | d | Litigation Claims | JDP-2015-0572 | Offer and Exchange |
| ORTIZ ORTIZ, EFRAIN | 104404 | c | Litigation Claims | Unknown | Offer and Exchange |
| ORTIZ PEREZ, DIANA M. | 24193 | c | Litigation Claims | 2008-06-1070 | Offer and Exchange |
| ORTIZ VERAS, MARGARITA | 12953 | d | Litigation Claims | SJ-2017-CV-03000 | Offer and Exchange |
| ORTIZ-FIGUEROA, MARCEL | 25734 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| OSORIO CEPEDA, JAIME LUIS | 26995 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| OSORIO PIZARRO, NEIDA | 28926 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| OTERO AMEZAGA, CESAR | 24598 | d | Litigation Claims | CDP-2013-0250 | Offer and Exchange |
| OTERO RIOS, ARIETT A. | 47163 | c | Litigation Claims | AQ-14-0647 | Offer and Exchange |
| OTERO, ADY PAZ | 20833 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| P.R. AGRO-TERRA INTERNATIONAL | 10236 | f | Litigation Claims | PUEBLO VS. LOUBRIEL | Offer and Exchange |
| PADILLA PEREZ, DAISY | 105826 | d | Litigation Claims | 2007-02-0847; KDP-2008-0504 | Offer and Exchange |
| PADILLA VELEZ, ANIBAL | 37951 | f | Litigation Claims | ISCI-2010-01599 | Offer and Exchange |
| PAGAN BEAUCHAMP, MARIA DESIREE | 101777 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PAGAN, GILBERTO | 22734 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PAGAN, OMAR PADRO | 21588 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PALACIO CAMACHO, WILFRIDO | 22753 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PANIAGUA BENÍTEZ, YARITZA | 8413 | d | Litigation Claims | KDP-2016-1466 | Offer and Exchange |
| PANTOJAS, ADALBERTO | 52423 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| PAREDES SANCHEZ, KEVIN J | 23071 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PASTRANA ORTIZ, PEDRO | 51228 | d | Litigation Claims | 2011-03-3190 | Offer and Exchange |
| PAZ OTERO, ADY | 39733 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| PEDROSA RAMIREZ, JUAN | 111612 | b | Litigation Claims | Unknown | Offer and Exchange |
| PELLOT ORIZ, YESENIA | 13349 | d | Litigation Claims | DDP-2018-0116 | Offer and Exchange |
| PENA BETANCES, CHRISTIAN | 9263 | d | Litigation Claims | KDP-2016-0895 | Offer and Exchange |
| PENA LUGUERA, JUAN C | 17404 | e | Litigation Claims | 17-CV-2300; DDP- 2016-0020; DPE-2018-0098; JDP- 2017-0342 | Offer and Exchange |
| PEÑA MEDINA, WANDA | 34435 | d | Litigation Claims | ISCI-2014-00605 | Offer and Exchange |
| PEREZ CANCHANY, YOLANDA | 76570 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ MARCO, JONATAN | 84857 | d | Litigation Claims | ISC201000629 | Offer and Exchange |
| PEREZ MARTINEZ, EDUARDO  A | 136550 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| PEREZ MARTINEZ, KELLY | 167867 | d | Litigation Claims | ISCI-2016-01259 | Offer and Exchange |
| PEREZ PEREZ, WANDA I | 161024 | c | Litigation Claims | Unknown | Offer and Exchange |
| PEREZ RIVERA, JAVIER | 18 | d | Litigation Claims | CDP-2016-0070 | Offer and Exchange |
| PEREZ SANTIAGO , MARTHA E | 79691 | a | Litigation Claims | CC-2006-746 | Offer and Exchange |
| PEREZ TORRES, SANDRA | 34469 | a | Litigation Claims | 2016-3147 | Offer and Exchange |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | 168187 | d | Litigation Claims | KEF-2002-0814 | Offer and Exchange |
| PEREZ, WILLIAM | 179235 | d | Litigation Claims | 17-CV-1585 | Offer and Exchange |
| PEREZ-OCASIO, DORIS | 22890 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| PINET, LISANDRA | 68476 | b | Litigation Claims | KPE-1980-1738 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| PIZARRO PENALOZA, ISAAC | 33634 | d | Litigation Claims | FCC-1201-40171 | Offer and Exchange |
| PIZARRO-CORREA, LUZ | 57 | d | Litigation Claims | 3:16-CV-2598 | Offer and Exchange |
| PJ ENTERTAINMENT, INC. | 11432 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| POU MARTINEZ, ANTONIO CAYETANO | 101733 | e | Litigation Claims | KDP-2016-0562 | Offer and Exchange |
| PRIETO DURAN, RAFAEL J. | 27668 | c | Litigation Claims | CIDP-2013-0023 | Offer and Exchange |
| PROFESION CONSULTING INTERNATIONAL GROUP, INC.AL | 9557 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | 10517 | f | Litigation Claims | KAC-2009-1207 | Offer and Exchange |
| PROSOL-UTIER | 47936 | c | Litigation Claims | AQ-14-0907 | Offer and Exchange |
| QBE SEGUROS | 58881 | c | Litigation Claims | DAC-2017-0303 | Offer and Exchange |
| QUALITY OUTCOME CONTRACTORS INC. | 14684 | d | Litigation Claims | KAC-2011-0062 | Offer and Exchange |
| QUESADA MORIS, ALFREDO | 10246 | d | Litigation Claims | KDP-2016-0133 | Offer and Exchange |
| QUIÑONES BENITEZ, RAUL | 19321 | d | Litigation Claims | DDP-2016-0528 | Offer and Exchange |
| QUINONES FLORES, ANA | 24294 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| QUINONES PIMENTEL, CATHERINE | 23312 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| QUINONES RIVERA, NOEL | 94780 | c | Litigation Claims | JDP-2016-0104 | Offer and Exchange |
| QUINONES VILLANUEVA, JOSE L | 14857 | d | Litigation Claims | GDP-2017-0039 | Offer and Exchange |
| QUINTERO-CORTES, IVONNE | 22807 | f | Litigation Claims | 3:14-CV-0120-JAG | Offer and Exchange |
| RAMIREZ DOVAL, LUIS A | 57967 | c | Litigation Claims | 2017-04-1161 | Offer and Exchange |
| RAMIREZ MELENDEZ, RAFAEL ANGEL | 35953 | a | Litigation Claims | EEOC 515-2020 0029, AQ-18-0122 | Offer and Exchange |
| RAMIREZ TORRES, NORMA I | 43310 | b | Litigation Claims | Unknown | Offer and Exchange |
| RAMIREZ Y OTROS , ANGEL | 17497 | f | Litigation Claims | DDP-2011-0867 | Offer and Exchange |
| RAMOS CAMACHO, DINORIS | 12748 | a | Litigation Claims | Uknown | Offer and Exchange |
| RAMOS LAFONTAINE, MARIA M. | 135487 | c | Litigation Claims | DDP-2015-0653 | Offer and Exchange |
| RAMOS LOZADA, NEFTALI | 23814 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RAMOS MUNDO, NELSON | 43509 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RAMOS REYES, YARITZA | 9514 | d | Litigation Claims | 2016-0191 | Offer and Exchange |
| RAMOS TRABAL, LILLIAM I. | 41606 | c | Litigation Claims | AQ-13-0421 | Offer and Exchange |
| RAMOS VAZQUEZ, NOELIA | 52923 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| RAMOS VICENTE, AGUSTIN | 32414 | d | Litigation Claims | DDP-2011-0823 | Offer and Exchange |
| RESTO ALTURET, BRAYAN | 76284 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| RESTO PEREZ, NICOLAS | 111999 | d | Litigation Claims | NSCI-2017-00517 | Offer and Exchange |
| REYES COLON, FRANCISCO | 34471 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| REYES HERNANDEZ, LUD M | 23004 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| REYES ORTIZ, SONIA | 33322 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| REYES PEREZ, ARNALDO | 19688 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| REYES RIVERA, NILDA | 116762 | c | Litigation Claims | Unknown | Offer and Exchange |
| RICARDO'S ENTERTAINMENT, CORP. | 11255 | d | Litigation Claims | 11-1219 | Offer and Exchange |
| RIO CONSTRUCTION CORP. | 50780 | e | Litigation Claims | KAC-2014-0411 | Offer and Exchange |
| RIOS VARGAS, ELISA | 82027 | d | Litigation Claims | CAC-2016-0350 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVAS SANTIAGO, YAITZA | 52347 | f | Litigation Claims | 18-CV-1081 USDC-PR | Offer and Exchange |
| RIVERA ALVAREZ, JOSE A. | 15330 | c | Litigation Claims | PAC-10-6126 | Offer and Exchange |
| RIVERA COLON, NESTOR | 179755 | f | Litigation Claims | EDP-2017-0334 | Offer and Exchange |
| RIVERA CORDERO, EDGARDO | 31229 | c | Litigation Claims | CDP-2014-0231 | Offer and Exchange |
| RIVERA CORRALIZA, PABLO JAVIER | 15565 | e | Litigation Claims | 11-1219 | Offer and Exchange |
| RIVERA FALU, AUGUSTO | 24033 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA FELICIANO, NEYDA | 23279 | d | Litigation Claims | KAC-2016-0829 | Offer and Exchange |
| RIVERA GONZALEZ, FELIX | 23961 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, LUIS | 23975 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA GONZALEZ, PRISCILLA | 23983 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA LOPEZ, COSME LUIS | 11442 | f | Litigation Claims | 16-3178 | Offer and Exchange |
| RIVERA MARTINEZ, CARMEN | 101034 | a | Litigation Claims | KAC-2007-0214, KAC-2003-3604 | Offer and Exchange |
| RIVERA ORTIZ, DIEGO | 24244 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA ORTIZ, MIGDALIA | 126353 | c | Litigation Claims | Unknown | Offer and Exchange |
| RIVERA PERCY, VICTOR  T | 29003 | f | Litigation Claims | 2016-3107 | Offer and Exchange |
| RIVERA PEREZ , ROBERTO | 85059 | c | Litigation Claims | 2014-04-1258 | Offer and Exchange |
| RIVERA RIOS, IVAN | 23891 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RIVERA ROBLES, MARIA | 9550 | d | Litigation Claims | KDP-2017-0201 | Offer and Exchange |
| RIVERA RODRIGUEZ, MIGDALIA | 34129 | c | Litigation Claims | AQ-12-1442 | Offer and Exchange |
| RIVERA ROJAS, VIRGEN M | 137008 | a | Litigation Claims | Unknown | Offer and Exchange |
| RIVERA ROMAN, JUAN P | 149579 | f | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-00036; NSCI-2002-00935 | Offer and Exchange |
| RIVERA ROSADO, BETSAIDA | 11288 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| RIVERA SANTIAGO, CATALINA | 31591 | d | Litigation Claims | CIDP-2012-0006 | Offer and Exchange |
| RIVERA SOTO, MIKEY | 150915 | c | Litigation Claims | AQ-12-782 | Offer and Exchange |
| RIVERA VARGAS, GLORIBEL | 33744 | b | Litigation Claims | JDP-213-0148 | Offer and Exchange |
| RIVERA, DIANA | 140 | c | Litigation Claims | Unknown | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA, MARGARITA | 11702 | c | Litigation Claims | KDP-2016-0388 | Offer and Exchange |
| RIVERA-GONZALEZ, JOSE R. | 42415 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| RIVERA-GUEVAREZ, ROLANDO | 22913 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| RIVERON MUÑOZ, RAMON | 24332 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| ROBLES VALENCIA, ENILDA M. | 115152 | b | Litigation Claims | 2016-04-1106 | Offer and Exchange |
| RODRIGUEZ BACHIER, NESTOR R. | 102807 | a | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ CEDENO, JOSE  M | 6296 | d | Litigation Claims | JDP-2013-0111 | Offer and Exchange |
| RODRIGUEZ CONCEPCION , JOSE | 24280 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ FIGUEROA, ELIUD | 9482 | d | Litigation Claims | LDP-2017-0012 | Offer and Exchange |
| RODRIGUEZ FLECHA, ZAIDA L | 89150 | c | Litigation Claims | 170-DPR-863; 2014-TSPR-26 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 10504 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ HERNANDEZ, RUTH N. | 39200 | d | Litigation Claims | DDP-2017-0566 | Offer and Exchange |
| RODRIGUEZ JIMENEZ, ROSAURA | 135734 | c | Litigation Claims | ROSAURA RODRIGUEZ JIMENEZ VS. DEPARTAMENTO DE EDUCACION DE PR | Offer and Exchange |
| RODRIGUEZ LAUREANO, WANDA | 60499 | a | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| RODRIGUEZ MARTE, YOLANDA | 28949 | e | Litigation Claims | FDP-2013-0333 | Offer and Exchange |
| RODRIGUEZ MARTINEZ, JESSICA | 27153 | f | Litigation Claims | HSCI-2016-00726 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8722 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MATOS, OLGA | 8797 | d | Litigation Claims | KDP-2016-0964 | Offer and Exchange |
| RODRIGUEZ MEJIA, FELIX A. | 8654 | d | Litigation Claims | SJ-2018-CV-00451 | Offer and Exchange |
| RODRIGUEZ MELENDEZ, JOSE M. | 2535 | d | Litigation Claims | 2010-07-0033 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, ADYMARA | 21516 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, DAVID | 11382 | d | Litigation Claims | NDP-2000-0046; NDP-2000-0070; NSCI-2001-0036; NSCI-2002-00935 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, JOSEPH | 23932 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ RODRIGUEZ, WALTER | 167873 | d | Litigation Claims | ISCI-2016-01259 | Offer and Exchange |
