# **EXHIBIT A**

**Schedule of Claims Subject to the Five Hundred Ninety-Fifth Omnibus Objection**

Five Hundred Ninety-Fifth Omnibus Objection

Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CORTES, VIRGINIA<br>REPTO VILLA SOTO<br>15 CALLE HIGINIO LOPEZ<br>MOCA, PR 00676 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37982 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | AIKEN UNIFORMS, INC.<br>PO BOX 9944<br>CIDRA, PR 00739 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8451 | $135,000.00 |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ALBERTY MARRERO, SOCORRO<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51972 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO LAVINIA APARICIO LÓPEZ COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16489 | $3,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ALONSO FUENTES, MARIA  ELENA JORGE L. GUERRERO CALDERON, USDCPR 116806 301 CALLE RECINTO SUR, SUITE 502 SAN JUAN, PR 00901 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15829 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ALONSO RIVERA, BRENDA #368 CALLE DE DIEGO COND. CRYSTAL HOUSE APT. #417 SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51225 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #51225 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ALONSO, REYNALDO<br>MARGARITA CARRILLO ITURRINO<br>EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00918 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43276 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ALTURET, LUCIAN<br>PO BOX 707<br>CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63836 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ALVAREZ MATTA, CARL<br>COND TORRES ALTA 274<br>CALLE MEJICO APT 204<br>SAN JUAN, PR 00918 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17461 | $19,200.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FARRAS BOSCH LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20218 | $350,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FERRAS BOSCH ANA BOSCH VELEZ LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19443 | $350,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ANDÚJAR, ISAÍRA RODRÍGUEZ PO BOX 2498 ARECIBO, PR 00613 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53070 | $21,420.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ANGULO MILLAN, SAMUEL<br>LCDO. RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11789 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | APONTE RAMOS, HEIDI<br>URB CIUDAD MASSO<br>CALLE 8 F1-43<br>SAN LORENZO, PR 00754 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10159 | $600,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | APONTE VAZQUEZ, MADELINE<br>BRISAS DEL PARQUE II<br>704 SAN ANTONIO<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57273 | $450,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | ARROYO MOLINA, FELIX<br>CARE OF: DAVID CARRION BARALT<br>ATTORNEY OF RECORD<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52627 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | AULET RIVERA, NILDA R<br>COND. VEREDAS DE VENUS<br>800 CALLE PIEDRAS NEGRAS<br>APTO 5208<br>SAN JUAN, PR 00926-4738 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61082 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | AYALA YAMBOT, NORMA<br>1661 CALLE MARQUERA, URB. VALLE REAL<br>PONCE, PR 00716 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64263 | $80,166.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | AYALA, LAURA<br>HC-02 BOX 11850<br>MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69615 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BALLESTER-AROCHO, VIRGINIA I.<br>819 VEREDA<br>VALLE VERDE<br>PONCE, PR 00716 | 06/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109945 | $9,900.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #109945 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | BANCHS VINAS, ENITH A.<br>1972 JOSE FIDALGO DIAZ<br>URB. CALDAS<br>SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61868 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

## Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | BENABE & ASOCIADOS, LLC<br>HATO REY PLAZA SUITE #4<br>AVE. PINERO #200<br>SAN JUAN, PR 00918 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5409 | $875,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | BONES DIAZ, EDWIN F<br>BO. CORAZON, CALLE SAN JUDAS #225 P12<br>GUAYAMA, PR 00784 | 05/09/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12719 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | BUFETE CASTRO - PEREZ & CASTRO<br>APARTADO 227<br>YABUCOA, PR 00767 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19104 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

## Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | CABELLO ACOSTA, WILMARIE<br>529 BLQ. 200 #10<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31867 | $8,781.33* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | CALIXTO RODRIGUEZ, GUILLERMO<br>APARTADO 130<br>PATILLAS, PR 00723 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81637 | $10,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | CAMACHO PAGAN, YAHAIRA<br>GUILLERMO RAMOS LUINA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28417 | $225,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | CAMARERO RIVERA, MARIA DEL CARMEN<br>CALLE INDIA BD 19 URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20481 | $170,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CANCEL DIARZA, MARILYN<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914, #138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8776 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | CANO RODRIGUEZ, ROBERTO<br>BOSQUE VERDE #21<br>CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88388 | $109,223.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | CARO MORENO, CARELYN<br>HC 8 BOX 25025<br>AGUADILLA, PR 00603 | 03/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2379 | $73,181.06* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | CARRASQUILLO, HECTOR  VELEZ<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37876 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | CENTENO ORTEGA, JESUS M.<br>HC 75 BOX 1237<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 127834 | $6,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | CHRISTOPHER CRUZ-RODRIGUEZ, MARIA DE LOURDES RODRIGUEZ RUIZ & NATALIA CRUZ RODRIGUEZ<br>LANDRON VERA LLC<br>LUIS A. RODRIGUEZ MUNOZ, ESQ.