| RODRIGUEZ SAURE, JUAN | 23914 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| RODRIGUEZ VAZQUEZ,, ARNALDOJ | 31128 | d | Litigation Claims | KPE-08-3760 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 52040 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 88534 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ VEGA, JAMIE | 11417 | f | Litigation Claims | 11-1219 | Offer and Exchange |
| RODRIGUEZ VEGA, NILDA | 23734 | c | Litigation Claims | 2015-07-0007 | Offer and Exchange |
| RODRIGUEZ, DENNISSE | 27005 | c | Litigation Claims | DENNISSE RODRIGUEZ | Offer and Exchange |
| RODRIGUEZ-AMARO, EVELYN | 24283 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| RODRIGUEZ-ARROLLO, ALLISON | 33883 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| RODRIGUEZ-FIGUEROA, CARLOS R. | 33880 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| RODRIQUEZ RODRIGUEZ, ROBERTO | 31807 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| ROLDAN HOYOS, CARLOS M | 26704 | e | Litigation Claims | 2015-03-3358 | Offer and Exchange |
| ROLDAN, MIGUEL | 42297 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ROLDAN, RICARDO RAMOS | 31566 | d | Litigation Claims | DDP-2017-0121 | Offer and Exchange |
| ROLON-QUINONES, FELIX | 25229 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ROMAN-RIVERA, LUISA E. | 22835 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ROQUE FELIX, CYNTHIA | 54382 | d | Litigation Claims | NSCI-2013-00787 | Offer and Exchange |
| ROSA CASTRO, GLENDA | 28804 | d | Litigation Claims | GDP-2012-0079 | Offer and Exchange |
| ROSA RUIZ, RAQUEL | 30646 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| ROSA RUIZ, RAQUEL | 35838 | c | Litigation Claims | KPE-2016-3914 | Offer and Exchange |
| ROSADO CHARON, MONSERRATE | 8297 | d | Litigation Claims | ISCI-2016-00773 | Offer and Exchange |
| ROSADO GONZALEZ, ROSA A. | 13116 | d | Litigation Claims | EDP-2017-0205 | Offer and Exchange |
| ROSARIO RODRIGUEZ, MARIA | 5634 | c | Litigation Claims | 2015-0097 | Offer and Exchange |
| ROSARIO RODRIGUEZ, MARIA | 7573 | c | Litigation Claims | 2015-0097; 2017-04-1131; SJ-2018-CV-00295 | Offer and Exchange |
| RUIZ CACERES, LEINELMAR | 103054 | f | Litigation Claims | 17-2223 (WGY) | Offer and Exchange |
| RUIZ COLON, NELSON | 129888 | f | Litigation Claims | 17-2223 (WGY) | Offer and Exchange |
| RUIZ CORREA, NELSON | 163720 | f | Litigation Claims | 17-2223 (WGY) | Offer and Exchange |
| RUIZ DELGADO, PEDRO | 28660 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| RUIZ GUADARRAMA, ARNOLD D | 12256 | f | Litigation Claims | KLRA-2012-00816 2012-05-2042 | Offer and Exchange |
| RUIZ MORALES, MARIA T. | 147169 | d | Litigation Claims | 2008-07-0035; 2008-12-0558; 2012-10-0398 | Offer and Exchange |
| RUIZ RIVERA, ROSA I | 25183 | a | Litigation Claims | Uknown | Offer and Exchange |
| SABATIER TIRE CENTER, INC. | 27050 | e | Litigation Claims | KAC-2015-0609 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| SALUD INTEGRAL EN LA MONTAÑA | 174289 | f | Litigation Claims | DDP-2005-0133 | Offer and Exchange |
| SANCHEZ BRETON, MAYRA | 19529 | d | Litigation Claims | EDP-2014-0247 | Offer and Exchange |
| SANCHEZ LOPEZ, JUAN | 38212 | c | Litigation Claims | JDP-2013-0224 | Offer and Exchange |
| SANCHEZ ORTIZ, NORMA IRIS | 37151 | d | Litigation Claims | 2016-03-1001 | Offer and Exchange |
| SANCHEZ RAMOS, CARMEN A | 25014 | c | Litigation Claims | 2016-11-0606 | Offer and Exchange |
| SANCHEZ SANTIAGO, MILDRED | 9259 | d | Litigation Claims | KDP-2016-1465 | Offer and Exchange |
| SANCHEZ SOLDEVILLA, MARIA | 38603 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SANCHEZ, RAUL | 20344 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANCHEZ-RODRIGUEZ, FRANCISCO | 74066 | f | Litigation Claims | GPE-2017-0087; JPE- 2013-0737 | Offer and Exchange |
| SANDRA I. PÉREZ MUÑOZ, ROBERTO RODRÍGUEZ, POR SÍ Y EN PREPARACIÓN DE IRP | 8631 | d | Litigation Claims | KPE-2010-4179 | Offer and Exchange |
| SANTAELLA, LUIS | 20063 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTANA BAEZ , ELIEZER | 6853 | c | Litigation Claims | KLCE-2017-00777 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 3944 | c | Litigation Claims | DDP-2014-0337 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 6517 | c | Litigation Claims | DDP-2015-0244; DDP-2016-0480; KLCE-2017- 00777 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 10974 | c | Litigation Claims | DDP-2013-0166; DDP-2014-0673 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 15392 | c | Litigation Claims | DDP-2015-0218; DDP-2016-0591 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 27884 | f | Litigation Claims | DDP-2016-0591 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 3030 | c | Litigation Claims | DDP-2013-0166; DDP-2014-0950 | Offer and Exchange |
| SANTANA BAEZ, ELIEZER | 4219 | c | Litigation Claims | DDP-2014-0249; DDP-2014-0337 | Offer and Exchange |
| SANTANA MARTINEZ, MADELINE | 4810 | c | Litigation Claims | ISCI-2014-00983 | Offer and Exchange |
| SANTIAGO ALBALADEJO, MANUEL | 7149 | f | Litigation Claims | DDP-2014-0107 | Offer and Exchange |
| SANTIAGO MARTINEZ, GIANCARLO | 163685 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO NARUAEZ, IVAN | 164563 | a | Litigation Claims | KAC-1998-0530 | Offer and Exchange |
| SANTIAGO OTERO, CARMELO | 28904 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| SANTIAGO PRATTS, CARLOS | 165465 | d | Litigation Claims | 2009-06-1215 | Offer and Exchange |
| SANTIAGO RIVERA, FRANCES | 4745 | d | Litigation Claims | B2CI-2007-01105 | Offer and Exchange |
| SANTIAGO RIVERA, HECTOR CESARIO | 98510 | d | Litigation Claims | Unknown | Offer and Exchange |
| SANTIAGO RIVERA, MARYLIN | 290 | c | Litigation Claims | 2017-0005 | Offer and Exchange |

| SANTIAGO RODRIGUEZ, IRIS N. | 95360 | b | Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, PABLO | 24454 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO TORRES, JEAN | 24057 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTIAGO VARGAS, ANTONIO | 29773 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| SANTIAGO, JOSUE TORRES | 12478 | d | Litigation Claims | 1S-CV-1840 (JAG) | Offer and Exchange |
| SANTOS FIGUEROA, CARLOS | 39273 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SANTOS MORA, TEDDY | 12049 | d | Litigation Claims | FDP-2017-0215 | Offer and Exchange |
| SANTOS MORA, TEDDY | 12054 | d | Litigation Claims | FDP-2017-0215 | Offer and Exchange |
| SANTOS OLIVERAS, ELBA | 17929 | d | Litigation Claims | B4CI-2016-00316 | Offer and Exchange |
| SANTOS RIVERA, FRANCISCO | 15569 | e | Litigation Claims | KAC-2016-0357 | Offer and Exchange |
| SANTOS-ORTIZ, MARIE | 33892 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| SARA LUCENA VELEZ, EDIL VELEZ, KEVIN YADIL VELEZ LUCENA | 12477 | e | Litigation Claims | ISCI-2017-00462 | Offer and Exchange |
| SEQUEIRA TRADING CORPORATION | 27619 | e | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| SILVA BARBOSA, MADELINE | 37798 | a | Litigation Claims | Uknown | Offer and Exchange |
| SILVA RODRIGUEZ, RAMON | 29040 | d | Litigation Claims | JDP-2013-0559 | Offer and Exchange |
| SINDICATO DE BOMBERAS UNIDOS DE PR | 134823 | e | Litigation Claims | AQ-15-0354 | Offer and Exchange |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | 43097 | d | Litigation Claims | AQ-11-205 | Offer and Exchange |
| SOL TOSADO HERNANDEZ, MARY | 21338 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| SOLA MARTI, ANTONIO | 23980 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SOTO CALDERON, JUDITH | 53011 | f | Litigation Claims | 17-CV-02385 | Offer and Exchange |
| SOTO RAMOS, EMMANUEL | 24124 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| SOTO TORRES, JULITZAMARY | 19500 | c | Litigation Claims | L3CI-2015-00218 | Offer and Exchange |
| STELLA DIAZ, HIRAM A. | 34168 | c | Litigation Claims | 2003-ACT-068 | Offer and Exchange |
| SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ POR SI Y Y MENOR J.S.R. | 33854 | e | Litigation Claims | DDP-2016-0020 | Offer and Exchange |
| SUCCESSION OF SATURNIO ORTIZ MAYSONET FORMED BY EVANS JASON, JOHN EVANS, EDGAR JOHN, | 21821 | e | Litigation Claims | 2000-07-0079 | Offer and Exchange |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | 13430 | f | Litigation Claims | NSCI-2001-00650 | Offer and Exchange |
| TOLEDO ENGINEERING LLC | 622 | c | Litigation Claims | KDP-2017-0544; KLCE-2018-01699 | Offer and Exchange |
| TOLEDO PÉREZ, BRENDA L. | 107458 | c | Litigation Claims | KPE-2012-0874 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORO MORALES, MIGUEL A. | 27052 | d | Litigation Claims | ADP-2016-0106 | Offer and Exchange |
| TORRES CARTAGENA, MADELINE | 10248 | d | Litigation Claims | EDP-2015-0220 | Offer and Exchange |
| TORRES FORTI, JOSE A | 9008 | a | Litigation Claims | KAC-1997-0144 | Offer and Exchange |
| TORRES MARRERO, ALTAGRACIA | 21826 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES MARTINEZ, ISALI | 24463 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES OLIVENCIA, JULIA | 19480 | c | Litigation Claims | L3CI-2015-00218 | Offer and Exchange |
| TORRES ORTEGA, CAMILLE | 14091 | d | Litigation Claims | ABCI2015-01042 | Offer and Exchange |
| TORRES RIVERA, JUAN RAMON | 10900 | a | Litigation Claims | AQ-10-2464; L-13-416; AQ-12-0609 | Offer and Exchange |
| TORRES RIVERA, LIDO JUAN | 12176 | c | Litigation Claims | DDP-2017-0397 | Offer and Exchange |
| TORRES RIVERA, OLGA | 11791 | d | Litigation Claims | CDP-2016-0122 | Offer and Exchange |
| TORRES RODRIGUEZ, JUAN FERNANDO | 9546 | d | Litigation Claims | JPE-2011-0365 | Offer and Exchange |
| TORRES ROSARIO, CARLOS | 49 | d | Litigation Claims | CARLOS TORRES ROSARIO V. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| TORRES SOTO, MYRIAM | 23958 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES TORRES, DOMINGO | 135610 | f | Litigation Claims | ADP-2018-0064 | Offer and Exchange |
| TORRES VELAZQUEZ, WANDA | 14450 | d | Litigation Claims | KLRA-2017-00329 | Offer and Exchange |
| TORRES, CARLOS | 25711 | d | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| TORRES, JULIO HEREDIA | 41484 | c | Litigation Claims | 2016-10-0487 | Offer and Exchange |
| TORRES, NELSON | 21700 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| TORRES, SUHAIL RODRIGUEZ | 27236 | c | Litigation Claims | CIDP-2013-0023 | Offer and Exchange |
| TOSADO HERNANDEZ, DAISY | 20709 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| TOSADO HERNANDEZ, MADELINE | 22755 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| TOSADO HERNANDEZ, SONIA | 18225 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| TOSADO NIEVES, ANTONIO | 21557 | c | Litigation Claims | CIDP-2014-0008 | Offer and Exchange |
| TRANSCORE ATLANTIC, INC | 22724 | d | Litigation Claims | DPE-2015-0524 | Offer and Exchange |
| TREVINO ORTIZ, WANDA | 32167 | d | Litigation Claims | VP-2015-3572; VP- 2015-3573; VP-2015-3574 | Offer and Exchange |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | 164 | f | Litigation Claims | KAC-2004-7269 | Offer and Exchange |
| VALENTIN ALERS, ISRAEL | 161538 | c | Litigation Claims | GUIDANCE COUNSELORS AND SOCIAL WORKERS LITIGATION | Offer and Exchange |
| VALENTIN-COLLAZO, ENID | 24773 | e | Litigation Claims | 17-2106 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| VARGAS ACOSTA, PABLO | 114294 | a | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VARGAS CARRASQUILLO, LIZ | 24525 | e | Litigation Claims | 17-1435 (JAG) | Offer and Exchange |
| VARGAS ESMURRIA, FRANCISCO J. | 143031 | c | Litigation Claims | Unknown | Offer and Exchange |
| VARGAS FELICIANO, EDGARDO | 11317 | d | Litigation Claims | DDP-2016-0614 | Offer and Exchange |
| VARGAS FONTANEZ, PEDRO A | 63702 | b | Litigation Claims | 2012-11-0563; 2014-03-1295; 2016-09-0404; 2016-09-0431; KLRA-2014-00886; KPE-2015-2740 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A | 62859 | c | Litigation Claims | 2012-11-0563; 2014-03-1295; 2016-09-0404; 2016-09-0431; KLRA-2014-00886; KPE-2015-2740 | Offer and Exchange |
| VAZQUEZ FONTAN, RAINIERO | 81555 | d | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VAZQUEZ PEREZ, LUIS | 21167 | c | Litigation Claims | NSCI-2002-00935; NSCI-2001-00036; NDP-2000-0070; NDP-2000-0046 | Offer and Exchange |