<br>1610 AVE PONCE DE LEON<br>STE 2<br>SAN JUAN, PR 00909-4401 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20332 | $6,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | COLON COATES, NANCY<br>267 SIERRA MORENA<br>PMB 336<br>SAN JUAN, PR 00926 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9427 | $267,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | COLON ORTIZ, ROSA<br>134 MAYAGÜEZ<br>SAN JUAN, PR 00917 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38387 | $203,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | COLON RODRIGUEZ, CARLOS J.<br>P.O. BOX 370638<br>CAYEY, PR 00737-0638 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56790 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | COLON, ASUNCION QUINONES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39690 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | COLON-GONZALEZ, JUAN IVAN<br>VICTOR M. RIVERA-RIOS<br>1420 FERNANDEZ JUNCOS AVE.<br>SAN JUAN, PR 00909 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88591 | $10,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | CONCEPCION OSORIO, MIRIAM A<br>RAFAEL H MARCHAND RODRIGUEZ<br>BANCO COOPERATIVO PLAZA 623<br>AVE PONCE DE LEON STE 502B<br>SAN JUAN, PR 00917 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89911 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CONSTRUCCIONES JOSE CARRO, S.E.<br>C/O JOSE F. CARDONA JIMENEZ, ESQ.<br>PO BOX 9023593<br>SAN JUAN, PR 00902-3593 | 05/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22683 | $1,695,453.23* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | CORDERO JAVIER, CRISTINA<br>C/O LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914, 138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8681 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC.<br>AURELIO GRACIA MORALES<br>LIC. AURELIO GRACIA MORALES HC-72 BOX 3694<br>NARANJITO, PR 00719 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30144 | $4,961,398.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | CORRALIZA RODRIGUEZ, CARMEN L<br>PO BOX 193504<br>SAN JUAN, PR 00919-3504 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84542 | $348,625.80* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | CORREA GUERRA, MARIA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 AVE. WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11573 | $270,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | CORREA-VALES, JUAN J.<br>P.O. BOX 9021563<br>SAN JUAN, PR 00902 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23136 | $328,008.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | CORTES, ANA MISLAN<br>GASPAR MARTINEZ MANGUAL ESQ<br>PO BOX 194422<br>SAN JUAN, PR 00919-4422 | 05/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 18241 | $850,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | CRUZ BERRIOS, JOSE JULIAN THOMAS TREBILCOCK-HORAN OCHOA BUILDING SUITE 201 500 TANCA STREET SAN JUAN, PR 00901 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144721 | $6,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47402 | $100,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | CRUZ SANCHEZ, JOSE C/O: JUAN P RIVERA, ESQ PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122702 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 51 | CRYSTAL Y OTROS, ROMERO CRUZ LUZ V. RUIZ TORRES APOLO 2081 HERCULES GUAYNABO, PR 00969 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43795 | $1,250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 52 | DAVID CRUZ / WANDA MIRANDA AND CONJUGAL PARTNERSHIP CRUZ-MIRANDA LCDA. MONIQUE GUILLEMARD / LCDA. ANDRES GUILLEMARD PO BOX 9949 SAN JUAN, PR 00908 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36099 | $4,750,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 53 | DÁVILA ARZUAGA, BENITO PO BOX 177 GUAYNABO, PR 00970 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16141 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | DAVILA SUAREZ, RAFAEL E LCDO. MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17687 | $550,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | DAVILA SUAREZ, RAFAEL E LCDO MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18825 | $550,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | DE JESUS BERRIOS, LUCILA CALLE ROMA 288 OLYMPIC VILLE LAS PIEDRAS, PR 00771-9698 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31267 | $40,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | DE JESUS SILVA, ERICK J CHRISTIAN FRANCIS MARTÍNEZ PO BOX 267 CAGUAS, PR 00726 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13305 | $625,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | DE LOURDES RODRIGUEZ, MARIA LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112904 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | DELGADO DURAN, VILMARIE CALLE 25 B/14 #11 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13193 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | DELGADO PEREZ, DIEGO<br>P/C FRANCISCO J TORRES DIAZ<br>P.O. BOX 874<br>CAGUAS, PR 00726-0874 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16401 | $473,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | DELGADO SEGUI, MIGDALIA<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10253 | $160,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | DELGADO SEGUI, MIGDALIA<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11796 | $160,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | DELGADO VALENTIN, RAQUEL LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ PO BOX 591 MERCEDITA, PR 00715-0591 | 06/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48038 | $75,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | DEMETER INTERNATIONAL INC. LUIS P. COSTAS ELENA 1140 APPLEGATE ST PHILOMATH, OR 97370 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9742 | $4,289,388.16* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | DIAZ LOPEZ, CARMEN M. P.O. BOX # 173 LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127995 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | DIAZ MATEO, ASTRID MARINA<br>CALLE 1A B-47<br>EL JARDIN DE GUAYNABO<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137071 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | DIAZ TORRES, IRIS N.<br>PO BOX 433<br>BAYAMON, PR 00960 | 04/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6560 | $112,565.18* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | DÍAZ TORRES, ROSALINA<br>OLMEDO LAW OFFICES PSC<br>MIGUEL A. OLMEDO<br>PMB 914, #138 AVE. WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8121 | $200,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 69 | DIOGENTS INTERNATIONAL CONSULTING CORP. LUIS P. COSTAS ELENA, ATTORNEY 34 ORQUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10257 | $6,882,831.76* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 70 | DOMINGUEZ CABEZUDO, JOAN P/O FRANCISCO J. TORRES DIAZ P.O. BOX 874 CAGUAS, PR 00726-0874 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12055 | $148,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 71 | DRULLARD ALONSO, JOSELYN PO BOX 55338 BAYAMON, PR 00960-5338 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31808 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | E ROJAS PUCCINI, SUCN BERTA<br>C/O DIANA L. PAGAN-ROSADO, ESQ.