| VAZQUEZ ROJAS, RAMON L. | 173055 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VÁZQUEZ ROJAS, RAMÓN L. | 173056 | f | Litigation Claims | B3CI-2006-00181 | Offer and Exchange |
| VAZQUEZ, FRANCES | 24006 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA LOPEZ, RAQUEL | 23308 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA VILLALBA, CHRISTIAN | 24075 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VEGA, EDWIN DE JESUS | 50568 | c | Litigation Claims | JDP-2016-0403 | Offer and Exchange |
| VELA CALO, KASSANDRA | 24505 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VERA GONZALEZ, JUAN | 77025 | c | Litigation Claims | AC-2018-0020 | Offer and Exchange |
| VICENTI LATORRE, WANDA | 24001 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| VICTOR LOPEZ CORTES, INC. | 32069 | d | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| VILA OJEDA, ANA | 82064 | c | Litigation Claims | KLRA-2003-00223 | Offer and Exchange |
| VILLANUEVA ACEVEDO, MARGARITA | 33282 | c | Litigation Claims | ASOCIACION DE MAESTROS DE PUERTO RICO v. DEPARTAMENTO DE EDUCACION | Offer and Exchange |
| WALTER RODRIGUEZ RODRIGUEZ, EN REP OF MINOR J.R.S. | 167868 | d | Litigation Claims | ISCI-2016-01259 | Offer and Exchange |
| WANDA RODRÍGUEZ LAUREANO Y OTROS | 8005 | d | Litigation Claims | KPE-2001-0693 | Offer and Exchange |
| WASHINGTON DEL VALLE, GIARA | 20298 | f | Litigation Claims | 17-CV-01770 | Offer and Exchange |
| WILMARIE Y OTROS, GONZALEZ | 163325 | c | Litigation Claims | E2CI-2017-00007 | Offer and Exchange |
| WORLD WIDE TIRE, INC. | 28634 | f | Litigation Claims | KAC-2015-0609 | Offer and Exchange |
| YAKIMA ROBLES LEÓN, POR SI Y EN REPRESENATCIÓN DE SU HIJO BJRL | 19579 | d | Litigation Claims | KPE-2005-3426 | Offer and Exchange |
| YRN REPRESENTED POR LIZBETH NEGRON TORO Y RICARDO RAMOS | 31082 | d | Litigation Claims | DDP-2017-0121 | Offer and Exchange |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | 12252 | c | Litigation Claims | DJV-2014-1783; KAC-2017-0285 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ZAMORA-FERNANDEZ, JOSE A. | 23029 | f | Litigation Claims | 3:14-CV-01220-JAG | Offer and Exchange |
| ZAYAS CORREA, JOSE | 160459 | d | Litigation Claims | KDP-2017-0220 | Offer and Exchange |
| ZAYAS MARTINEZ, LUZ N. | 164784 | c | Litigation Claims | AQ-15-0326 | Offer and Exchange |
| ZUHAY VARGAS FELICIANO, ORLANDO TORRES MONROIG & LA SOCIEDAD LEGAL DE GANACIALES | 25056 | f | Litigation Claims | ISCI-2015-00077 | Offer and Exchange |
| GONZÁLEZ BERMUDEZ, ANELIZ | 1734 | d | Personal Injury | C DP2017-0088 | Offer and Exchange |
| TORRES ACOSTA, LIRMARIS | 27045 | f | Political Discrimination | 14-1712 (JAG) (SCC) | Offer and Exchange |
| Latin American Subs LLC | 19325 | d | Reimbursement Claim | N/A | Offer and Exchange |
| UNIVERSAL INSURANCE COMPANY | 9556 | c | Reimbursement Claim | N/A | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 64089 | b | Subrogation Claim | NSCI2018-00087 | Offer and Exchange |
| Ismael L. Purcell Soler; Alys Collazo Bougeois | 179486 | c | Takings Claim | N/A | Offer and Exchange |
| ACEVEDO ECHEVARRIA, CARL LUIS | 15417 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, JAN LUIS | 16705 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GONZALEZ, CARLOS LUIS | 15384 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, CORALYS | 15411 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, JANIELIS | 16222 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ADORNO-GONZALEZ, ANGEL | 42938 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| AMAM, A MINOR (JUDY ANN MORALES-RAMOS, PARENT) | 34510 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| Anthony José Torres Aguayo | 21798 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Daisy Aguayo Cuevas | 21736 | e | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| DE LOS ANGELES TORRES CRUZ, MARIA | 15927 | d | Tort Claim | HSCI201600230 | Offer and Exchange |
| Erick Anthony Torres Aguayo | 27443 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| HERNANDEZ JIMENEZ, CARLOS A. | 25510 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, CARLOS A. | 25830 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 24276 | c | Tort Claim | CIDP2014-0035 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 27276 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| John Manuel Torres Aguayo | 25304 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| MELENDEZ ORTIZ, DENNIS | 26204 | f | Tort Claim | KDP2011-0831 | Offer and Exchange |
| MORALES RAMOS, JUDYANN | 30645 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA TORRES, YACHIRA | 49463 | c | Tort Claim | Puerto Rico Court of Appeals/KLAN201900610 | Offer and Exchange |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Offer and Exchange |
| Tanisha Michelle Torres Aguayo | 26324 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| VELEZ GONZALEZ, JOSE A. | 69294 | d | Tort Claim | LDP2008-0037 | Offer and Exchange |
| VILLANUEVA MEDINA, SARA | 49894 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| XAVIER A ARROYO ORTIZ Y YELIXA M | 162372 | e | Tort Claim | CDP2016-0022 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 9046 | d | Tort Claim | K DP2016-0106 | Offer and Exchange |
| MALDONADO ROMERO, MIRIAM | 19021 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| SANTIAGO VELEZ, ANGEL I | 19244 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| ALVARADO-GASCOT, SUCN PABLO | 21524 | f | Tort-related Litigation Claim | DDP-2008-1128 | Offer and Exchange |
| ANTONIO GONZALEZ, EDWIN | 47601 | d | Tort-Related Litigation Claim | CDP2011-0035 | Offer and Exchange |
| AYALA GRISELLE, RIVERA | 34145 | f | Tort-related Litigation Claim | HSCI-2008-01045 | Offer and Exchange |
| COLON APONTE, TOMAS; VALENTIN, ANDUJAR | 84110 | d | Tort-related Litigation Claim | LDP-2017-0010 | Offer and Exchange |
| DE JESUS SILVA, ERICK J. | 13930 | e | Tort-Related Litigation Claim | E2CI 2014-0885 | Offer and Exchange |
| DINO DEMARIO AND CHERYL STEELE | 220 | f | Tort-related Litigation Claim | 16-02897 (FAB) | Offer and Exchange |
| GONZALEZ, ANELIZ | 66209 | d | Tort-related Litigation Claim | CDP2017-0088 | Offer and Exchange |
| RIVERA HERNANDEZ, CLARIBEL | 20706 | f | Tort-related Litigation Claim | KDP-2016-0148 | Offer and Exchange |
| RONDA RIVERA, LUIS | 27207 | d | Tort-related Litigation Claim | DDP-2012-0329 | Offer and Exchange |
| RUSSELL, HAZEL | 502 | c | Tort-Related Litigation Claim | Unknown | Offer and Exchange |
| SOTO GONZALEZ, HERMINIA | 547 | d | Tort-Related Litigation Claim | JDP2016-0316 | Offer and Exchange |
| VELEZ SERRANO, JOSUE | 81788 | d | Tort-Related Litigation Claim | FDP 07-0485 | Offer and Exchange |
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| ANELA LLC DBA ORIGAMI SHUSHU TORRIMAR | 4428 | c | Trade Claim | N/A | Offer and Exchange |
| DOM-MART CORP. | 4769 | c | Trade Claim | | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ RIVERA, SANTIAGO | 34914 | c | Trade Claim | | Offer and Exchange |
| GRUPO EFEZETA | 29780 | c | Trade Claim | | Offer and Exchange |
| ON POINT TECHNOLOGY INC | 5189 | c | Trade Claim | N/A | Offer and Exchange |
| RODRIGUEZ RUIZ, ELLIOTT | 21831 | c | Trade Claim | N/A | Offer and Exchange |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | 29583 | c | Trade Claim | N/A | Offer and Exchange |
| Sur Copy, Inc. | 167235 | d | Unpaid Invoices Claim | N/A | Offer and Exchange |
| Rodríguez Rodríguez, Carmelo | 14245 | b | Contract Claim | N/A | N/A[8] |
| CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | 78288 | c | Contract Litigation Claims | GCD-2006-0453 | N/A |
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | 179757 | d | Eminent Domain | KLAN-2017-01020 | N/A |
| ISLA DEL RIO, INC. | 179740 | d | Eminent Domain | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 | N/A |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | N/A |
| CRUZ MALDONADO, AMILCAR | 45412 | a | Employment-related Litigation Claims | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | N/A |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | N/A |
| FIGUEROA CARRION, AMPARO | 112364 | a | Employment-related Litigation Claims | KDP-2005-0150 | N/A |
| FIGUEROA RIVERA, ANA R. | 49106 | a | Employment-related Litigation Claims | KAC-1991-0665 | N/A |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | N/A |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | N/A |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | N/A |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | N/A |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | N/A |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | N/A |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | N/A |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ROMAN PADILLA, RAMONITA | 51615 | a | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | N/A |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | N/A |
| SERRANO HERNANDEZ, LUZ NEREIDA | 159500 | a | Employment-related Litigation Claims | 2005-07-0091 | N/A |
| TARRATS AGOSTO, LUISA M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | N/A |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | N/A |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | Employment-related Litigation Claims | A2CI-2000-400702 | N/A |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | Employment-related Litigation Claims | KAC-2002-5357 | N/A |
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17-00405 | N/A |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | N/A |
| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | N/A |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | N/A |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | N/A |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | N/A |
| HERNANDEZ MENDOZA, ZORIDA | 33898 | c | Employment-related Litigation Claims | KAC-2005-0608 | N/A |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | N/A |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | N/A |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | N/A |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | N/A |
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | N/A |
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund/Personal Bankruptcy | N/A | N/A |
| ACEVEDO MERCADO, LUZ M. | 104914 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ACEVEDO ROMAN, JUANA E. | 133789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 135622 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA CRUZ, NANCY | 116625 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA SAEZ, ANGEL LUIS | 81005 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claim | AQ-16-0495 | N/A |
| ALAINEDA DROS, AURA N | 72100 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ALBETORIO DIAZ, MARIA  E | 55356 | a | Litigation Claim | 2014-03-0746 | N/A |
| ALBINO RIVERA, CINDY | 82828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | 39294 | a | Litigation Claim | KPE-2012-4161 | N/A |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claim | KAC-2012-0346 | N/A |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claim | KPE-2013-0274 | N/A |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | N/A |
| ALICEA NIETO, EDMEE | 119188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALLENDE CARRASQUILLO, LYDIA  I. | 116878 | a | Litigation Claim | AQ-12-1442 | N/A |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ALSINA MARTINEZ, NORMA I. | 116945 | a | Litigation Claim | KAC-2011-1338 | N/A |
| ALVARADO CASIANO, ELBA  L | 81235 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | a | Litigation Claim | A-10-1214 | N/A |
| ALVARADO, JULIA B | 20741 | a | Litigation Claim | ASR-PA-018 | N/A |
| ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL | 35899 | a | Litigation Claim | 2004-05-1315 | N/A |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claim | AQ-16-0495 | N/A |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claim | AQ-16-0495 | N/A |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | |
|---|---|---|---|---|
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claim | AQ-16-0495 | N/A |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claim | AQ-12-0007 | N/A |
| ANDINO, EDWIN COLON | 36838 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | a | Litigation Claim | AQ-16-0495 | N/A |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) | 89968 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| APS HEALTHCARE PUERTO RICO, INC. | 21521 | a | Litigation Claim | EDP-2013-0019 | N/A |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claim | AQ-16-0495 | N/A |
| ARCELAY FIGUEROA, GLADYS | 126291 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARILL TORRES, IDA | 160347 | a | Litigation Claim | AQ-12-1442 | N/A |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | a | Litigation Claim | 1997-0532; KAL-1999-0665 | N/A |
| AROCHO VIDAL, IRMA IRIS | 151713 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claim | KAC-1998-0532; KAL-1999-0665 | N/A |
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claim | 2003-01-0810; 2006-07-0062; 2014-02-0636 | N/A |
| ARROYO RIVERA V POLICIA, EDWIN | 39080 | a | Litigation Claim | HSCI201600518 | N/A |
| ASENCIO ZAPATA, MILDRED | 117720 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES MENDEZ, MAMERTA | 146568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES SANTANA, LUZ D. | 92115 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AYALA RODRIGUEZ, SANTA I. | 60869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AYALA-RIVERA, IRIS | 11854 | a | Litigation Claim | KAC-2016-0113 | N/A |
| BAEZ SAN MIGUEL, ANIBAL | 119646 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BALAQUER IRIZARRY, EMILIA | 147457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARBOSA RIVERA, EVELYN | 165914 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| BARRIOS MAS, FRANCISCO | 147664 | a | Litigation Claim | KAL-1998-0532 | N/A |
| BARRIOS MAS, MIRIAM | 120412 | a | Litigation Claim | KAL-1998-0532 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| BARRIOS MAS, MIRIAM | 126567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BELLO GONZALEZ, MIGUEL A. | 156066 | a | Litigation Claim | AQ-12-1442 | N/A |
| BENIQUE RUIZ, ROSA L | 107453 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BENITEZ DIAZ, HECTOR | 61162 | a | Litigation Claim | 2008-03-0794 | N/A |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claim | 1998-665; KAC-1998-0532 | N/A |
| BERAS AULET, CAROLINA | 91277 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BERRIOS VALENTIN, FELIX A. | 23550 | a | Litigation Claim | GDP-2013-0007 | N/A |
| BLANCO RIVERA, MINERVA | 104918 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| BONILLA AVILES, LOURDES T. | 164639 | a | Litigation Claim | 0565 (505); KAL 0535 (907) | N/A |
| BONILLA HEREDIA, AMERICO | 151746 | a | Litigation Claim | 2011-01-3083 | N/A |
| BONILLA LORENZO, MONSERRATE | 115139 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA MENDEZ, MARY ANN | 110487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA RIOS, AWILDA | 93217 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BORRETO POREZ, MIRIAM | 117898 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BURGOS FIGUEROA, DAMARIS | 83603 | a | Litigation Claim | 2009-03-0828 | N/A |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | a | Litigation Claim | AQ-12-1442 | N/A |
| CAJIGAS BARRETO, ELENA | 152539 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CAJIGAS BARRETO, MARIA G. | 151738 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claim | AQ-12-0602; CA-16-022 | N/A |
| CALDERON RIVERA, LUZ E | 16780 | a | Litigation Claim | KAC-2012-1259 | N/A |
| CALVO-RUIZ, MARIA DEL C. | 138558 | a | Litigation Claim | AQ-12-1442 | N/A |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claim | KAC-1998-0532 | N/A |
| CARABALLO, LENNIS | 21492 | a | Litigation Claim | 2010-10-2526 | N/A |
| CARDEL CARBONELL, ZULMA | 95078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | 11012 | a | Litigation Claim | 15-1431 (BJM) | N/A |
| CARTAGENA NAZARIO, IDA  L | 166846 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claim | KAC-2000-5670 | N/A |

| | | | | |
|---|---|---|---|---|
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claim | AQ-14-0297 | N/A |
| CASTRO MACHUCA, MILDRED | 114960 | a | Litigation Claim | KDP-2015-0396 | N/A |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| CASTRO PEREZ, HECTOR A | 20645 | a | Litigation Claim | SJ-2018-CV-07857 | N/A |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claim | AQ-16-0090; AQ-16-0656 | N/A |
| CINTRON NERMANY, MILDRED | 143480 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CINTRON-VALENZUELA, EIZZIL | 149870 | a | Litigation Claim | 16-1277 | N/A |
| CLASS HERNANDEZ, NADIA E | 121402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COBIAN DE JESUS, DORIS LUZ | 61225 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLBERG FLORES, SANTA M. | 89889 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO ARCE, GLADYS | 111343 | a | Litigation Claim | AQ-12-1442 | N/A |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claim | 2012-05-2084 | N/A |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claim | 2013-14-1542 | N/A |
| COLLAZO RIVERA, ANA  M | 131692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO ROMERO, BRUNILDA | 17337 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| COLON ANDINO, EDWIN | 42889 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| COLON DIAZ, LIZBETH | 80004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLÓN DÍAZ, MARÍA DEL CARMEN | 15801 | a | Litigation Claim | 2015-02-3259 | N/A |
| COLON GONZALEZ, MARIBEL | 117415 | a | Litigation Claim | AQ-12-1442 | N/A |
| COLON MALDONADO, ADELAIDA | 78327 | a | Litigation Claim | 2013-04-1542 | N/A |
| COLON NEGRON, CARLOTA | 103321 | a | Litigation Claim | 2013-04-1542 | N/A |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claim | KAC-1998-0532 | N/A |
| COLON ROLDAN, JOEL | 83072 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claim | Unknown | N/A |
| COLON-GONZALEZ , JUAN  I. | 67404 | a | Litigation Claim | SJ15-254 | N/A |
| CORDEN SANCHEZ , WANDA | 20059 | a | Litigation Claim | GDP-2013-0007 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| CORDERO MILAN, AIDA M. | 119024 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claim | 2014-03-0726; 2014-03-0728 | N/A |
| CORTES MENDEZ, MARIBEL | 166351 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTIJO ROMAN, YOLANDA | 115172 | a | Litigation Claim | Unknown | N/A |
| CORUJO SOTO, SERGIO A | 25305 | a | Litigation Claim | GDP-2013-0007 | N/A |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claim | 2012-05-2074; 2016-07-0061 | N/A |
| COUVERTIER SOSA, ORLANDO | 18821 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CRESPO HERNANDEZ, DIONEL | 85685 | a | Litigation Claim | KAL-1998-0532 | N/A |
| CRESPO MULERO, ANASTACIA | 12034 | a | Litigation Claim | KPE-2013-0729 | N/A |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claim | AQ-14-0806 | N/A |
| CRUZ AYALA, PEDRO  J | 151903 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| CRUZ CRUZ , EMMA I. | 118511 | a | Litigation Claim | AQ-12-1442 | N/A |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ MADERA, WALTER L. | 138231 | a | Litigation Claim | N/A | N/A |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claim | AQ-12-1442 | N/A |
| CRUZ MUNIZ, ILIA M | 152642 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claim | AQ-14-0529 | N/A |
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DAVILA , MARIA R. | 101406 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE JESUS  DAVILA, WANDA | 40405 | a | Litigation Claim | N3CI2015-00311 | N/A |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claim | 2009-060995 | N/A |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | a | Litigation Claim | KAC-2012-0346 | N/A |
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claim | AQ-16-0465 | N/A |
| DEL RIO, VANESSA | 9663 | a | Litigation Claim | KPE-2008-3471 | N/A |
| DELGADO RODRIGUEZ, LUZ | 42272 | a | Litigation Claim | Unknown | N/A |

| | | | | | |
|---|---|---|---|---|---|
| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claim | KAC-2009-1205; KAC-2011-1153 | N/A |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| DIAZ CARRILLO, CARMEN J | 156753 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ CASIANO, RAFAEL | 27836 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ CRUZ , EDMARI | 111236 | a | Litigation Claim | AQ-12-1442 | N/A |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ MONTILVO, ROBERT | 144229 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claim | 2002-03-1059 | N/A |
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ TORRES, LUIS G | 29018 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIEZ ALVAREZ, MANUEL A. | 156977 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DOSTER MELENDEZ, THOMAS | 129728 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DUMENG ALERS, WILFREDO | 79567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | a | Litigation Claim | AQ-15-0243 | N/A |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| FELICIANO LARACUENTE, EDDIE | 133402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claim | KAC-2012-0346 | N/A |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| FELIX  HERNANDEZ, GLADYS | 9891 | a | Litigation Claim | 04-13-03135 | N/A |
| FELIX DEJESUS, ORLANDO | 27685 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| FIGUEROA CORREA, MARIA  E | 24005 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA MENDEZ, EDWIN | 88197 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | |
|---|---|---|---|---|
| FIGUEROA MORALES, LUZ S | 92970 | a | Litigation Claim | AQ-12-1442 | N/A |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | a | Litigation Claim | Unknown | N/A |
| FIGUEROA, FRANCISCO BOLIS | 19342 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claim | AQ-19-0074 | N/A |
| FLORES MELENDEZ, WILFREDO | 25907 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FONTANEZ LASANTA, FELIX | 60874 | a | Litigation Claim | JAC-2007-1051 | N/A |
| FORESTIER ORTIZ, JULIA E. | 119417 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GALLARDO GUTIERREZ, HERIBERTO | 95370 | a | Litigation Claim | J3CI-2017-00055 | N/A |
| GARCIA DE QUEVEDO LOPEZ, ANNIE | 88069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA GARCIA, SANDRA | 123231 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | a | Litigation Claim | JDP-2006-0385 | N/A |
| GARCIA RUIZ, BETZAIDA | 102696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA TORRES, CARMEN | 106810 | a | Litigation Claim | AQ-09-222 | N/A |
| GAUDIER PEREZ, JONATHAN | 5804 | a | Litigation Claim | KDP-2017-0286 | N/A |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claim | KAC-1998-0532 | N/A |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| GERARDINO NARVÁEZ, LIZA M | 39669 | a | Litigation Claim | 175-7 | N/A |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALES RUIZ, AUREA M. | 113106 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, AWILDA | 116758 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, EDELMIRA | 144487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, ERMITANIO | 157861 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claim | KAL-1999-0665 | N/A |
| GONZALEZ DAVID, ANA DILIA | 101816 | a | Litigation Claim | KAC-2000-5670 | N/A |
| GONZALEZ DELGADO, IRISBELL | 129688 | a | Litigation Claim | AQ-12-1442 | N/A |
| GONZALEZ FIGUEROA, BRUNILDA | 147160 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claim | 17-032-83; QB-15-153 | N/A |
| GONZALEZ OLIVERO, VIVIAN | 21218 | a | Litigation Claim | N/A | N/A |
| GONZALEZ PEREZ, MILAGROS | 80169 | a | Litigation Claim | KAL-1999-0665 | N/A |
| GONZALEZ RAMOS, WILFREDO | 20065 | a | Litigation Claim | GDP-2013-0007 | N/A |