<br>PO BOX 367910<br>SAN JUAN, PR 00936-7910 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75959 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | ECHAVARRY OCASIO, CYNTHIA<br>68 CIALES PALMER<br>CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120417 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON<br>HECTOR COLLAZO<br>CALLE GUAYAMA #556<br>SAN JUAN, PR 00918 | 04/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8011 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | FELICIANO PAGAN, ANA<br>PO BOX 3564<br>JUNCOS, PR 00777 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81994 | $4,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | FERNÁNDEZ MUNDO, DARNES<br>HC-3 BOX 7670<br>CANÓVANAS, PR 00729-9716 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53609 | $199,436.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | FIGUEROA BERRIOS, ANGEL F.<br>FIGUEROA BERRIOS, ANGEL F.<br>FLOR SELENITA RODRIGUEZ GONZALEZ<br>503 C/MODESTA APT 507<br>SAN JUAN, PR 00924-4519 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14876 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | FRIAS, RAMONA C<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926-6013 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17351 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | GALARZA GONZALEZ, GUARIONEX<br>HC 04 BOX 119023<br>YAUCO, PR 00698 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34279 | $71,665.62* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | GALARZA RODRIGUEZ, OMAR<br>C/O LUGO EMANUELLI LAW OFFICES<br>ATTN: LUIS R. LUGO EMANUELLI<br>PO BOX 34<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114291 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103649 | $12,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | GARCIA PERALES, DAMARIS DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52966 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | GARCIA ROSARIO, BRENDA HAROLD J. RIVERA VAZQUEZ 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS SAN JUAN, PR 00926 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14354 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | GARCIA TORRES, JOSE A.<br>MANUEL COBIAN ROIG, ESQ.<br>PO BOX 177<br>GUAYNABO, PR 00970 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28272 | $200,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | GARCIA VELEZ, HECTOR J.<br>P.O. BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135714 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | GERENA, JULISA<br>JUAN P RIVERA, ESQ.<br>PO BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137370 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | GERONIMO PEREZ, MARIA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914, #138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12031 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | GOMEZ RAMIREZ, GLORIA Y OTROS<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914 #138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8417 | $260,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | GONZALEZ LOPEZ, LILLIAM<br>REPARTO GLORIVI 8<br>ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34568 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | GONZALEZ PLUGUEZ, HECTOR<br>PO BOX 1907<br>UTADO, PR 00641 | 04/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9489 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | GONZALEZ RAMOS, MARISOL<br>URB VELOMAS 62<br>CALLE CENTRAL CAMBALACHE<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53622 | $2,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | GONZALEZ ROMAN, ANA M M<br>URB ROUND HILL<br>606 CALLE VIOLETA<br>CAROLINA, PR 00976 | 06/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 83644 | $14,005.44* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #83644 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
# Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | GONZALEZ SOTOMAYOR, MARIA<br>BRIERE LAW OFFICES, PSC<br>C/O CHARLES M. BRIERE<br>PO BOX 10360<br>PONCE, PR 00732 | 05/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 11866 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | GONZALEZ, JOSE<br>JUAN P. RIVERRA, ESQ.<br>PO BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137818 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | GUERRERO RIVERA, JESSICA<br>LCDO. RAMON MENDOZA ROSARIO<br>URB, LOMAS DE CAROLINA<br>A-10 CALLE YUNQUESITO<br>CAROLINA, PR 00987 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21000 | $144,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | GUILLEMO-SANCHEZ, JAVIER ALBERTO URBANIZACION LAS CASCADAS 1 1544 AGUAS TIBIAS TOA ALTA, PR 00953 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38501 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | GUILLERMO MOLINA, JAVIER MIGUEL URB. LAS CASCADAS 1 1544 AGUAS TIBIAS TOA ALTA, PR 00953 | 06/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44349 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | GUILLERMO, NEGRON STGO. REPRESENTING MINOR S.N.A. JUAN C. RODRIGUEZ LOPEZ-DTE 4024 CALLE AURORA PONCE, PR 00717-1513 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133280 | $350,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | GUTIERREZ GOMEZ, SERGIO E.<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926-6013 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12420 | $109,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | GUZMAN ARIZMENDI, MANUEL<br>PO BOX 367787<br>SAN JUAN, PR 00936-7787 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63254 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | GUZMAN OLMEDA, CHRISTIAN<br>INST BAYAMON 501 UNIDAD 3-K<br>50 CARR 5 UNIT 501<br>BAYAMON, PR 00960-7403 | 04/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6069 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | HERNÁNDEZ DE JESÚS, ABEL DEMANDANTE: LUIS G. RIVERA LEON DEMANDANTE: PMB 161 LA CUMBRE 273 SIERRA MORENA SAN JUAN, PR 00926-5575 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8199 | $275,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | HERNANDEZ RIVERA, JOSE A. JUAN P RIVERA, ESQ. PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131462 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | ILARROTA GONZALES, AIDA J. JUAN  RAMON TORRES RIVERA MARGINAL FOREST HILLS, B-6 BAYAMON, PR 00959 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13327 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | IRIZARRY BENEJAM, JULIO<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10148 | $300,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS<br>LCDA. SHEILA L. BENABE GONZÁLEZ<br>EDIFICIO HATO REY PLAZA<br>SUITE 4<br>AVE. PIÑERO #200<br>SAN JUAN, PR 00918 | 03/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5664 | $1,125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | IRIZARRY OTANO, LIZANDRA<br>VALLE HERMOSA<br>GLADIOLA X14<br>HORMIGUEROS, PR 00660 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3991 | $474,023.24* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection

Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | J.A.G.T., MINOR, REPRESENTED BY HIS MOTHER MADELINE TORRES CARTAGENA RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9630 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | JIMENEZ BRACERO, MARGARITA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41675 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | JORGE R. POZAS NET. LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS OPTIMUS MEDICAL INC Y JOPSIN CORP-DEMANDANTES APARTADO POSTAL 360486 SAN JUAN, PR 00936-0486 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12821 | $187,740.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA 500 PO BOX 10005 GUAYAMA, PR 00785 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14819 | $7,100,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | KATHERINE FIGUEROA AND GUY SANCHEZ VILMA M. DAPENA RODRIGUEZ 120 CARLOS CHARDON AVENUE QUANTUM METROCENTER BOX 28 SAN JUAN, PR 00918 | 03/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179114 | $5,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS LCDO. MIGUEL A. OLMEDO OTERO PMB 914 # 138 AVE WINSTON CHURCHILL SAN JUAN, PR 00926-6013 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9942 | $120,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | LEBRÓN FIGUEROA, NYDIA<br>HECTOR A. CASTRO<br>APARTADO 227<br>YABUCOA, PR 00767 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13055 | $251,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | LEON CARTAGENA, MARIA W<br>URB MANSIONES DE COAMO B17<br>BOX 504<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136775 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #136775 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LEON COSME, RUBEN<br>BRIERE LAW OFFICES, PSC<br>CHARLES M BRIERE<br>PO BOX 10360<br>PONCE, PR 00732 | 05/15/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 13410 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | LEYVA ROMERO, RAFAEL<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52947 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | LLOPIZ BURGOS, WANDA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53010 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | LOPEZ , MARTHA RIVERA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38538 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | LÓPEZ COTTO, MYRIAM<br>LUIS M. BARNECET VÉLEZ<br>URB SAN ANTONIO 1744 CALLE DONCELLA<br>PONCE, PR 00728-1624 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8929 | $600,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | LOPEZ MORA, RAFAEL R.<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11704 | $125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | LOPEZ ORTIZ, BAMILY<br>PO BOX 635<br>RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36068 | $20,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | LOPEZ PAGAN, RAFAEL ANGEL<br>HC-72 BOX 3694<br>NARANJITO, PR 00719 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14057 | $102,486.62* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | LOPEZ PENA, DAVID & RIVERA, CARMEN<br>C/O MIGUEL A OLMEDO<br>PMB 914 138 WINSTON CHURCHILL AVE.<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8307 | $285,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | LÓPEZ ROLÓN, CARMEN ALICIA<br>LCDO. FREDESWIN PÉREZ CABALLERO<br>PO BOX 723<br>CAGUAS, PR 00726-0723 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51316 | $5,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | LOYOLA MERCADO, ANGEL I. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11123 | $200,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | LUCENA SOTO, DIONISIO HC01 BOX 3735 BO PILETAS ARCE LARES, PR 00669 | 06/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106792 | $2,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | LUCIANO RIVERA, ALEXANDER & JESSICA ORTIZ DIAZ RIASAAC GUILLERMO COLON RIOS 17 THOMAS ST CAMDEN, ME 04843-4321 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22544 | $1,315,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | LUGO LEBRON, PABLO<br>PO BOX 8051<br>HUMACAO, PR 00792 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26647 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MALDONADO RODRIGUEZ, NILDA<br>URB JARD DE PONCE<br>27 CALLE 1<br>PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145264 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MALDONADO, WANDA<br>LCDO. LUIS BARNECET VÉLEZ<br>URB. SAN ANTONIO<br>1744 CALLE DONCELLA<br>PONCE, PR 00728-1624 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9589 | $80,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MANGUAL MOJICA, JOSE B<br>C/O LUGO EMANUELLI LAW OFFICES<br>ATTN: LUIS R. LUGO EMANUELLI<br>PO BOX 34<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114289 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MANGUAL RODRIGUEZ, YAJAIRA<br>C/O LUGO EMANUELLI LAW OFFICES<br>ATTN: LUIS R. LUGO EMANUELLI<br>PO BOX 34<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114290 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MARIA ORTIZ, ELSA<br>LCDO. DENIS H. NUNEZ RIOS<br>PO BOX 1142<br>AIBONITO, PR 00705 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8281 | $225,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MARQUEZ ESCOBAR, EVELYN T<br>PO BOX 810386<br>CAROLINA, PR 00981-0386 | 05/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29328 | $28,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #29328 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | MARQUEZ SANCHEZ Y OTROS, CARMELO<br>LIC YADIRA ADORNO DELGADO<br>1605 PONCE DE LEON AVE<br>SUITE 600<br>SAN JUAN, PR 00909 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46251 | $1,040,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | MARRERO ARCHILLA, RICHARD<br>MORJINAL FOREST HILLS B-6<br>BAYAMON, PR 00959 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13127 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | MARTINEZ GOMEZ, ROSA<br>URB.VALLE ALTO 2057 CALLE COLINAS<br>PONCE, PR 00731 | 03/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4391 | $13,464.