| GONZALEZ RUIZ, LUZ S | 135029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ TORRES, NILDA D. | 95810 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | a | Litigation Claim | Unknown | N/A |
| GUERRERO SABEDO, REINALDO | 140869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GUERRERO SALCEDO, REINALDO | 121347 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ MOLINA, MELVIN | 30344 | a | Litigation Claim | EDP-2010-0415 | N/A |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ TORRES, JANETTE | 83736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ TORRES, MARIA I. | 114172 | a | Litigation Claim | 2012-05-2084; 2013-11-0224 | N/A |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | a | Litigation Claim | 2013-14-1547 | N/A |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claim | A-13-1567 | N/A |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claim | KAC-1998-0532 | N/A |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY TORRES, MARGARITA | 108787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claim | 14-AC-212 | N/A |
| JIMENEZ ALVAREZ, FRANCISCO J | 24554 | a | Litigation Claim | 2009-09-0399 | N/A |
| JIMENEZ DE JESUS, RUTH | 22306 | a | Litigation Claim | CC-2017-0412 | N/A |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JONES ECHEVARRIA, SANTOS  Y. | 79868 | a | Litigation Claim | Unknown | N/A |
| JOVET OQUENDO, MAGDA J. | 110287 | a | Litigation Claim | Unknown | N/A |
| KERCADO SANCHEZ, EDNA MARIA | 56107 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claim | AQ-12-0007 | N/A |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; KAL-1998-0532; KAL-1999-0665 | N/A |
| LARRIUZ MARRERO, LUIS | 46070 | a | Litigation Claim | AQ-12-1442 | N/A |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claim | AQ-12-1442 | N/A |
| LEBRON OCASIO , GISELA  M. | 94404 | a | Litigation Claim | 94404-SRF 35375 | N/A |
| LEBRON OCASIO, GISELA  M. | 81314 | a | Litigation Claim | 81314-SRF 35375 | N/A |
| LEBRON OCASIO, GISELA  M. | 92732 | a | Litigation Claim | SRF-35718 | N/A |
| LEBRON OCASIO, GISELA M | 94413 | a | Litigation Claim | 9443-SRF 35375 | N/A |
| LEDESMA-MOULIER , ZENAIDA | 74709 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | N/A |
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| LOPEZ COLON, JOSE A | 20039 | a | Litigation Claim | GDP-2013-0007 | N/A |
| LOPEZ COTTO, DIANA L. | 128569 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| LOPEZ MIRANDA, RAMONITA | 139168 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claim | AQ-19-0301 | N/A |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| LOPEZ SANCHEZ, LYDIA M | 103433 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| LOPEZ VELEZ, LUCIA J. | 132978 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, WILMA S. | 129900 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LORENZO LORENZO, BLANCA  N. | 132960 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LORENZO LORENZO, LUZ M. | 145132 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUCRE GUTIERREZ, ELBA I. | 125105 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO SANTANA, INES M | 72847 | a | Litigation Claim | KDP-2001-1441 | N/A |
| LUGO SEGARRA, LINDA  B | 18522 | a | Litigation Claim | AQ-11-1068 | N/A |
| LUGO TROCHE, ADA IRIS | 101113 | a | Litigation Claim | KAL-1988-0532 | N/A |
| LUGO ZAPATA, RAUL | 107986 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, SATURNINO | 108474 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MALDONADO BLANCO, CARMEN M. | 62712 | a | Litigation Claim | 3013-04-1542 | N/A |
| MALDONADO BLANCO, CARMEN M. | 63000 | a | Litigation Claim | 2012-05-2084 | N/A |
| MANGUAL DIAZ, JOSE L | 43397 | a | Litigation Claim | NSCI-2016-00514 | N/A |
| MANGUAL, PROVIDENCIA | 125676 | a | Litigation Claim | Unknown | N/A |
| MANTILLA GAVILLAN, JESUS | 82883 | a | Litigation Claim | KPE-2015-2542 | N/A |
| MARQUEZ CANALES, YAMIELLE | 122090 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MARRERO GARCIA, MIRIAM | 73965 | a | Litigation Claim | KAC-2000-5670 | N/A |
| MARRERO, JAVIER PANTOJA | 46659 | a | Litigation Claim | CDP-2017-0083 | N/A |
| MARTI GONZALEZ, LAURA  M. | 105926 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| Martinez Fernandez, Carlos R. | 31212 | a | Litigation Claim | | N/A |
| MARTINEZ GUZMAN, ANA R | 155640 | a | Litigation Claim | AQ-12-1442 | N/A |
| MARTINEZ HERNANDEZ, BLANCA I. | 54009 | a | Litigation Claim | 2013-04-1542 | N/A |
| MARTINEZ LOPEZ, SONIA M. | 115505 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ MENENDEZ , WILLIAM | 78037 | a | Litigation Claim | 2013-04-1542, 2013-11-0224, 2013-11-0224, 2012-05-2084 | N/A |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MATIAS CORTES, WILLIAM | 92834 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MATOS GALARZA, NORMA I. | 39958 | a | Litigation Claim | DDP-2012-0865 | N/A |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claim | 2011-12-0997 | N/A |
| MEDINA HUERTAS, EDWIN | 106934 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claim | KAC-1998-0532 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claim | AQ-12-782 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claim | AQ-16-0706 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claim | AQ-16-0706 | N/A |
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claim | JDP-2012-0526 | N/A |
| MELENDEZ BERRIOS, EDNA I | 135672 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| MENDEZ CORTES, MARIA I. | 116457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ HERNANDEZ, CARMEN M | 80227 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ LARACUENTE, RAMON | 14449 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ LARACUENTE, RAMON | 18494 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claim | 2016-0259 | N/A |
| MENDEZ PEREZ, GEORGINA | 150864 | a | Litigation Claim | KAC-2003-4295 | N/A |
| MENDEZ PEREZ, WANDA ZOE | 119772 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ PEREZ, WANDA ZOE | 120090 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ RODRIGUEZ, ARTURO | 70934 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MENDEZ TERRERO, MAGDA | 135184 | a | Litigation Claim | KPE-08-1859 | N/A |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claim | 2010-11-2915 (EAG) | N/A |
| MERCADO LOPEZ, MAGDA I | 119904 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MERCADO RUIZ, ISABEL | 66770 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claim | Unknown | N/A |
| MIRADAN PEREZ, LISBETH | 6107 | a | Litigation Claim | 2008-ACT-023 | N/A |
| MIRANDA NEGRON, ANGEL R. | 45698 | a | Litigation Claim | CC-2006-746 | N/A |
| MOLINA PEREZ, NURYS A. | 49138 | a | Litigation Claim | 2016-ACT-003; 2016-04-1111 | N/A |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claim | DAC-2016-1155 | N/A |
| MONTALVO JUARBE, ROSA V | 141053 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claim | QB-08-004 | N/A |
| MONTES DE OCA LEBRON, GLADYS | 123273 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES CRESPO, NORMA ESTHER | 142177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claim | 2013-11-0224 | N/A |
| MORALES GONZALEZ, FERMIN | 101333 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES HERNANDEZ, ILEANA | 117541 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES LEBRON, JAVIER A | 19524 | a | Litigation Claim | GDP-2013-0007 | N/A |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claim | AQ-16-0450 | N/A |
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claim | AQ-16-0450 | N/A |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| MORALES RAMIREZ, ROSA | 143518 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES TORRES, CARMEN D. | 113294 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claim | KAC-1998-0532 | N/A |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claim | AQ-12-2838; L-16-005 | N/A |
| MUNICIPIO DE BAYAMON | 15435 | a | Litigation Claim | DDP-2011-0024 | N/A |
| MUNIZ DIAZ, PEDRO A | 114714 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNIZ MENDOZA, DOMITILA | 123842 | a | Litigation Claim | KAL-1999-0665; KAL-1998-0531 | N/A |
| MUNIZ TORRES, EDDIE N. | 143284 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNOZ LORENZO, EDITH | 110198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| NAZARIO BARRERA, MARIA DEL C | 122412 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NAZARIO BARRERAS, MARIA DE LOS A. | 108762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0532 | N/A |
| NELSON AYALA, ORIETTA W. | 110073 | a | Litigation Claim | KAL-1998-0532 | N/A |
| NIEVES CORCHADO, ERNESTO | 82300 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CORCHADO, NOEMI | 86963 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, IRIS M. | 58387 | a | Litigation Claim | AU121441 | N/A |
| NIEVES CRUZ, WANDA | 112648 | a | Litigation Claim | KAL-1998-0532 | N/A |
| NIEVES CRUZ, WANDA | 123470 | a | Litigation Claim | KAL-1999-0665 | N/A |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claim | 2012-08-0197 | N/A |
| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claim | KAC-2008-3304 | N/A |
| NUNEZ RIVERA, BERNICE | 6159 | a | Litigation Claim | 2012-ACT-040 | N/A |
| OCASIO SANTIAGO, OLGA L. | 118368 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OCASIO TORO, NIDIA IRIS | 65323 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claim | 12-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-02 | N/A |
| OLIVERA SEDA, GILBERTO | 69808 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OLMEDA ALMODOVAR, SAADI | 77019 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claim | AQ-12-1442 | N/A |
| ORAMA MEDINA, MYRIAM | 117022 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claim | AQ-12-1442 | N/A |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claim | 2013-04-1452; 2013-11-0224 | N/A |
| ORTIZ LUGO, ARACELIS | 135597 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ MILLAN, SARA | 72241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ RECIO, ADAN N. | 112870 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ RECIO, LOURDES | 164031 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claim | Unknown | N/A |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| ORTOLAZA, DOMINGA | 91309 | a | Litigation Claim | 17-032-83 | N/A |
| PABON FLORES , SATURNINA | 96465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PABON MENDEZ, CARMEN M. | 65058 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PADILLA CRUZ, NADINA | 90969 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claim | AQ-70407 | N/A |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claim | AQ-17-0425 | N/A |
| PADILLA PEREZ, DAISY | 50487 | a | Litigation Claim | 2012-10-0597 | N/A |
| PADILLA SEGARRA, CELIA | 109674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN PACHECO, BRENDA | 88961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN, EAST J. | 82761 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| PELLOT JIMENEZ, CLARIBEL | 112982 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claim | 2016-0018 | N/A |
| PEREZ BAEZ, CARMEN SELENIA | 112566 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ FONT, ROBERTO | 79848 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ GONZALES, RAMONITA | 122029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ GONZALEZ, RAMONITA | 137878 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| PEREZ GONZALEZ, ROMONITA | 113958 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ HERNANDEZ, CARMENCITA | 145080 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | a | Litigation Claim | Unknown | N/A |
| PEREZ ORTEGA, CARMEN L. | 104446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ ORTIZ, CONFESOR | 115076 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claim | KAC-2004-0803 | N/A |
| PEREZ ROSARIO, ORLANDO | 100270 | a | Litigation Claim | 2013-14-1542 | N/A |
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claim | 1999-565-505 | N/A |
| PÉREZ SANTIAGO, ROSA H | 51968 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ TORRES, NERY N | 157014 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PICORNELL MARTÍ, MORAIMA | 31829 | a | Litigation Claim | KPE-2010-1185 | N/A |