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | MARTINEZ GONZALEZ, DELIA M.<br>GASPAR MARTINEZ MANGUAL ESQ.<br>P.O. BOX 194422<br>SAN JUAN, PR 00919-4422 | 05/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17068 | $1,952,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | MARTINEZ-ECHEVARRIA, EDUARDO H<br>MENDOZA LAW OFFICES<br>P.O. BOX 9282<br>SAN JUAN, PR 00908-0282 | 05/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10500 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | MASSA PEREZ, MARIA M. CALLE LAS MARÍAS B-25 URB. VISTAMAR CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58801 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | MATEO RODRIGUEZ, JOSE PO BOX 2758 GUAYAMA, PR 00785-2758 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41063 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | MATOS JIMENEZ, YANIRA SANTA JUANITA SEC 6 BD 32 CALLE INDIA BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136507 | $400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | MATOS RODRIGUEZ, JOSE<br>C/O MIGUEL A OLMEDO<br>PMB 914 138 WINSTON CHURCHILL AVE.<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8810 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | MATOS, EFRAIN<br>EDWARD D. HILL TOLLINCHE<br>PMB 248 LA CUMBRE 273 SIERRA MORENA<br>SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 28624 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | MEDINA , AMNERIS<br>JUAN P RIVERA ESQ<br>PO BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134473 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | MEDINA, MIGUEL A.<br>PO BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152899 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | MENENDEZ SEPULVEDA, JORGE<br>VILLA EL ENCANTO<br>CALLE 5 I 26<br>JUANA DÍAZ, PR 00757 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54028 | $166,255.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | MERCADO BERRIOS, MARIA DELMA<br>URB. VILLA HUMACAO CALLE 4-M-31<br>HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112323 | $155.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | MIRANDA VELEZ, SANDRA<br>LCDO. HECTOR A. CORTES BABILONIA<br>PO BOX 896<br>ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25488 | $300,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | MONSERRATE FLECHA, ANA I.<br>PABLO LUGO LEBRÓN<br>URB. REPARTO MENDOZA A-1 P. O. BOX 8051<br>HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38351 | $210,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | MORALES DÍAZ, NANCY<br>FRANCISCO J. TORRES DÍAZ<br>PO BOX 874<br>CAGUAS, PR 00726-0874 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12064 | $473,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | MORALES LOPEZ, DIANA IRIS<br>PO BOX 177<br>GUAYNABO, PR 00970 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14725 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | MORALES, AUGUSTO<br>207 DOMENECH AVE.<br>SUITE 106<br>SAN JUAN, PR 00918 | 07/28/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39 | $350,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | MOREYMA RODRIGUEZ, CINTHIA<br>LCDA. EVELYN MÁRQUEZ ESCOBAR<br>PO BOX 810386<br>CAROLINA, PR 00981-0386 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29826 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | MULERO RODRIGUEZ, JENNIFER L<br>CALLE 89 BLOQUE 86 #3<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11968 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | MUNIZ TORRES, ALICIA I<br>URB. LAS FLORES CALLE #63<br>JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140832 | $5,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | MUNOZ NEGRON, LUIS ALBERTO<br>PO BOX 434<br>COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96481 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #96481 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | MYRIAM BETANCOURT LOPEZ, ET ALS. ATTN: YADIRA ADORNO DELGADO 1605 PONCE DE LEON SUITE 600 SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141265 | $5,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | NELSON RAMOS & SAMUEL HERNANDEZ DIAZ P.O. BOX 8455 PONCE, PR 00732-8455 | 05/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 102523 | $60,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | NIEVES DOMINGUEZ, HERIBERTO ANEXO 292 EDIF 8-D #11 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMON, PR 00961-7403 | 04/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6600 | $80,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | NIEVES RUIZ, WENDY<br>ATTN: RENE ARRILLAGA ARMENDARIZ<br>URB EL VEDADO<br>430 AVE HOSTOS<br>SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79174 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | NOVAS BEATO, JEFFREY<br>OLMEDO LAW OFFICES PSC<br>MIGUEL A. OLMEDO<br>PMB 914 AVE. WINSTON CHURCHILL #138<br>SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8190 | $145,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | OCASIO BRAVO, RODOLFO G<br>PMB 188 NÚM. 5900 AVE. ISLA VERDE<br>CAROLINA, PR 00979-4901 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24250 | $145,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | OCASIO MATOS, BARBARA<br>DAVID CARRION BARALT, ATTORNEY OF RECORD<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52161 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | ORTIZ DAVID, VICTOR M<br>PO BOX 190099<br>SAN JUAN, PR 00919-0099 | 05/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43382 | $107,560.02* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #43382 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | ORTIZ LEGRAND, LUIS GABRIEL<br>BLANCA AGRAIT LLADO<br>PO BOX 195193<br>SAN JUAN, PR 00919-5193 | 03/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4773 | $1,400,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | ORTIZ MEDINA, ANITZA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52441 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | ORTIZ MENDEZ, OLGA<br>C/O CHARLES M BRIERE<br>BRIERE LAW OFFICES, PSC<br>PO BOX 10360<br>PONCE, PR 00732 | 05/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11428 | $160,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | ORTIZ SANABRIA, LUIS M.