| PRATTS CARLO, ROBERTO | 120630 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUILES GONZALES, MINERVA | 102590 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claim | AQ-12-1442 | N/A |
| QUINONES FERRER, ILEANA | 162411 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUINONES VAZQUEZ, AURORA | 104692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claim | Unknown | N/A |
| RAMIREZ CRUZ, MIRIAM E. | 98191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ CRUZ, RAFAEL | 103193 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ LUGO, MARIA A | 95551 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claim | Unknown | N/A |
| RAMOS CAMACHO, ISMAEL | 76177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS GONZALEZ , SANTA B | 164144 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claim | OF-SJ-2008-02 | N/A |
| RAMOS ORTIZ, MILDRED A. | 147746 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS PEREZ, CARMEN D | 120069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, TOMASITA | 96609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, ZENAIDA | 138446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROSA, YAMARIS | 49384 | a | Litigation Claim | KAC-2012-1529 | N/A |
| RAMOS SOTO, DAVID | 68979 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RAMOS TORRES, CARMEN E | 17344 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| RAMOS VALLE, GLORIA A | 89754 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, ISABEL | 72104 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| REINAT MEDINA, SONIA | 142149 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claim | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claim | FDP-2017-0070 | N/A |
| REYES LUGO, MIGDA | 40910 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| REYES RIVERA, SONIA I. | 82382 | a | Litigation Claim | CC-2006-746 | N/A |
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claim | 2013-04-154; 2013-11-0224 | N/A |
| RIOS MATOS, EFRAIN | 92787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVAS, IVETTE DE JESUS | 90011 | a | Litigation Claim | SRF-35902 | N/A |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claim | 2003-ACT-023 | N/A |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | 36429 | a | Litigation Claim | KDP-2011-1029 | N/A |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claim | AQ-16-0450 | N/A |
| RIVERA CRUZ, JOHANNA | 49599 | a | Litigation Claim | Unknown | N/A |
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claim | AC-2012-0015 | N/A |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claim | KCRA-96-00404 | N/A |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| RIVERA QUINONES, EILEEN JANET | 13733 | a | Litigation Claim | KAC-2012-0346 | N/A |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claim | AQ-12-1442 | N/A |
| RIVERA RIVERA, JUDITH | 57472 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RODRIGUEZ, ANDREA | 91340 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RODRIGUEZ, IRMA N | 99806 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA RODRIGUEZ, JOHANNA  M. | 16862 | a | Litigation Claim | MAC 09-080 | N/A |
| RIVERA SALERNA, CARMEN  M. | 146287 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SALERNA, LILLIAM  L. | 152871 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SANTANA, DOEL | 89891 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claim | DDP-2017-0374 | N/A |
| RIVERA TORRES, ANA L. | 118703 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claim | CFSE-08-56-00901-8; CI 10-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-01 | N/A |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claim | KPE-2013-0274 | N/A |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claim | JDP-2013-0148 | N/A |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claim | Unknown | N/A |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claim | QB-16-152; QB-17-034 | N/A |
| RIVERA, GLADYS VILLANUELA | 146397 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| RIVERA, NANCY | 140263 | a | Litigation Claim | KAC-2000-5670 | N/A |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claim | 1048291 | N/A |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claim | 2655 | N/A |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| RODRIGUEZ DE JESUS, ROBERTO | 25766 | a | Litigation Claim | GDP-2013-0007 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claim | KPE-2008-1639 | N/A |
| RODRIGUEZ DELGADO, RAMILDA | 131762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ FARIA, MARILYN | 14149 | a | Litigation Claim | KPE-2005-0607, KAC-2009-0908, KLRA-2015-01434 | N/A |
| RODRIGUEZ GARCIA, HEYDI | 113568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| RODRIGUEZ LUGO, LUZ C. | 52239 | a | Litigation Claim | KAC-1998-0532 | N/A |
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claim | 2017-03-1103 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 12261 | a | Litigation Claim | 2017-0199 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 14870 | a | Litigation Claim | 2209-07-0141 | N/A |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | a | Litigation Claim | 2012-05-2084 | N/A |
| RODRÍGUEZ ORTIZ, EDWIN A | 62784 | a | Litigation Claim | DDP-2014-0010 | N/A |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | N/A |
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| RODRIGUEZ REYES, MILAGROS | 144719 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ RIVERA, IVETTE | 160813 | a | Litigation Claim | 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 | N/A |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claim | KAC-1998-0532 | N/A |
| RODRIGUEZ SABATER, SADDER | 31410 | a | Litigation Claim | 2012-10-0419 | N/A |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | a | Litigation Claim | 2012-05-2084 | N/A |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claim | AQ-08-121; L-10-192 | N/A |
| RODRIGUEZ TORRES, CATALINA | 162088 | a | Litigation Claim | 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 | N/A |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claim | Unknown | N/A |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIQUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claim | 2007 TSPR 227 | N/A |
| ROMAN ARROYO, CARMEN J. | 118882 | a | Litigation Claim | AQ-12-1442 | N/A |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claim | AQ-16-0495 | N/A |
| ROSADO CORDERO, MARILYN | 81219 | a | Litigation Claim | AQ-12-1442 | N/A |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| ROSADO VALENTIN, CARMEN M. | 137774 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROSARIO CRESPO, EDWIN | 135797 | a | Litigation Claim | KAL-1999-0532; KAL-1999-0665 | N/A |
| ROSARIO RESTO, JOSE | 26373 | a | Litigation Claim | | N/A |
| ROSSY, MILAGROS SANTIAGO | 58114 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| RUIZ CAMACHO, HARRY H | 20803 | a | Litigation Claim | | N/A |
| RUIZ FIGUEROA, JOSE R | 87008 | a | Litigation Claim | AQ-12-1442 | N/A |
| RUIZ LEBRON, CARMEN G | 113293 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ PEREZ, JUAN | 91819 | a | Litigation Claim | LDP-2017-0036 | N/A |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claim | 2003-ACT-023 | N/A |
| SABALIER RIOS, CARMEN J. | 84289 | a | Litigation Claim | CL-RET-03-08-0162 | N/A |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claim | 2003-ACT-023 | N/A |
| SANABRIA DE JESUS, HECTOR W | 34938 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SANCHEZ GONZALEZ, NOEMI | 86160 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; SJ-2019-CV-07914 | N/A |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-17-0782 | N/A |
| SANCHEZ, ROSA MARGARITA | 80168 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANDOVAL QUINTANA, CECILIO | 41187 | a | Litigation Claim | 175-8 | N/A |
| SANTANA GARCIA, ANGEL LUIS | 25586 | a | Litigation Claim | KAC-2930-0487 | N/A |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA TORO, SARAHI | 96006 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO ADORNO, BLANCA I | 5772 | a | Litigation Claim | 2012-ACT-046 | N/A |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| SANTIAGO APONTE, NEREIDA | 106024 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| SANTIAGO CINTRON, IRMA | 49364 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| SANTIAGO LOPEZ, DAMARIS | 142318 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| SANTIAGO RENTA, ANAIDA M | 14659 | a | Litigation Claim | KLAN-2015-00004, KAC-2009-0809, KLAN-2015-01434, KAC-2007-0214 | N/A |
| SANTIAGO RENTA, ANAIDA M | 15717 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| SANTIAGO RENTA, ANAIDA M. | 11726 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claim | Unknown | N/A |
| SANTIAGO ROSA, MYRNA | 87129 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claim | 2013-09-0154 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claim | 2013-04-1509 | N/A |
| SANTIAGO VALENTIN, LUIS B | 135427 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO, JUAN G | 87984 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claim | B2CI-2014-00101 | N/A |
| SANTOS NIEVES, JUAN | 52310 | a | Litigation Claim | 2011-03-3188 | N/A |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claim | KAC-2012-0346 | N/A |
| SANTOS RODRIGUEZ, NILDA | 96202 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| SANTOS RODRIGUEZ, NILDA | 109738 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| SANTOS ROMERO, CELINA | 89280 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | 26544 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SEDA RIVERA, JORGE | 89523 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| SEPULVEDA ALMODAVAR, ALBERTO | 94188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SEPULVEDA RAMOS, HECTOR | 31409 | a | Litigation Claim | 2010-03-2893 | N/A |
| SERRANO GONZALEZ, VICTORIA | 107538 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SERRANO SERRANO, OSVALDO | 106101 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SIERRA PLAZA , GLADYS  E. | 87193 | a | Litigation Claim | CC-2006-746 | N/A |
| SIERRA SOLLA, LAURA S. | 86316 | a | Litigation Claim | Unknown | N/A |
| SILVESTRY TORRES, ANGEL F | 105492 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO ESCOBAR, OSCAR B. | 123236 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO VARGAS, ANGEL L. | 141903 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | a | Litigation Claim | 06-56-02881; 11-56-01957 | N/A |
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258-700) | 78698 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 -- 11092850-7.00 | 92039 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) | 83611 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258-11092850-700) | 91856 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI201500258) (11092850-700) | 108125 | a | Litigation Claim | G2CI-2015-00258 | N/A |
| TENORIO GONZALEZ, EVANGELINA | 125306 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO MERCADO, CARMEN | 107316 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORO BERRIOS, DAISY | 114990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES ALVAREZ, CARMEN D. | 95647 | a | Litigation Claim | 2000-06-1639; KACE-1998-0532 | N/A |
| TORRES AVELLANET, GRACE IVETTE | 107263 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES COLON, MARIA V | 163427 | a | Litigation Claim | Unknown | N/A |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES LOPEZ, ELBA L | 118854 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES LOPEZ, IVETTE G | 13765 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| TORRES LOPEZ, IVETTE G | 13935 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| TORRES LOPEZ, WILFREDO | 126116 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claim | KAC-2001-5068 | N/A |
| TORRES MENDEZ, ANA I. | 119191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES NEGRON, JOSE A | 52841 | a | Litigation Claim | KAC-1999-1679 | N/A |