<br>LCDO. FERMIN ARRAIZA NAVAS<br>P.O. BOX 194876<br>SAN JUAN, PR 00919-4876 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48594 | $475,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | ORTIZ SANCHEZ, GLORIMAR<br>CALLE 517 BLQ. 194 #20<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12859 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #12859 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | ORTIZ VERAS, MARGARITA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12953 | $145,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | OSORIO PIZARRO, NEIDA<br>LCDA. LUZ VANESSA RUIZ<br>2081 CALLE HERCULES APOLO<br>GUAYNABO, PR 00969 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28926 | $251,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | OSORIO-COLLAZON, HOLVIN LANDRON VERA. LLC LUIS A. RODRIGUEZ MUÑOZ, ESQ. 1606 AVENIDA PONCE DE LEON, SUITE 501 SAN JUAN, PR 00909 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20269 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | OTERO AMEZAGA, CESAR PO BOX 1256 MOROVIS, PR 00687 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24598 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37951 | $1,485,600.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | PADILLA VELEZ, JESUS<br>PO BOX 1768<br>CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46398 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | PAGAN BEAUCHAMP, MARIA  DESIREE<br>VICTOR M. RIVERA-RÍOS<br>1420 FERNANDEZ JUNCOS AVE.<br>SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101777 | $600,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | PAGAN RIVERA , MARIA<br>C/O LCDO. RAMON E. SEGARRA BERRIOS<br>P.O. BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15124 | $125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | PANIAGUA BENÍTEZ, YARITZA MIGUEL A. OLMEDO PMB 914 AVE. WINSTON CHURCHILL #138 SAN JUAN, PR 00926-6013 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8413 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | PANTOJAS, ADALBERTO C/O DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52423 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | PASTRANA ORTIZ, PEDRO PO BOX 1767 RÍO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51228 | $126,564.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | PEDROSA RAMIREZ, JUAN<br>PO BOX 952<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 111612 | $6,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | PELLOT ORIZ, YESENIA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13349 | $140,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | PENA BETANCES, CHRISTIAN<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914, #138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9263 | $140,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
# Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | PEREZ CANCHANY, YOLANDA<br>CALLE SANTIAGO R. PALMER #53 OESTE<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76570 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | PEREZ MARCO, JONATAN<br>CALLE SANTIAGO R. PALMER #53 OESTE<br>MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84857 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | PEREZ RIVERA, JAVIER<br>207 DOMENECH AVE. SUITE 106<br>SAN JUAN, PR 00918 | 06/19/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18 | $358,032.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | PEREZ TORRES, SANDRA EDWARD HILL TOLLINCHE PMB 248 LA CUMBRFE 273 SIERRA MORENA SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 34469 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | PIZARRO PENALOZA, ISAAC LUZ VANESSA RUIZ 2081 CALLE HERCULES, APOLO GUAYNABO, PR 00969 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33634 | $251,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | PIZARRO-CORREA, LUZ HUMBERTO COBO-ESTRELLA, ESQ. PO BOX 366451 SAN JUAN, PR 00936 | 08/29/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57 | $300,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | POU MARTINEZ, ANTONIO CAYETANO VICTOR M  RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101733 | $600,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL COSTAS ELENA, LUIS PABLO URB SANTA MARIA 34 CALLE ORQUIDEA SAN JUAN, PR 00927 | 04/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9557 | $4,550,400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC LUIS P. COSTAS ELENA 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 05/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10517 | $1,550,400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | QUESADA MORIS, ALFREDO RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10246 | $200,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | QUIÑONES BENITEZ, RAUL HC-3 BOX 12311 CAROLINA, PR 00985 | 05/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19321 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | QUINONES FLORES, ANA GUILLERMO RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24294 | $225,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | QUINONES RIVERA, NOEL<br>PMB 105 P O BOX 5004<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94780 | $60,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | RAMIREZ Y OTROS , ANGEL<br>ERIC RIVERA CRUZ LAW FIRM<br>PO BOX 192999<br>SAN JUAN, PR 00919 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17497 | $2,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | RAMOS MUNDO, NELSON<br>ATTN: DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43509 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | RAMOS REYES, YARITZA RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9514 | $125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | RAMOS SANTIAGO, ETS. AL, XAVIER J CALLE ESTEBAN PADILLA 60E (ALTOS) BAYAMON, PR 00959 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27484 | $3,052,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | RAMOS VAZQUEZ, NOELIA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52923 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | RAMOS VICENTE, AGUSTIN RICARDO GOYTIA DIAZ PO BOX 360381 SAN JUAN, PR 00936-0381 | 05/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 32414 | $211,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | RESTO ALTURET, BRAYAN PO BOX 707 CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76284 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | RESTO PEREZ, NICOLAS APTO 707 CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111999 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | REYES CABRERA, HILDA B<br>URB MONTESORIA II<br>101 CALLE CORAL<br>AGUIRRE, PR 00704 | 06/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81439 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | REYES FALCON, MARISOL<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10249 | $125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | REYES RIVERA, NILDA<br>12 CALLE EXT CONSTITUCION<br>SANTA ISABEL, PR 00757-2408 | 06/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116762 | $14,400.