| TORRES PEREZ, LUZ D | 124678 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, LUZ D. | 141809 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, LUZ D. | 151064 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, MYRTA M. | 139936 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, RAMON LUIS | 116697 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0664 | N/A |
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claim | AQ-15-0243 | N/A |
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES SAANCHEZ, SOLIMAR | 84640 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| TORRES SEDA, MARTA S. | 136379 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES SEDA, ZANIA I. | 140276 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TIRADO, COCESA | 83996 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TORRES, CARLOS R. | 26309 | a | Litigation Claim | N/A | N/A |
| TORRES TORRES, CARLOS R. | 26368 | a | Litigation Claim | N/A | N/A |
| TORRES TORRES, TOMAS ENRIQUE | 111990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TORRES, YANIRA | 105252 | a | Litigation Claim | 2016-03-0974 | N/A |
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| TORRES VELEZ, MARIA DE L. | 123673 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENCIA TOLEDO, SONIA  M. | 49490 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VALENTIN LOPEZ, ADA L. | 117789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 89348 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 120353 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN PEREZ, ROBERTO | 124648 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALLE, LLLIAM | 89771 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | N/A |
| VARGAS, MILDRED IRIZARRY | 91445 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claim | QB-11-155 | N/A |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ GALARZA, ROSA I. | 100736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ MALDONADO, MADELINE | 97278 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ MELENDEZ, JOAQUIN | 22648 | a | Litigation Claim | AQ-16-0955 | N/A |
| VAZQUEZ RIVERA, DOMINGO | 139205 | a | Litigation Claim | KAC-1998-1200 | N/A |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ SOTO, LUIS E | 134750 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA AYALA, WANDA | 11316 | a | Litigation Claim | DDP-2017-0213 | N/A |
| VEGA CARRERO, JOSE A | 124258 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CORTES, AMADO | 111690 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA ECHEVARRIA, NILSA M. | 109297 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA TORO, MILAGROS | 77489 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELAZQUEZ COLLAZO, ANGEL M M | 4889 | a | Litigation Claim | KAC-1998-0532 | N/A |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | a | Litigation Claim | KAC-2009-0109 | N/A |
| VELEZ LEBRON, ROSA M | 42429 | a | Litigation Claim | CC-2006-746 | N/A |
| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | N/A |
| VENTURA PEREZ, SOFIA | 111487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VERDEJO SANCHEZ, EDGARDO | 141589 | a | Litigation Claim | AQ-15-0243 | N/A |
| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLANUEVA PEREZ, ANGELITA | 128004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLANUEVA RIVERA, GLADYS | 136339 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLARRUBIA MORENO, CARLOS | 126691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLARRUBIA MORENO, FELIPA | 162933 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLEGAS GONZALEZ, RICARDO | 27830 | a | Litigation Claim | GDP-2013-0007 | N/A |
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |
| YORO, MILAGROS VEGA | 82922 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | a | Litigation Claim | Unknown | N/A |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claim | AQ-16-0450 | N/A |
| ZAYAS VASQUEZ, BRISEIDA Y/O 24 ANA M CRUZ QUINTANA | 4682 | a | Litigation Claim | RET-2004-10-0556 | N/A |
| ZAYAS, JAIME | 45339 | a | Litigation Claim | AQ-16-0450 | N/A |
| ACEVEDO PEREZ, MIGDALIA | 91699 | a | Litigation Claims | AQ-12-1442 | N/A |
| ACOSTA VICENTY, MILTON | 162901 | a | Litigation Claims | KDP-2005-0150 | N/A |
| ACOSTA VINCENTY , MILTON | 143112 | a | Litigation Claims | KDP-2005-0150 | N/A |
| ACOSTA VINCENTY, EVELYN | 161362 | a | Litigation Claims | KDP-2005-0150 | N/A |
| AGUAYO PACHECO, ROSA MARIA | 101734 | a | Litigation Claims | KAC-2003-3304 | N/A |
| AGUIRRE FIGUEROA, EDWIN E. | 145359 | a | Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084 | N/A |
| ALVALLE ALVARADO, BETTY | 128935 | a | Litigation Claims | CC-1997-328 | N/A |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) (1092850-700) | 89886 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | N/A |
| APONTE CALDERON, ISABEL M | 25052 | a | Litigation Claims | 2016-05-1340 | N/A |
| ARRIETA ORTIZ, BELEN E | 40355 | a | Litigation Claims | Unknown | N/A |
| ARROYO ROSARIO, JAVIER | 6119 | a | Litigation Claims | 2014-ACT-039 | N/A |
| BAEZ MONTALVO, JESUS MANUEL | 143662 | a | Litigation Claims | KAC-2003-3304 | N/A |
| BALBIN PADILLA, CYNTHIA | 38507 | a | Litigation Claims | 2016-05-1340 | N/A |
| BALBIN PADILLA, CYNTHIA | 154211 | a | Litigation Claims | 2016-05-1340 | N/A |
| BALLESTER MELENDEZ, JOHANA | 146368 | a | Litigation Claims | KAC-2003-3304 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| BALLESTER RIVERA, EDUARDO | 145236 | a | Litigation Claims | KAC-2003-3304 | N/A |
| BENIQUEZ RIOS, MARIA DEL C | 162130 | a | Litigation Claims | 2016-05-1340, KAC-2007-0214 | N/A |
| CAMACHO HERNANDEZ, BEXAIDA | 125010 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CANDELARIO ORTIZ, ALBA L. | 45925 | a | Litigation Claims | KAC-2009-0809 | N/A |
| CARBO FERNANDEZ, AMARILLYS | 32016 | a | Litigation Claims | AQ-16-0955 | N/A |
| CASASNOVAS CUEVAS, LUZ N | 93661 | a | Litigation Claims | 2011-0067 | N/A |
| CASTRO PIERLUISSI, ZOE D. | 93588 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CASTRO SANTIAGO, NOEMI | 7167 | a | Litigation Claims | 2015-0235 | N/A |
| CESAR GERARDO, ESCOBAR SANTIAGO | 124952 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CHACON RODRIGUEZ, MAYRA | 31054 | a | Litigation Claims | 2016-05-1340 | N/A |
| CHACON RODRIGUEZ, MAYRA | 42306 | a | Litigation Claims | 2016-05-1340 | N/A |
| COLON DELGADO, BRENDA | 120358 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON GONZALEZ, IRIS M | 83711 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON GONZALEZ, LUIS A. | 81888 | a | Litigation Claims | KAC-2003-3304 | N/A |
| COLON MALDONADO, ADELAIDA | 86448 | a | Litigation Claims | 2013-04-1542, 2012-05-2084 | N/A |
| COLON NEGRON , CARLOTA | 97969 | a | Litigation Claims | 2013-04-1542, 2013-11-024 | N/A |
| COLON NEGRON, CARLOTA | 93720 | a | Litigation Claims | 213-4-1542, 2013-11-0224 | N/A |
| COLON VAZQUEZ, NANCY R | 108897 | a | Litigation Claims | KDP-2005-0150 | N/A |
| CORDERO ROSA, CARLOS J. | 46988 | a | Litigation Claims | CA-03-061D-05-031, KLRA-2008-00189 | N/A |
| COTTO MORALES, NOEMI | 67395 | a | Litigation Claims | KAC-2003-3304 | N/A |
| CRUZ ACEVEDO, MARIBEL | 39412 | a | Litigation Claims | KAC-2009-0805 | N/A |
| CRUZ, ENID ESPINAR | 13158 | a | Litigation Claims | 2016-0054 | N/A |
| CUADRADO BERRIOS, MARIA M. | 45861 | a | Litigation Claims | 2015-06-3813 | N/A |
| DE LA CRUZ DE LA CRUZ, AMPARO | 100477 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ESTRADA GARCIA, FELIX A. | 151264 | a | Litigation Claims | AC-2000-5670 | N/A |
| FIGUEROA ORTIZ, CARMEN | 80225 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | N/A |
| GARCIA HICKS, JASLIND | 136191 | a | Litigation Claims | 2015-11-0436 | N/A |
| GARCIA PIÑERO, ARIANA | 54266 | a | Litigation Claims | KAC-2012-0346, AQ-16-1021 | N/A |
| GARCIA TORRES, JORGE L. | 106466 | a | Litigation Claims | S1-2017-CV-0054 | N/A |
| GARCIA, DORYSABEL AVILES | 6678 | a | Litigation Claims | 2017-04-1148 | N/A |
| GONZALEZ MALDONADO, MIGDALIA | 52589 | a | Litigation Claims | Uknown | N/A |
| GONZALEZ MILLAN, CARMEN L | 121497 | a | Litigation Claims | KAC-2003-3304 | N/A |
| IRIZARRY CRUZ, SARAH D. | 115595 | a | Litigation Claims | 2016-01-0593 | N/A |
| JOHNSON LUGO, JAMES E. | 124292 | a | Litigation Claims | KAC-2003-3304 | N/A |
| JOVET ORTIZ, MAYRA E. | 59887 | a | Litigation Claims | KAC-2003-3304 | N/A |
| JULIA RIVERA, MIRTA | 81483 | a | Litigation Claims | KAC-2003-3304 | N/A |
| LEBRON FLORES, AMANLYS | 24607 | a | Litigation Claims | KAC-1996-1381 | N/A |
| LUGO CABAN, ROSA H | 8147 | a | Litigation Claims | 2015-04-3580 | N/A |
| LUGO SANTANA, INES  M | 87462-1 | a | Litigation Claims | Uknown | N/A |
| MADERA SANTOS, LUIS | 16988 | a | Litigation Claims | 2016-0131 | N/A |
| MALDONADO FONTANEZ, MARITZA | 80639 | a | Litigation Claims | 2016-05-1340 | N/A |
| MALDONADO SOTO, IVAN | 10749 | a | Litigation Claims | 2004-ACT-062 | N/A |
| MARRERO GONZALEZ, AWILDA | 125301 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MARRERO RODRIGUEZ, NELIDA | 50970 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MARTINEZ CRUZ, CARMEN L | 118857 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MENDOZA RUIZ, OREALIS | 22215 | a | Litigation Claims | 2016-10-0554 | N/A |
| MILLAN RIVERA, RAMONITA | 130262 | a | Litigation Claims | KAC-2003-3304 | N/A |
| MIRANDA ROSARIO, NEYSA | 40658 | a | Litigation Claims | 2002-05-139; 2004-08-0264 | N/A |
| MUNOZ FRANCESCHI, IRAIDA MARGARITA | 75170 | a | Litigation Claims | 2013-04-1542, 2013-11-0224 | N/A |
| NIEVES BORRERO, ELIZABETH | 79697 | a | Litigation Claims | KAC-2003-3304 | N/A |
| NIEVES RAMOS, GLADYS | 101632 | a | Litigation Claims | KAC-2003-3304 | N/A |
| NUNEZ, YADINES | 25581 | a | Litigation Claims | 2016-10-0546 | N/A |
| ORTIZ ALVARADO, ZULMA MILAGROS | 50033 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ORTIZ RIVERA, WILMA | 28763 | a | Litigation Claims | KAC-2009-0809 | N/A |
| OTERO GARCIA, JOSE A. | 111305 | a | Litigation Claims | 2016-12-0682 | N/A |
| PACHECO RODRIGUEZ, FERDINAND | 157207 | a | Litigation Claims | KAC-2003-3304 | N/A |
| PARRILLA PEREZ, ANA | 22711 | a | Litigation Claims | Unknown | N/A |
| PEREA GINORIO, LILIA M | 40590 | a | Litigation Claims | AQ-16-0339; AQ-16-0478; KAC-2007-0214 | N/A |
| PEREZ HERRERA, JOSE | 7104 | a | Litigation Claims | 2015-0221 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 55230 | a | Litigation Claims | CC-2006-746 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 82379 | a | Litigation Claims | CC-2006-746 | N/A |
| RAMIREZ TORRES, NELLY | 109025 | a | Litigation Claims | KAC-2003-3304 | N/A |
| REYES ORTIZ, SONIA I | 32116 | a | Litigation Claims | KAC-2009-0809 | N/A |
| RIVERA COLON, YEIDI V | 102258 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RIVERA COSME, MARIA  A | 33425 | a | Litigation Claims | PAC-09-9764, PAC-10-5160, PAA-10-2751, PAA-10-2931 | N/A |
| RIVERA ELVIRA, ITSALIA | 108162 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RIVERA RIVERA, SYLVIA I. | 105976 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ CHAPARRO, MARIA | 26107 | a | Litigation Claims | KAC-2009-0809 | N/A |
| RODRIGUEZ FELICIANO, WILLIAM | 17370 | a | Litigation Claims | 2004-01-0796, 2004-07-0152, 2007-03-1042, 2010-09-0192 | N/A |
| RODRIGUEZ FERRA, MYRNA Y | 98501 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ JIMENEZ, SAMIA | 101891 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ MERCADO, IVETTE | 26432 | a | Litigation Claims | KAC-2005-5021 | N/A |
| RODRIGUEZ RODRIGUEZ, SELENIA | 87773 | a | Litigation Claims | KAC-2003-3304 | N/A |
| RODRIGUEZ RODRIGUEZ, SONIA | 36686 | a | Litigation Claims | 2016-05-1340, KAC-2009-0809, KLAN-2015-01434, KLRA-2017-00066 | N/A |

| | | | | |
|---|---|---|---|---|
| RODRIGUEZ VELAZQUEZ, JAMIE I. | 93194 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ROLDAN BURGOS, FERNANDO | 149658 | a | Litigation Claims | Unknown | N/A |
| ROSADO DE JESUS, MARIA ELENA | 131805 | a | Litigation Claims | KAC-2003-3304 | N/A |
| ROSADO RIVERA, WILLIAM | 48326 | a | Litigation Claims | 2014-09-0435 | N/A |
| RUIZ SANTIAGO, MARGARITA | 146990 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SANABRIA PLAZA, JUAN C. | 8185 | a | Litigation Claims | CDP-2014-0002; LDP-2013-0054 | N/A |
| SANTIAGO CONDE, BLANCA | 61367 | a | Litigation Claims | 2016-05-1340 | N/A |
| SANTIAGO GONZALEZ, ANA F | 102943 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SANTIAGO RODRIGUEZ, CARMEN L | 35019 | a | Litigation Claims | Unknown | N/A |
| SANTIAGO RODRIGUEZ, SERAFIN | 47370 | a | Litigation Claims | KAC-1996-1381 | N/A |
| SANTIAGO SOTO, ROSA | 82671 | a | Litigation Claims | AQ-12-1442 | N/A |
| SANTOS ORTIZ, LOURDES | 149306 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SANTOS ORTIZ, RITA A | 101870 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SEIN FIGUERRA, BENJAMIN | 127900 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SEPULVEDA PAGAN, NELLY J | 94777 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SERRANO MERCADO, CARMEN R. | 128100 | a | Litigation Claims | KAC-2003-3304 | N/A |
| SILVA BERNIER, JOSE V. | 70744 | a | Litigation Claims | KAC-1990-0487, KPE-2005-5021 | N/A |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258-11092850-700) | 90335 | a | Litigation Claims | 1092850-700; G2CI-2015-00258 | N/A |
| TIRADO HERNANDEZ, LOURDES | 163592 | a | Litigation Claims | DAC-2005-1791; KAC-2005-4536 | N/A |
| TORRES CORREA, YOLANDA | 62031 | a | Litigation Claims | KAC-2003-3304 | N/A |
| TORRES FIGUEROA , MYRTA  A. | 165876 | a | Litigation Claims | KAC-2003-3304 | N/A |
| TORRES FIGUEROA, LOURDES | 124472 | a | Litigation Claims | KAC-2003-3304 | N/A |
| TORRES MERCADO, GUMERSINDA | 121466 | a | Litigation Claims | KEF-2011-0022 | N/A |
| TORRES, TAMARA COLON | 49762 | a | Litigation Claims | 89-2841 | N/A |
| VARGAS GONZALEZ, CLARIBEL | 50534 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VEGA CADAVEDO, SILVIA | 71612 | a | Litigation Claims | KAC-1998-0532 | N/A |
| VEGA COTTO, CARMEN JULIA | 89999 | a | Litigation Claims | KAC-1998-0532 | N/A |
| VELAZQUEZ MORALES, DELFINA | 161987 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 84203 | a | Litigation Claims | KAC-2002-5357 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 98792 | a | Litigation Claims | KAC-2002-5357 | N/A |
| VERA GARCIA, ZORAIDA | 59926 | a | Litigation Claims | KAC-2003-3304 | N/A |
| VILLEGAS ESTRADA, ALERIA M. | 41798 | a | Litigation Claims | 2016-ACT-005 | N/A |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | N/A |
| Cherena Rivera, Luis Javier | 47024 | b | Litigation Claim | 2008-04-0949 | N/A |
| COLON MALDONADO, CARMEN G | 80160 | b | Litigation Claim | KAC-2003-4295 | N/A |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | 75021 | b | Litigation Claim | ISCI-2013-01555 | N/A |
| GUEITS ORTIZ, JULIEMARIE | 115150 | b | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| RODRÍGUEZ RODRÍGUEZ, CARMEN M. | 12922 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | N/A |
| TORRES CORREA, GERARDO | 13108 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | N/A |
| VAZQUEZ MASSA, MILAGROS | 94112 | b | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| CARRERAS AMADEO, CHRISTINE | 107065 | b | Litigation Claims | AQ-16-0930 | N/A |
| COLÓN RIVERA, JUDITH E. | 56441 | b | Litigation Claims | Unknown | N/A |
| GLORYMAR COLÓN-ROSARIO, PERSONALLY AND ON BEHALF OF HER MINOR SON, DRC | 165 | b | Litigation Claim | Unknown | N/A |
| GOMEZ JIMINEZ, MARIA | 8950 | b | Litigation Claim | FA2018CV00072; NACI200800007; NACI201400826 | N/A |
| MARTINEZ BERRIOS, WILFREDO | 100943 | b | Litigation Claims | IMI-2002-0007 | N/A |
| NAVARRO LUGO, ROBERTO | 175780 | b | Litigation Claims | Unknown | N/A |
| RIVERA DIAZ, IDA | 52502 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| RODRIGUEZ FELIX, BELKYS | 54468 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| VASQUEZ JUAN, RUTH J | 48712 | b | Litigation Claims | SJ-2016-CV-00163 | N/A |
| ZAYAS SANTIAGO, JENNIFER | 152183 | b | Litigation Claims | 2014-027-MEA | N/A |
| ALVARADO CASIANO, ELBA L. | 101137 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | 10199 | c | Litigation Claim | 14-00239 (MCF) | N/A |
| Bankruptcy Estate Of Inelcont. Case No. 10-11989 | 10182 | c | Litigation Claim | 2010-11-989 | N/A |
| BENITEZ -MUNOZ, ROBERTO | 110374 | c | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| BESSOM CABANILLAS, BRENDA | 51392 | c | Litigation Claim | 2013-04-1542 | N/A |
| Caban-Aviles, Raul | 38423 | c | Litigation Claim | 2012-03-1813 | N/A |
| CAMACHO QUINONES, CLARIBEL | 56646 | c | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| CARRERAS SANTIAGO, MARILYN | 60388 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| CORDERO ACEVEDO, EVELYN | 98849 | c | Litigation Claim | 2013-04-1542; 2013-14-1542 | N/A |
| CRUZ VELEZ, SARA IVETTE | 84680 | c | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| DOMENECH TOLEDO, SARA | 61696 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| FIGUEROA CONEA, LYDIA H. | 133843 | c | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| GONZALEZ ALAVA, BERTHA I. | 144397 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542; SJ-2019-CV-07914 | N/A |
| GONZALEZ MONTALVO, GABRIEL | 49011 | c | Litigation Claim | 14 AC-132 | N/A |
| GONZALEZ RODRIGUEZ, JUANA | 79322 | c | Litigation Claim | KAC-1996-1381, KAC-2002-4604 | N/A |
| MALDONADO CRUZ, MARIA M | 70841 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MEDINA TORRES, BRENDA I. | 33866 | c | Litigation Claim | KAC-2000-5670 | N/A |
| MEMBERS OF SUCESIÓN YESMIN GALIB | 11497 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345<br>KEF-2008-034<br>KEF-2012-0088 | N/A |
| Montalvo Vazquez, Mariana | 27957 | c | Litigation Claim | CDP-2013-0047 | N/A |
| MUNOZ RODRIGUEZ, ZULMA | 90249 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| OLIVERAS, NORMA I. | 99225 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| Perdomo Olmo, Nydia E. | 26434 | c | Litigation Claim | CPE-2011-0310 | N/A |
| PEREZ LEON, ZULMA E | 103772 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| RAMOS DIAZ, MILDRED ANGELITA | 43745 | c | Litigation Claim | 2013-04-1542, 2013-11-0224 | N/A |
| RIOS CRESPO, ADA CARMEN | 79678 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| RIOS CRESPO, CARMELO | 91689 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| RIVERA AYALA, MARIA I. | 50673 | c | Litigation Claim | KAC-2005-0608 | N/A |
| Sanchez Ayala, Modesta | 29060 | c | Litigation Claim | DDP-2016-0657 | N/A |
| TORRES ROSADO, JULIO | 54400 | c | Litigation Claim | SJ-2017-CV-00542 | N/A |
| URBINA REYES, GLORIMAR | 18424 | c | Litigation Claim | 2014-0415 | N/A |
| VALDIVIESO, JORGE LUCAS P. | 11790 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345<br>KEF-2008-034<br>KEF-2012-0088 | N/A |
| VAZQUEZ ESMURRIA, MAGALY | 7232 | c | Litigation Claim | 2016-03-1340, AQ-12-0008 | N/A |
| VAZQUEZ MASSA, MILAGROS | 95694 | c | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| ALAMO SIERRA, LILLIAM | 97298 | c | Litigation Claims | 2011-10-0680; MUP2642-22 | N/A |
| ALEJANDRO ESTRADA, REYNALDO | 9900 | c | Litigation Claims | GDP-2017-0004 | N/A |
| ARROYO PEREZ, ANTONIA | 97090 | c | Litigation Claims | JDP-2016-0011 | N/A |
| BATLLE TORRES, ELSIE | 77115 | c | Litigation Claims | Unknown | N/A |
| BENITEZ DELGADO, ALFREDO | 33770 | c | Litigation Claims | KAC-2007-0214 | N/A |
| BERRIOS GARCIA, HÉCTOR LUIS | 103019 | c | Litigation Claims | JDP-2016-0011 | N/A |
| BERROCAL SANTIAGO, ELVIN | 46381 | c | Litigation Claims | 2012-05-2084; SJ-2019-CV-07914 | N/A |
| BETANCOURT MERCED, FÉLIX | 42219 | c | Litigation Claims | GDP-2015-0024 | N/A |
| BLAS MEDINA, FRANCISCO | 23923 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | N/A |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | 156566 | c | Litigation Claims | LDP-2015-0035 | N/A |
| CABAN-LOPEZ, SUHAIL | 32241 | c | Litigation Claims | KDP-13-0634 | N/A |
| CAMACHO PAGAN, YAJAIRA | 23297 | c | Litigation Claims | KDP-2013-0333 | N/A |
| CAMPOS RODRÍGUEZ, CORALY | 28752 | c | Litigation Claims | KDP-2013-0333 | N/A |
| CENTENO ALVARADO, RAFAEL | 84867 | c | Litigation Claims | KAC-1996-1381 | N/A |
| CHAVEZ ENCARNACION, GUILLERMO | 79170 | c | Litigation Claims | FDP-2016-0078 | N/A |
| CLASSEN RIVERA, MERCEDES | 7441 | c | Litigation Claims | FDP-2014-0338 | N/A |
| CLASSEN RIVERA, MERCEDES | 7461 | c | Litigation Claims | FDP-2014-0388 | N/A |
| CLEMENTE TAPIA, MARGARITA | 9837 | c | Litigation Claims | KAC-2005-5021 | N/A |
| COLON ORTIZ, DIANA | 29012 | c | Litigation Claims | KDP-2013-0333 | N/A |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 99076 | c | Litigation Claims | GAC-2015-0011; GAC-2016-0011; GAC-2016-0015 | N/A |
| CRUZ TORRES, PORFIRIA | 40922 | c | Litigation Claims | HSCI2015-01073 | N/A |
| CRUZ VÁZQUEZ, HÉCTOR | 29451 | c | Litigation Claims | DDP-2010-0079 | N/A |
| CRUZ VAZQUEZ, JOSE IVAN | 117189 | c | Litigation Claims | 2002-05-1276 | N/A |
| DOMINGUEZ RODRIGUEZ, LOIDIS | 3653 | c | Litigation Claims | ISCI-2016-00787 | N/A |
| DUPREY RIVERA, LUIS | 27281 | c | Litigation Claims | GPE-2012-0052 | N/A |
| ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | 4227 | c | Litigation Claims | DDP-2015-0215 | N/A |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | 48077 | c | Litigation Claims | 2000-ACT-005; 2003-ACT-100 | N/A |
| FELICIANO GERENA, YAXIVIA | 28226 | c | Litigation Claims | KDP-2013-0333 | N/A |
| FELICIANO TORRES, WILLIVETTE | 26272 | c | Litigation Claims | KDP-2013-0333 | N/A |
| FERRER BERRIOS, JOSE M | 64568 | c | Litigation Claims | 99-05-1306 | N/A |
| GARCIA TORRES, JESUS | 15040 | c | Litigation Claims | GDP-2014-0057 | N/A |
| GINES CRUZ, JUAN C. | 26813 | c | Litigation Claims | CPE-2016-0060 | N/A |
| GONZALEZ FONTANEZ, MARIBEL | 63201 | c | Litigation Claims | KPE-2011-3662 | N/A |
| GONZALEZ ORTIZ, MARGARITA | 46873 | c | Litigation Claims | AQ-12-0007 | N/A |
| GUEVARA, JASHIRI VÉLEZ | 19968 | c | Litigation Claims | KDP-2013-0333 | N/A |
| HERNANDEZ, WALDEMAR | 21186 | c | Litigation Claims | PEREZ PEREZ v. GOB. MUN. DE LARES | N/A |
| HIDALGO POLANCO, LUIS F. | 14607 | c | Litigation Claims | FDP-2014-0176 | N/A |
| K.Y.C. A MINOR CHILD (SON OF YAHAIRA CAMACHO PAGAN) | 32002 | c | Litigation Claims | DDP-2015-0780 | N/A |
| LEANDRY HERNANDEZ, JULIO | 6059 | c | Litigation Claims | JDP-2015-0283 | N/A |

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of this Exhibit A.

[2] See Notice of Settlement and Order Concluding Evaluative Mediation Process [ECF No. 16033].

[3] With respect to each of the claims marked "Resolved" in this Status Notice, the parties have agreed to and executed a stipulation.

[4] Proof of Claim No. 74793 was amended by Proof of Claim No. 81788.

[5] With respect to each of the claims marked "Offer accepted in Offer and Exchange" in this Status Notice, the parties have reached agreement on the amount of the ADR Designated Claimant's Claim.  As set forth in Section 7(e) of the ADR Procedures, the Debtors will file a stipulation for the Court's review and approval once such stipulation has been agreed to by the parties.

[6] "Offer and Exchange" refers to Section 2 of the ADR Procedures.  Claimants currently marked as "Offer and Exchange" have received either an Offer or an Information Request, as defined in the ADR Procedures.

[7] Claims designated as "Initial Transfer" were transferred into the ADR Procedures, pursuant to Section 1 thereof, by the Thirty-Third Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 24792] and Thirty-Fourth Notice of Transfer of Claims to Alternative Dispute Resolution [ECF No. 23870]. The Debtors are currently in the process of preparing offers or making information requests to the relevant claimants.

[8] Claims with status marked "N/A" have been removed from the ADR Procedures.

| Claim Amount Key | |
|---|---|
| a: Unspecified | |
| b: $1-$10,000 | |
| c: $10,001-$100,000 | |
| d: $100,001-$500,000 | |
| e: $500,001-$1,000,000 | |
| f: $1,000,001+ | |