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | RIOS VARGAS, ELISA<br>VICTOR M. RIVERA-RIOS<br>1420 FERNANDEZ JUNCOS AVE.<br>SAN JUAN, PR 00909 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82027 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | RIVAS SANTIAGO, YAITZA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52347 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | RIVERA COLON, NESTOR<br>FRG LAW<br>BUFETE FRANCISCO R. GONZALEZ<br>1519 PONCE DE LEON AVE. SUITE 805<br>SAN JUAN, PR 00909 | 04/04/2022 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 179755 | $16,800,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | RIVERA DIAZ, MIGUEL  A. INSTITUCIÓN PONCE PRINCIPAL FASE 3: 3793 PONCE BY PASS ANEXO A 33,SI PONCE, PR 00728-1504 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144752 | $200,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | RIVERA LOPEZ, COSME LUIS FRANCIS & GUEIT'S LAW OFFICES PO BOX 267 CAGUAS, PR 00726 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11442 | $3,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | RIVERA NUNEZ, GLORIA I EXT. SANTA TERESITA 3502 CALLE SANTA JUANITA PONCE, PR 00730-4612 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109229 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #109229 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | RIVERA ORTIZ, MIGDALIA<br>URB MIRAFLORES<br>20 1 CALLE 6<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 126353 | $79,026.40 |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | RIVERA PEREZ , ROBERTO<br>PO BOX 561215<br>GUAYANILLA, PR 00656-3215 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85059 | $30,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | RIVERA, MIRTA JULIA<br>URB. SANTA MARIA CALLE NAZARET<br>7835<br>PONCE, PR 00717-1005 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60661 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #60661 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | RODRIGUEZ CEDENO, JOSE M<br>PO BOX 7126<br>PONCE, PR 00732 | 04/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6296 | $75,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | RODRIGUEZ DEYNES, VICTOR<br>LANDRON VERA. LLC<br>LUIS A. RODRIGUEZ MUÑOZ, ESQ.<br>1606 AVENIDA PONCE DE LEON, SUITE 501<br>SAN JUAN, PR 00909 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23941 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | RODRIGUEZ FLECHA, ZAIDA L<br>URB CASTELLANA GARDENS<br>M8 CALLE 16<br>CAROLINA, PR 00983 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89150 | $90,032.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #89150 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | RODRIGUEZ HERNANDEZ, RUTH N. LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926-6013 | 05/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 10504 | $170,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | RODRIGUEZ HERNANDEZ, RUTH N. LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39200 | $170,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | RODRIGUEZ MADERA, ALEXANDER LAVINIA APARICIO LÓPEZ CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16842 | $2,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | RODRIGUEZ MARTINEZ, JESSICA PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27153 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | RODRIGUEZ MATOS, OLGA LCDO. MIGUEL A. OLMELDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHIL AVE SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8722 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | RODRIGUEZ MATOS, OLGA C/O LCDO. MIGUEL A. OLMEDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHILL AVE EL SEÑORIAL MAIL STATION SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 8797 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | RODRIGUEZ MEJIA, FELIX A.<br>253 CALLE CHILE, APT 10-B<br>SAN JUAN, PR 00917-2111 | 04/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8654 | $102,707.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 229 | RODRIGUEZ MELENDEZ, JOSE M.<br>URB. VILLA FONTANA<br>VIA 63 3K-N1<br>CAROLINA, PR 00983 | 03/13/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2535 | $143,410.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | RODRIGUEZ ROSARIO, WALESKA<br>HÉCTOR CORTÉS BABILONIA<br>PO BOX 896<br>ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29215 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | ROLON ORTEGA, CARMEN M<br>BO MOSQUITO<br>PDA 6 BUZON 1525<br>AGUIRRE, PR 00704 | 06/04/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37567 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #37567 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified and the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | ROLON RODRIGUEZ, MARIA L.<br>PO BOX 398<br>AGUAS BUENAS, PR 00703-0398 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130067 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | ROSA CASTRO, GLENDA<br>GUILLERMO RAMOS LUIÑA<br>P O BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28804 | $225,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | ROSA NUNEZ, HUMBERTO<br>P.O.BOX 6105<br>MAYAGUEZ, PR 00681 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150419 | $30,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | ROSADO CHARON, MONSERRATE<br>OLMEDO LAW OFFICES PSC<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914 138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8297 | $180,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | ROSADO GONZALEZ, ROSA A.<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13116 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | RUIZ GUADARRAMA, ARNOLD D URB MARIOLGA H 9 CALLE SAN BERNARDO CAGUAS, PR 00725 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12256 | $856,620.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147169 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | SALUD INTEGRAL EN LA MONTAÑA JOHN E. MUDD P.O. BOX 194134 SAN JUAN, PR 00919 | 07/24/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174289 | $4,961,398.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
# Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | SANCHEZ BRETON, MAYRA<br>C/O NORBERTO J SANTANA VELEZ<br>PO BOX 135<br>CAGUAS, PR 00726 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19529 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | SANCHEZ ORTIZ, NORMA IRIS<br>LCDO. EDGARDO SANTIAGO LLORENS<br>1925 BLV. LUIS A. FERRE<br>SAN ANTONIO<br>PONCE, PR 00728-1815 | 06/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37151 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | SANCHEZ RAMOS, CARMEN A<br>BO CAMPANILLAS<br>172 C/ IGLESIAS<br>TOA BAJA, PR 00949 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25014 | $8,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 243 | SANCHEZ SOLDEVILLA, MARIA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38603 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 244 | SANCHEZ-RODRIGUEZ, FRANCISCO BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74066 | $2,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 245 | SANTIAGO ALBALADEJO, MANUEL ANTONIO MARRERO PO BOX 191781 SAN JUAN, PR 00919 | 04/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7149 | $2,625,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDEN CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95360 | $9,600.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99012 | $900.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | SANTIAGO, JOSUE TORRES PROPIO DERECHO BARRIADA ARUTO LLUVERAS HC 02 BOX 10218 YAUCO, PR 00698-9604 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12478 | $450,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection

Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | SANTOS OLIVERAS, ELBA FLOR SELENITA RODRIGIEZ 503 CALLE MODESTA APT 507 SAN JUAN, PR 00924-4519 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17929 | $125,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | SINDICATO DE BOMBERAS UNIDOS DE PR LEONOR RODRIGUEZ PO BOX 1504 ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134823 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO LCDA. LEONOR RODRIGUEZ RODRIGUEZ PO BOX 1504 ISABELA, PR 00662 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43097 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | SOTO CALDERON, JUDITH<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53011 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | SOTO TOLEDO, JESUS<br>PO BOX 336461<br>PONCE, PR 00733-6461 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15762 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

Claim #15762 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS<br>RUBEN T. NIGAGLIONI-MIGNUCCI<br>PO BOX 9023865<br>SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13430 | $23,439,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fifth Omnibus Objection
## Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | TORO MORALES, MIGUEL A.<br>PO BOX 668<br>HORMINGUEROS, PR 00660 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27052 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | TORRES CARTAGENA, MADELINE<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10248 | $257,641.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | TORRES ORTEGA, CAMILLE<br>MARÍA I. SANTOS<br>PO BOX 2732<br>GUAYNABO, PR 00970 | 05/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14091 | $300,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | TORRES PAGAN, MARIA  DE LOS A. CARLOS J. RIVERA RUIZ 2905 AVE. EMILIO FAGOT PONCE, PR 00716-3613 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40379 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | TORRES RIVERA, JUAN RAMON MARGINAL FORREST HILLS B-6 BAYAMON, PR 00959 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10900 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | TORRES RIVERA, LIDO JUAN MARGINAL FOREST HILLS B-6 BAYAMON, PR 00959 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12176 | $49,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | TORRES RIVERA, OLGA<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11791 | $130,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | TORRES ROSA, MELVIN<br>URB. VALLE BELLO CHALETS<br>A5 CALLE 1<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94739 | $380,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | TORRES ROSARIO, CARLOS<br>207 DOMENECH SUITE 106<br>SAN JUAN, PR 00918 | 07/28/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49 | $150,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | TORRES TORRES, YERALIS MARIE Y OTROS LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8206 | $145,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | TORRES VELAZQUEZ, WANDA HC 65 BOX 6505 PATILLAS, PR 00723 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14450 | $250,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | TREVINO ORTIZ, WANDA RES MANUEL A. PEREZ EDIF G-1 APTO 7 SAN JUAN, PR 00923 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32167 | $500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection

Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | UNIVERSIDAD CENTRAL DEL CARIBE, INC. OSCAR GONZALEZ BADILLO, ESQ. 1055 J. F. KENNEDY AVE., SUITE 303 SAN JUAN, PR 00920-1708 | 10/05/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164 | $2,056,197.59* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | VALENTIN-COLLAZO, ENID LANDRON VERA LLC 1610 AVE PONCE DE LEON STE 2 SAN JUAN, PR 00909-4401 | 05/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24773 | $1,000,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | VARGAS-FONTANEZ, PEDRO A. G-14 CALLE BOHIO REPTO. CAGUAX CAGUAS, PR 00725 | 07/26/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167360 | Undetermined* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | VAZQUEZ ROJAS, RAMON L. 109 COSTA RICA APT 5D SAN JUAN, PR 00917 | 01/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173055 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | VÁZQUEZ ROJAS, RAMÓN L. 109 COSTA RICA APT 5D SAN JUAN, PR 00917 | 01/23/2020 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 173056 | $1,500,000.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | VILLANUEVA ACEVEDO, MARGARITA PO BOX 2169 AGUADA, PR 00602 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33282 | $12,500.00* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fifth Omnibus Objection
Exhibit A - Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA MARGIE VEGA BRAÑA RR 8 BOX 1995 PMB 54 BAYAMÓN, PR 00956 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12252 | $42,351.64* |

Reason: Proof of Claim purports to assert liabilities associated with outstanding litigations; however, neither the proof of claim nor supporting documentation provided enough information for the Debtors to understand whether any liabilities are owed by the Debtors. The Debtors have made multiple attempts to contact claimant by email, mail, and/or telephone, but claimant either has not responded to Debtors' requests, or claimant's response still does not provide enough information to enable the Debtors to understand whether any liabilities are owed.

| | TOTAL | $234.053.512.09* |
|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts