**ANEXO A**

**Relación de reclamaciones objeto de la Quingentésima nonagésima quinta objeción global**

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CORTES, VIRGINIA REPTO VILLA SOTO 15 CALLE HIGINIO LOPEZ MOCA, PR 00676 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37982 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | AIKEN UNIFORMS, INC. PO BOX 9944 CIDRA, PR 00739 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8451 | $135,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 3 | ALBERTY MARRERO, SOCORRO PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51972 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

1

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 4 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO LAVINIA APARICIO LÓPEZ COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16489 | $3,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 5 | ALONSO FUENTES, MARIA ELENA JORGE L. GUERRERO CALDERON, USDCPR 116806 301 CALLE RECINTO SUR, SUITE 502 SAN JUAN, PR 00901 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15829 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ALONSO RIVERA, BRENDA #368 CALLE DE DIEGO COND. CRYSTAL HOUSE APT. #417 SAN JUAN, PR 00923 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51225 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 51225 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para Reclasificar

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43276 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ALTURET, LUCIAN PO BOX 707 CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63836 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ALVAREZ MATTA, CARL COND TORRES ALTA 274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17461 | $19,200.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FARRAS BOSCH LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20218 | $350,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH Y ANGEL JOSE FERRAS BOSCH ANA BOSCH VELEZ LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON, PR 00959 | 05/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 19443 | $350,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | ANDÚJAR, ISAÍRA RODRÍGUEZ PO BOX 2498 ARECIBO, PR 00613 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53070 | $21,420.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ANGULO MILLAN, SAMUEL<br>LCDO. RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11789 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | APONTE RAMOS, HEIDI<br>URB CIUDAD MASSO<br>CALLE 8 F1-43<br>SAN LORENZO, PR 00754 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10159 | $600,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | APONTE VAZQUEZ, MADELINE<br>BRISAS DEL PARQUE II<br>704 SAN ANTONIO<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57273 | $450,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | ARROYO MOLINA, FELIX<br>CARE OF: DAVID CARRION BARALT<br>ATTORNEY OF RECORD<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52627 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | AULET RIVERA, NILDA R<br>COND. VEREDAS DE VENUS<br>800 CALLE PIEDRAS NEGRAS<br>APTO 5208<br>SAN JUAN, PR 00926-4738 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61082 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | AYALA YAMBOT, NORMA<br>1661 CALLE MARQUERA, URB. VALLE REAL<br>PONCE, PR 00716 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64263 | $80,166.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | AYALA, LAURA HC-02 BOX 11850 MOCA, PR 00676 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69615 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | BALLESTER-AROCHO, VIRGINIA I. 819 VEREDA VALLE VERDE PONCE, PR 00716 | 06/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109945 | $9,900.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 109945 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | BANCHS VINAS, ENITH A. 1972 JOSE FIDALGO DIAZ URB. CALDAS SAN JUAN, PR 00926 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61868 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | BENABE & ASOCIADOS, LLC HATO REY PLAZA SUITE #4 AVE. PINERO #200 SAN JUAN, PR 00918 | 03/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5409 | $875,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | BONES DIAZ, EDWIN F BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR 00784 | 05/09/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 12719 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | BUFETE CASTRO - PEREZ & CASTRO APARTADO 227 YABUCOA, PR 00767 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19104 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | CABELLO ACOSTA, WILMARIE 529 BLQ. 200 #10 VILLA CAROLINA CAROLINA, PR 00985 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31867 | $8,781.33* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | CALIXTO RODRIGUEZ, GUILLERMO APARTADO 130 PATILLAS, PR 00723 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81637 | $10,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | CAMACHO PAGAN, YAHAIRA GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28417 | $225,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | CAMARERO RIVERA, MARIA DEL CARMEN CALLE INDIA BD 19 URB. SANTA JUANITA BAYAMON, PR 00956 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20481 | $170,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | CANCEL DIARZA, MARILYN LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8776 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | CANO RODRIGUEZ, ROBERTO BOSQUE VERDE #21 CAGUAS, PR 00727 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88388 | $109,223.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | CARO MORENO, CARELYN HC 8 BOX 25025 AGUADILLA, PR 00603 | 03/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2379 | $73,181.06* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | CARRASQUILLO, HECTOR VELEZ<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37876 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | CENTENO ORTEGA, JESUS M.<br>HC 75 BOX 1237<br>NARANJITO, PR 00719 | 06/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 127834 | $6,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | CHRISTOPHER CRUZ-RODRIGUEZ, MARIA DE LOURDES RODRIGUEZ RUIZ & NATALIA CRUZ RODRIGUEZ<br>LANDRON VERA LLC<br>LUIS A. RODRIGUEZ MUNOZ, ESQ.<br>1610 AVE PONCE DE LEON<br>STE 2<br>SAN JUAN, PR 00909-4401 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20332 | $6,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | COLON COATES, NANCY<br>267 SIERRA MORENA<br>PMB 336<br>SAN JUAN, PR 00926 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9427 | $267,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | COLON ORTIZ, ROSA<br>134 MAYAGÜEZ<br>SAN JUAN, PR 00917 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38387 | $203,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | COLON RODRIGUEZ, CARLOS J.<br>P.O. BOX 370638<br>CAYEY, PR 00737-0638 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56790 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | COLON, ASUNCION QUINONES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 39690 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | COLON-GONZALEZ, JUAN IVAN VICTOR M. RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE. SAN JUAN, PR 00909 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88591 | $10,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CONCEPCION OSORIO, MIRIAM A RAFAEL H MARCHAND RODRIGUEZ BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 502B SAN JUAN, PR 00917 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89911 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | CONSTRUCCIONES JOSE CARRO, S.E. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/24/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22683 | $1,695,453.23* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | CORDERO JAVIER, CRISTINA C/O LCDO. MIGUEL A. OLMEDO OTERO PMB 914, 138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8681 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. AURELIO GRACIA MORALES LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 NARANJITO, PR 00719 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30144 | $4,961,398.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | CORRALIZA RODRIGUEZ, CARMEN L PO BOX 193504 SAN JUAN, PR 00919-3504 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84542 | $348,625.80* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | CORREA GUERRA, MARIA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 AVE. WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11573 | $270,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | CORREA-VALES, JUAN J.<br>P.O. BOX 9021563<br>SAN JUAN, PR 00902 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23136 | $328,008.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | CORTES, ANA MISLAN<br>GASPAR MARTINEZ MANGUAL ESQ<br>PO BOX 194422<br>SAN JUAN, PR 00919-4422 | 05/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 18241 | $850,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | CRUZ BERRIOS, JOSE JULIAN THOMAS TREBILCOCK-HORAN OCHOA BUILDING SUITE 201 500 TANCA STREET SAN JUAN, PR 00901 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144721 | $6,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47402 | $100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | CRUZ SANCHEZ, JOSE C/O: JUAN P RIVERA, ESQ PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122702 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | CRYSTAL Y OTROS, ROMERO CRUZ LUZ V. RUIZ TORRES APOLO 2081 HERCULES GUAYNABO, PR 00969 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43795 | $1,250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | DAVID CRUZ / WANDA MIRANDA AND CONJUGAL PARTNERSHIP CRUZ-MIRANDA LCDA. MONIQUE GUILLEMARD / LCDA. ANDRES GUILLEMARD PO BOX 9949 SAN JUAN, PR 00908 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36099 | $4,750,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | DÁVILA ARZUAGA, BENITO PO BOX 177 GUAYNABO, PR 00970 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16141 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | DAVILA SUAREZ, RAFAEL E LCDO. MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17687 | $550,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | DAVILA SUAREZ, RAFAEL E LCDO MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18825 | $550,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | DE JESUS BERRIOS, LUCILA CALLE ROMA 288 OLYMPIC VILLE LAS PIEDRAS, PR 00771-9698 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31267 | $40,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | DE JESUS SILVA, ERICK J CHRISTIAN FRANCIS MARTÍNEZ PO BOX 267 CAGUAS, PR 00726 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13305 | $625,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | DE LOURDES RODRIGUEZ, MARIA LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112904 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | DELGADO DURAN, VILMARIE CALLE 25 B/14 #11 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13193 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | DELGADO PEREZ, DIEGO P/C FRANCISCO J TORRES DIAZ P.O. BOX 874 CAGUAS, PR 00726-0874 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16401 | $473,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | DELGADO SEGUI, MIGDALIA RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10253 | $160,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | DELGADO SEGUI, MIGDALIA RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11796 | $160,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | DELGADO VALENTIN, RAQUEL<br>LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ<br>PO BOX 591<br>MERCEDITA, PR 00715-0591 | 06/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48038 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | DEMETER INTERNATIONAL INC.<br>LUIS P. COSTAS ELENA<br>BRANDSCHNEISE 1<br>DARMSTADT, 64295<br>GERMANY | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9742 | $4,289,388.16* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | DIAZ LOPEZ, CARMEN M.<br>P.O. BOX # 173<br>LARES, PR 00669 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127995 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | DIAZ MATEO, ASTRID MARINA<br>CALLE 1 A B-47<br>EL JARDIN DE GUAYNABO<br>GUAYNABO, PR 00969 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137071 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | DIAZ TORRES, IRIS N.<br>PO BOX 433<br>BAYAMON, PR 00960 | 04/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6560 | $112,565.18* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | DÍAZ TORRES, ROSALINA<br>OLMEDO LAW OFFICES PSC<br>MIGUEL A. OLMEDO<br>PMB 914, #138 AVE. WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8121 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 69 | DIOGENTS INTERNATIONAL CONSULTING CORP. LUIS P. COSTAS ELENA, ATTORNEY 34 ORQUIDEA, URB. SANTA MARIA SAN JUAN, PR 00927 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10257 | $6,882,831.76* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 70 | DOMINGUEZ CABEZUDO, JOAN P/O FRANCISCO J. TORRES DIAZ P.O. BOX 874 CAGUAS, PR 00726-0874 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12055 | $148,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | DRULLARD ALONSO, JOSELYN PO BOX 55338 BAYAMON, PR 00960-5338 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31808 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 72 | E ROJAS PUCCINI, SUCN BERTA C/O DIANA L. PAGAN-ROSADO, ESQ. PO BOX 367910 SAN JUAN, PR 00936-7910 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75959 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | ECHAVARRY OCASIO, CYNTHIA 68 CIALES PALMER CIALES, PR 00638 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120417 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON HECTOR COLLAZO CALLE GUAYAMA #556 SAN JUAN, PR 00918 | 04/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8011 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | FELICIANO PAGAN, ANA<br>PO BOX 3564<br>JUNCOS, PR 00777 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81994 | $4,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | FERNÁNDEZ MUNDO, DARNES<br>HC-3 BOX 7670<br>CANÓVANAS, PR 00729-9716 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53609 | $199,436.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | FIGUEROA BERRIOS, ANGEL F.<br>FIGUEROA BERRIOS, ANGEL F.<br>FLOR SELENITA RODRIGUEZ GONZALEZ<br>503 C/MODESTA APT 507<br>SAN JUAN, PR 00924-4519 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14876 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | FRIAS, RAMONA  C<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926-6013 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17351 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | GALARZA GONZALEZ, GUARIONEX<br>HC 04 BOX 119023<br>YAUCO, PR 00698 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34279 | $71,665.62* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | GALARZA RODRIGUEZ, OMAR<br>C/O LUGO EMANUELLI LAW OFFICES<br>ATTN: LUIS R. LUGO EMANUELLI<br>PO BOX 34<br>FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114291 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 06/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103649 | $12,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 82 | GARCIA PERALES, DAMARIS DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52966 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | GARCIA ROSARIO, BRENDA HAROLD J. RIVERA VAZQUEZ 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS SAN JUAN, PR 00926 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14354 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | GARCIA TORRES, JOSE A. MANUEL COBIAN ROIG, ESQ. PO BOX 177 GUAYNABO, PR 00970 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28272 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | GARCIA VELEZ, HECTOR J. P.O. BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135714 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | GERENA, JULISA JUAN P RIVERA, ESQ. PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137370 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | GERONIMO PEREZ, MARIA LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12031 | $130,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |
| 88 | GOMEZ RAMIREZ, GLORIA Y OTROS LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8417 | $260,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |
| 89 | GONZALEZ LOPEZ, LILLIAM REPARTO GLORIVI 8 ARECIBO, PR 00612 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34568 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | GONZALEZ PLUGUEZ, HECTOR<br>PO BOX 1907<br>UTADO, PR 00641 | 04/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9489 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | GONZALEZ RAMOS, MARISOL<br>URB VELOMAS 62<br>CALLE CENTRAL CAMBALACHE<br>VEGA ALTA, PR 00692 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53622 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | GONZALEZ ROMAN, ANA M M<br>URB ROUND HILL<br>606 CALLE VIOLETA<br>CAROLINA, PR 00976 | 06/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83644 | $14,005.44* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 83644 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 93 | GONZALEZ SOTOMAYOR, MARIA<br>BRIERE LAW OFFICES, PSC<br>C/O CHARLES M. BRIERE<br>PO BOX 10360<br>PONCE, PR 00732 | 05/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 11866 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | GONZALEZ, JOSE<br>JUAN P. RIVERRA, ESQ.<br>PO BOX 7498<br>PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137818 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | GUERRERO RIVERA, JESSICA<br>LCDO. RAMON MENDOZA ROSARIO<br>URB, LOMAS DE CAROLINA<br>A-10 CALLE YUNQUESITO<br>CAROLINA, PR 00987 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21000 | $144,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | GUILLEMO-SANCHEZ, JAVIER ALBERTO<br>URBANIZACION LAS CASCADAS 1<br>1544 AGUAS TIBIAS<br>TOA ALTA, PR 00953 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38501 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 97 | GUILLERMO MOLINA, JAVIER MIGUEL<br>URB. LAS CASCADAS 1<br>1544 AGUAS TIBIAS<br>TOA ALTA, PR 00953 | 06/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44349 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | GUILLERMO, NEGRON STGO. REPRESENTING MINOR S.N.A.<br>JUAN C. RODRIGUEZ LOPEZ-DTE<br>4024 CALLE AURORA<br>PONCE, PR 00717-1513 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133280 | $350,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | GUTIERREZ GOMEZ, SERGIO E. LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926-6013 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12420 | $109,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | GUZMAN ARIZMENDI, MANUEL PO BOX 367787 SAN JUAN, PR 00936-7787 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63254 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | GUZMAN OLMEDA, CHRISTIAN INST BAYAMON 501 UNIDAD 3-K 50 CARR 5 UNIT 501 BAYAMON, PR 00960-7403 | 04/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6069 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | HERNÁNDEZ DE JESÚS, ABEL DEMANDANTE: LUIS G. RIVERA LEON DEMANDANTE: PMB 161 LA CUMBRE 273 SIERRA MORENA SAN JUAN, PR 00926-5575 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8199 | $275,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | HERNANDEZ RIVERA, JOSE A. JUAN P RIVERA, ESQ. PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131462 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | ILARROTA GONZALES, AIDA J. JUAN  RAMON TORRES RIVERA MARGINAL FOREST HILLS, B-6 BAYAMON, PR 00959 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13327 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | IRIZARRY BENEJAM, JULIO RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10148 | $300,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS LCDA. SHEILA L. BENABE GONZÁLEZ EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 SAN JUAN, PR 00918 | 03/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5664 | $1,125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | IRIZARRY OTANO, LIZANDRA VALLE HERMOSA GLADIOLA X14 HORMIGUEROS, PR 00660 | 03/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3991 | $474,023.24* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | J.A.G.T., MINOR, REPRESENTED BY HIS MOTHER MADELINE TORRES CARTAGENA RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9630 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | JIMENEZ BRACERO, MARGARITA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41675 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | JORGE R. POZAS NET. LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS OPTIMUS MEDICAL INC Y JOPSIN CORP-DEMANDANTES APARTADO POSTAL 360486 SAN JUAN, PR 00936-0486 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12821 | $187,740.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA 500 PO BOX 10005 GUAYAMA, PR 00785 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14819 | $7,100,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | KATHERINE FIGUEROA AND GUY SANCHEZ VILMA M. DAPENA RODRIGUEZ 120 CARLOS CHARDON AVENUE QUANTUM METROCENTER BOX 28 SAN JUAN, PR 00918 | 03/01/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179114 | $5,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS LCDO. MIGUEL A. OLMEDO OTERO PMB 914 # 138 AVE WINSTON CHURCHILL SAN JUAN, PR 00926-6013 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9942 | $120,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | LEBRÓN FIGUEROA, NYDIA HECTOR A. CASTRO APARTADO 227 YABUCOA, PR 00767 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13055 | $251,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | LEON CARTAGENA, MARIA W URB MANSIONES DE COAMO B17 BOX 504 COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136775 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 136775 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | LEON COSME, RUBEN BRIERE LAW OFFICES, PSC CHARLES M BRIERE PO BOX 10360 PONCE, PR 00732 | 05/15/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 13410 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | LEYVA ROMERO, RAFAEL DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52947 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 118 | LLOPIZ BURGOS, WANDA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53010 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | LOPEZ , MARTHA RIVERA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38538 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | LÓPEZ COTTO, MYRIAM LUIS M. BARNECET VÉLEZ URB SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8929 | $600,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | LOPEZ MORA, RAFAEL R. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11704 | $125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | LOPEZ ORTIZ, BAMILY PO BOX 635 RIO GRANDE, PR 00745 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36068 | $20,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

## Quingentésima Nonagésima Quinta Objeción Global

### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | LOPEZ PAGAN, RAFAEL ANGEL HC-72 BOX 3694 NARANJITO, PR 00719 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14057 | $102,486.62* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | LOPEZ PENA, DAVID & RIVERA, CARMEN C/O MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8307 | $285,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | LÓPEZ ROLÓN, CARMEN ALICIA LCDO. FREDESWIN PÉREZ CABALLERO PO BOX 723 CAGUAS, PR 00726-0723 | 06/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51316 | $5,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | LOYOLA MERCADO, ANGEL I. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11123 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | LUCENA SOTO, DIONISIO HC01 BOX 3735 BO PILETAS ARCE LARES, PR 00669 | 06/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106792 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | LUCIANO RIVERA, ALEXANDER & JESSICA ORTIZ DIAZ RIASAAC GUILLERMO COLON RIOS 17 THOMAS ST CAMDEN, ME 04843-4321 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22544 | $1,315,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | LUGO LEBRON, PABLO PO BOX 8051 HUMACAO, PR 00792 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26647 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | MALDONADO RODRIGUEZ, NILDA URB JARD DE PONCE 27 CALLE 1 PONCE, PR 00731 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145264 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | MALDONADO, WANDA LCDO. LUIS BARNECET VÉLEZ URB. SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9589 | $80,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

43

## Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | MANGUAL MOJICA, JOSE B C/O LUGO EMANUELLI LAW OFFICES ATTN: LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114289 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | MANGUAL RODRIGUEZ, YAJAIRA C/O LUGO EMANUELLI LAW OFFICES ATTN: LUIS R. LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114290 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | MARIA ORTIZ, ELSA LCDO. DENIS H. NUNEZ RIOS PO BOX 1142 AIBONITO, PR 00705 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8281 | $225,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | MARQUEZ ESCOBAR, EVELYN T<br>PO BOX 810386<br>CAROLINA, PR 00981-0386 | 05/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29328 | $28,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 29328 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | MARQUEZ SANCHEZ Y OTROS, CARMELO<br>LIC YADIRA ADORNO DELGADO<br>1605 PONCE DE LEON AVE<br>SUITE 600<br>SAN JUAN, PR 00909 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46251 | $1,040,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | MARRERO ARCHILLA, RICHARD<br>MORJINAL FOREST HILLS B-6<br>BAYAMON, PR 00959 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13127 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | MARTINEZ GOMEZ, ROSA<br>URB.VALLE ALTO 2057 CALLE COLINAS<br>PONCE, PR 00731 | 03/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4391 | $13,464.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | MARTINEZ GONZALEZ, DELIA M.<br>GASPAR MARTINEZ MANGUAL ESQ.<br>P.O. BOX 194422<br>SAN JUAN, PR 00919-4422 | 05/18/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17068 | $1,952,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | MARTINEZ-ECHEVARRIA, EDUARDO H<br>MENDOZA LAW OFFICES<br>P.O. BOX 9282<br>SAN JUAN, PR 00908-0282 | 05/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10500 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | MASSA PEREZ, MARIA M. CALLE LAS MARÍAS B-25 URB. VISTAMAR CAROLINA, PR 00983 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58801 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | MATEO RODRIGUEZ, JOSE PO BOX 2758 GUAYAMA, PR 00785-2758 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41063 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | MATOS JIMENEZ, YANIRA SANTA JUANITA SEC 6 BD 32 CALLE INDIA BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136507 | $400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | MATOS RODRIGUEZ, JOSE C/O MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8810 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | MATOS, EFRAIN EDWARD D. HILL TOLLINCHE PMB 248 LA CUMBRE 273 SIERRA MORENA SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 28624 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | MEDINA , AMNERIS JUAN P RIVERA ESQ PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134473 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | MEDINA, MIGUEL A. PO BOX 7498 PONCE, PR 00732 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152899 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | MENENDEZ SEPULVEDA, JORGE VILLA EL ENCANTO CALLE 5 I 26 JUANA DÍAZ, PR 00757 | 06/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54028 | $166,255.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 149 | MERCADO BERRIOS, MARIA DELMA URB. VILLA HUMACAO CALLE 4-M-31 HUMACAO, PR 00791 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112323 | $155.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | MIRANDA VELEZ, SANDRA<br>LCDO. HECTOR A. CORTES BABILONIA<br>PO BOX 896<br>ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25488 | $300,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | MONSERRATE FLECHA, ANA I.<br>PABLO LUGO LEBRÓN<br>URB. REPARTO MENDOZA A-1 P. O. BOX 8051<br>HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38351 | $210,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | MORALES DÍAZ, NANCY<br>FRANCISCO J. TORRES DÍAZ<br>PO BOX 874<br>CAGUAS, PR 00726-0874 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12064 | $473,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | MORALES LOPEZ, DIANA IRIS PO BOX 177 GUAYNABO, PR 00970 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14725 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | MORALES, AUGUSTO 207 DOMENECH AVE. SUITE 106 SAN JUAN, PR 00918 | 07/28/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39 | $350,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | MOREYMA RODRIGUEZ, CINTHIA LCDA. EVELYN MÁRQUEZ ESCOBAR PO BOX 810386 CAROLINA, PR 00981-0386 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29826 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | MULERO RODRIGUEZ, JENNIFER L CALLE 89 BLOQUE 86 #3 VILLA CAROLINA CAROLINA, PR 00985 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11968 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | MUNIZ TORRES, ALICIA I URB. LAS FLORES CALLE #63 JUANA DIAZ, PR 00795 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140832 | $5,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | MUNOZ NEGRON, LUIS ALBERTO PO BOX 434 COAMO, PR 00769 | 06/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96481 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 96481 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | MYRIAM BETANCOURT LOPEZ, ET ALS. ATTN: YADIRA ADORNO DELGADO 1605 PONCE DE LEON SUITE 600 SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141265 | $5,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | NELSON RAMOS & SAMUEL HERNANDEZ DIAZ P.O. BOX 8455 PONCE, PR 00732-8455 | 05/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 102523 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | NIEVES DOMINGUEZ, HERIBERTO ANEXO 292 EDIF 8-D #11 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMON, PR 00961-7403 | 04/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6600 | $80,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | NIEVES RUIZ, WENDY ATTN: RENE ARRILLAGA ARMENDARIZ URB EL VEDADO 430 AVE HOSTOS SAN JUAN, PR 00918 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79174 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | NOVAS BEATO, JEFFREY OLMEDO LAW OFFICES PSC MIGUEL A. OLMEDO PMB 914 AVE. WINSTON CHURCHILL #138 SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8190 | $145,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | OCASIO BRAVO,  RODOLFO G PMB 188 NÚM. 5900 AVE. ISLA VERDE CAROLINA, PR 00979-4901 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24250 | $145,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | OCASIO MATOS, BARBARA DAVIDCARRION BARALT, ATTORNEY OF RECORD PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52161 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | ORTIZ DAVID, VICTOR M PO BOX 190099 SAN JUAN, PR 00919-0099 | 05/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43382 | $107,560.02* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 43382 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | ORTIZ LEGRAND, LUIS GABRIEL BLANCA AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4773 | $1,400,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | ORTIZ MEDINA, ANITZA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52441 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | ORTIZ MENDEZ, OLGA C/O CHARLES M BRIERE BRIERE LAW OFFICES, PSC PO BOX 10360 PONCE, PR 00732 | 05/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11428 | $160,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 170 | ORTIZ SANABRIA, LUIS M. LCDO. FERMIN ARRAIZA NAVAS P.O. BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48594 | $475,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | ORTIZ SANCHEZ, GLORIMAR CALLE 517 BLQ. 194 #20 VILLA CAROLINA CAROLINA, PR 00985 | 05/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12859 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 12859 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | ORTIZ VERAS, MARGARITA LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12953 | $145,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | OSORIO PIZARRO, NEIDA LCDA. LUZ VANESSA RUIZ 2081 CALLE HERCULES APOLO GUAYNABO, PR 00969 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28926 | $251,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | OSORIO-COLLAZON, HOLVIN LANDRON VERA. LLC LUIS A. RODRIGUEZ MUÑOZ, ESQ. 1606 AVENIDA PONCE DE LEON, SUITE 501 SAN JUAN, PR 00909 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20269 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | OTERO AMEZAGA, CESAR PO BOX 1256 MOROVIS, PR 00687 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24598 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37951 | $1,485,600.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | PADILLA VELEZ, JESUS<br>PO BOX 1768<br>CABO ROJO, PR 00623 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46398 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | PAGAN BEAUCHAMP, MARIA  DESIREE<br>VICTOR M. RIVERA-RÍOS<br>1420 FERNANDEZ JUNCOS AVE.<br>SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101777 | $600,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | PAGAN RIVERA , MARIA<br>C/O LCDO. RAMON E. SEGARRA BERRIOS<br>P.O. BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15124 | $125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | PANIAGUA BENÍTEZ, YARITZA<br>MIGUEL A. OLMEDO<br>PMB 914 AVE. WINSTON CHURCHILL #138<br>SAN JUAN, PR 00926-6013 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8413 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | PANTOJAS, ADALBERTO<br>C/O DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52423 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | PASTRANA ORTIZ, PEDRO<br>PO BOX 1767<br>RÍO GRANDE, PR 00745 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51228 | $126,564.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | PEDROSA RAMIREZ, JUAN<br>PO BOX 952<br>OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 111612 | $6,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 184 | PELLOT ORIZ, YESENIA<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13349 | $140,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 185 | PENA BETANCES, CHRISTIAN<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914, #138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/01/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9263 | $140,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | PEREZ CANCHANY, YOLANDA CALLE SANTIAGO R. PALMER #53 OESTE MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76570 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | PEREZ MARCO, JONATAN CALLE SANTIAGO R. PALMER #53 OESTE MAYAGUEZ, PR 00680 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84857 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | PEREZ RIVERA, JAVIER 207 DOMENECH AVE. SUITE 106 SAN JUAN, PR 00918 | 06/19/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18 | $358,032.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | PEREZ TORRES, SANDRA EDWARD HILL TOLLINCHE PMB 248 LA CUMBRFE 273 SIERRA MORENA SAN JUAN, PR 00926 | 05/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 34469 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | PIZARRO PENALOZA, ISAAC LUZ VANESSA RUIZ 2081 CALLE HERCULES, APOLO GUAYNABO, PR 00969 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33634 | $251,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 191 | PIZARRO-CORREA, LUZ HUMBERTO COBO-ESTRELLA, ESQ. PO BOX 366451 SAN JUAN, PR 00936 | 08/29/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57 | $300,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | POU MARTINEZ, ANTONIO CAYETANO VICTOR M  RIVERA-RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101733 | $600,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL COSTAS ELENA, LUIS PABLO URB SANTA MARIA 34 CALLE ORQUIDEA SAN JUAN, PR 00927 | 04/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9557 | $4,550,400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC LUIS P. COSTAS ELENA 34 ORQUIDEA URB. SANTA MARIA SAN JUAN, PR 00927 | 05/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10517 | $1,550,400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | QUESADA MORIS, ALFREDO RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10246 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 196 | QUIÑONES BENITEZ, RAUL HC-3 BOX 12311 CAROLINA, PR 00985 | 05/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19321 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 197 | QUINONES FLORES, ANA GUILLERMO RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24294 | $225,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | QUINONES RIVERA, NOEL<br>PMB 105 P O BOX 5004<br>YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94780 | $60,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | RAMIREZ Y OTROS , ANGEL<br>ERIC RIVERA CRUZ LAW FIRM<br>PO BOX 192999<br>SAN JUAN, PR 00919 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17497 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | RAMOS MUNDO, NELSON<br>ATTN: DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43509 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | RAMOS REYES, YARITZA<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9514 | $125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | RAMOS SANTIAGO, ETS. AL, XAVIER J<br>CALLE ESTEBAN PADILLA 60E<br>(ALTOS)<br>BAYAMON, PR 00959 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27484 | $3,052,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | RAMOS VAZQUEZ, NOELIA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52923 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | RAMOS VICENTE, AGUSTIN RICARDO GOYTIA DIAZ PO BOX 360381 SAN JUAN, PR 00936-0381 | 05/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 32414 | $211,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | RESTO ALTURET, BRAYAN PO BOX 707 CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76284 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | RESTO PEREZ, NICOLAS APTO 707 CEIBA, PR 00735 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111999 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | REYES CABRERA, HILDA B URB MONTESORIA II 101 CALLE CORAL AGUIRRE, PR 00704 | 06/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81439 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | REYES FALCON, MARISOL RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10249 | $125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | REYES RIVERA, NILDA 12 CALLE EXT CONSTITUCION SANTA ISABEL, PR 00757-2408 | 06/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116762 | $14,400.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | RIOS VARGAS, ELISA<br>VICTOR M. RIVERA-RIOS<br>1420 FERNANDEZ JUNCOS AVE.<br>SAN JUAN, PR 00909 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82027 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | RIVAS SANTIAGO, YAITZA<br>DAVID CARRION BARALT<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52347 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | RIVERA COLON, NESTOR<br>FRG LAW<br>BUFETE FRANCISCO R. GONZALEZ<br>1519 PONCE DE LEON AVE. SUITE 805<br>SAN JUAN, PR 00909 | 04/04/2022 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 179755 | $16,800,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | RIVERA DIAZ, MIGUEL A. INSTITUCIÓN PONCE PRINCIPAL FASE 3: 3793 PONCE BY PASS ANEXO A 33,SI PONCE, PR 00728-1504 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144752 | $200,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 214 | RIVERA LOPEZ, COSME LUIS FRANCIS & GUEIT'S LAW OFFICES PO BOX 267 CAGUAS, PR 00726 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11442 | $3,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 215 | RIVERA NUNEZ, GLORIA I EXT. SANTA TERESITA 3502 CALLE SANTA JUANITA PONCE, PR 00730-4612 | 06/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109229 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 109229 incluido también en el Anexo A de la Objeción Global 351 por Reclamos para Desestimar Parcialmente

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | RIVERA ORTIZ, MIGDALIA<br>URB MIRAFLORES<br>20 1 CALLE 6<br>BAYAMON, PR 00957 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126353 | $79,026.40 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 217 | RIVERA PEREZ , ROBERTO<br>PO BOX 561215<br>GUAYANILLA, PR 00656-3215 | 06/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85059 | $30,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | RIVERA, MIRTA JULIA<br>URB. SANTA MARIA CALLE NAZARET<br>7835<br>PONCE, PR 00717-1005 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60661 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 60661 también incluido en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar y la Objeción Global 351por Reclamos para Desestimar Parcialmente

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | RODRIGUEZ CEDENO, JOSE  M<br>PO BOX 7126<br>PONCE, PR 00732 | 04/03/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6296 | $75,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | RODRIGUEZ DEYNES, VICTOR<br>LANDRON VERA. LLC<br>LUIS A. RODRIGUEZ MUÑOZ, ESQ.<br>1606 AVENIDA PONCE DE LEON, SUITE 501<br>SAN JUAN, PR 00909 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23941 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | RODRIGUEZ FLECHA, ZAIDA L<br>URB CASTELLANA GARDENS<br>M8 CALLE 16<br>CAROLINA, PR 00983 | 06/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89150 | $90,032.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 89150 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | RODRIGUEZ HERNANDEZ, RUTH N. LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926-6013 | 05/10/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 10504 | $170,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | RODRIGUEZ HERNANDEZ, RUTH N. LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39200 | $170,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | RODRIGUEZ MADERA, ALEXANDER LAVINIA APARICIO LÓPEZ CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 SAN JUAN, PR 00926 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16842 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | RODRIGUEZ MARTINEZ, JESSICA PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27153 | $1,500,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |
| 226 | RODRIGUEZ MATOS, OLGA LCDO. MIGUEL A. OLMELDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHIL AVE SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8722 | $130,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |
| 227 | RODRIGUEZ MATOS, OLGA C/O LCDO. MIGUEL A. OLMEDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHILL AVE EL SEÑORIAL MAIL STATION SAN JUAN, PR 00926 | 04/30/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 8797 | $130,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 228 | RODRIGUEZ MEJIA, FELIX A. 253 CALLE CHILE, APT 10-B SAN JUAN, PR 00917-2111 | 04/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8654 | $102,707.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | RODRIGUEZ MELENDEZ, JOSE M. URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA, PR 00983 | 03/13/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 2535 | $143,410.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | RODRIGUEZ ROSARIO, WALESKA HÉCTOR CORTÉS BABILONIA PO BOX 896 ARECIBO, PR 00613 | 05/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29215 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | ROLON ORTEGA, CARMEN M BO MOSQUITO PDA 6 BUZON 1525 AGUIRRE, PR 00704 | 06/04/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37567 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo No. 37567 incluido también en el Anexo A de la Tricentésima Trigésima Séptima Objeción Global por Reclamos para Reclasificar y de la Tricentésima Quincuagésima Primera Objeción Global por Reclamos para ser Parcialmente Desestimados.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | ROLON RODRIGUEZ, MARIA L. PO BOX 398 AGUAS BUENAS, PR 00703-0398 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130067 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | ROSA CASTRO, GLENDA GUILLERMO RAMOS LUIÑA P O BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28804 | $225,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | ROSA NUNEZ, HUMBERTO<br>P.O.BOX 6105<br>MAYAGUEZ, PR 00681 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150419 | $30,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 235 | ROSADO CHARON, MONSERRATE<br>OLMEDO LAW OFFICES PSC<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914 138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926-6013 | 04/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8297 | $180,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | ROSADO GONZALEZ, ROSA A.<br>LCDO. MIGUEL A. OLMEDO OTERO<br>PMB 914<br>#138 WINSTON CHURCHILL AVE<br>SAN JUAN, PR 00926 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13116 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | RUIZ GUADARRAMA, ARNOLD D URB MARIOLGA H 9 CALLE SAN BERNARDO CAGUAS, PR 00725 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12256 | $856,620.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147169 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | SALUD INTEGRAL EN LA MONTAÑA JOHN E. MUDD P.O. BOX 194134 SAN JUAN, PR 00919 | 07/24/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174289 | $4,961,398.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19529 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | SANCHEZ ORTIZ, NORMA IRIS LCDO. EDGARDO SANTIAGO LLORENS 1925 BLV. LUIS A. FERRE SAN ANTONIO PONCE, PR 00728-1815 | 06/05/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37151 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 242 | SANCHEZ RAMOS, CARMEN A BO CAMPANILLAS 172 C/ IGLESIAS TOA BAJA, PR 00949 | 05/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25014 | $8,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes ; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | SANCHEZ SOLDEVILLA, MARIA DAVID CARRION BARALT PO BOX 364463 SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38603 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | SANCHEZ-RODRIGUEZ, FRANCISCO BUFETE FRANCISCO GONZÁLEZ 1519 PONCE DE LEÓN AVE. SUITE 805 SAN JUAN, PR 00909 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74066 | $2,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | SANTIAGO ALBALADEJO, MANUEL ANTONIO MARRERO PO BOX 191781 SAN JUAN, PR 00919 | 04/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7149 | $2,625,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDEN CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95360 | $9,600.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99012 | $900.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | SANTIAGO, JOSUE TORRES PROPIO DERECHO BARRIADA ARUTO LLUVERAS HC 02 BOX 10218 YAUCO, PR 00698-9604 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12478 | $450,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

## Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | SANTOS OLIVERAS, ELBA FLOR SELENITA RODRIGIEZ 503 CALLE MODESTA APT 507 SAN JUAN, PR 00924-4519 | 05/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17929 | $125,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 250 | SINDICATO DE BOMBERAS UNIDOS DE PR LEONOR RODRIGUEZ PO BOX 1504 ISABELA, PR 00662 | 06/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134823 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO LCDA. LEONOR RODRIGUEZ RODRIGUEZ PO BOX 1504 ISABELA, PR 00662 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43097 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | SOTO CALDERON, JUDITH<br>PO BOX 364463<br>SAN JUAN, PR 00936-4463 | 06/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53011 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | SOTO TOLEDO, JESUS<br>PO BOX 336461<br>PONCE, PR 00733-6461 | 05/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15762 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Reclamo n.º 15762 incluido también en el Anexo A de la Objeción Global 362 por Reclamos para Reclasificar

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 254 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS<br>RUBEN T. NIGAGLIONI-MIGNUCCI<br>PO BOX 9023865<br>SAN JUAN, PR 00902-3853 | 05/09/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13430 | $23,439,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 255  TORO MORALES, MIGUEL A.<br>PO BOX 668<br>HORMINGUEROS, PR 00660 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27052 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 256  TORRES CARTAGENA, MADELINE<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10248 | $257,641.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 257  TORRES ORTEGA, CAMILLE<br>MARÍA I. SANTOS<br>PO BOX 2732<br>GUAYNABO, PR 00970 | 05/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14091 | $300,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 258 | TORRES PAGAN, MARIA  DE LOS A. CARLOS J. RIVERA RUIZ 2905 AVE. EMILIO FAGOT PONCE, PR 00716-3613 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40379 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 259 | TORRES RIVERA, JUAN RAMON MARGINAL FORREST HILLS B-6 BAYAMON, PR 00959 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10900 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 260 | TORRES RIVERA, LIDO JUAN MARGINAL FOREST HILLS B-6 BAYAMON, PR 00959 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12176 | $49,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación .

# Quingentésima Nonagésima Quinta Objeción Global
## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | TORRES RIVERA, OLGA<br>RAMON E. SEGARRA BERRIOS<br>PO BOX 9023853<br>SAN JUAN, PR 00902-3853 | 05/08/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11791 | $130,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | TORRES ROSA, MELVIN<br>URB. VALLE BELLO CHALETS<br>A5 CALLE 1<br>BAYAMON, PR 00956 | 06/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94739 | $380,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 263 | TORRES ROSARIO, CARLOS<br>207 DOMENECH SUITE 106<br>SAN JUAN, PR 00918 | 07/28/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49 | $150,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | TORRES TORRES, YERALIS MARIE Y OTROS LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 | 05/02/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8206 | $145,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 265 | TORRES VELAZQUEZ, WANDA HC 65 BOX 6505 PATILLAS, PR 00723 | 05/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14450 | $250,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | TREVINO ORTIZ, WANDA RES MANUEL A. PEREZ EDIF G-1 APTO 7 SAN JUAN, PR 00923 | 05/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32167 | $500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 267 | UNIVERSIDAD CENTRAL DEL CARIBE, INC. OSCAR GONZALEZ BADILLO, ESQ. 1055 J. F. KENNEDY AVE., SUITE 303 SAN JUAN, PR 00920-1708 | 10/05/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164 | $2,056,197.59* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | VALENTIN-COLLAZO, ENID LANDRON VERA LLC 1610 AVE PONCE DE LEON STE 2 SAN JUAN, PR 00909-4401 | 05/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24773 | $1,000,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | VARGAS-FONTANEZ, PEDRO A. G-14 CALLE BOHIO REPTO. CAGUAX CAGUAS, PR 00725 | 07/26/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167360 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden . Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

Quingentésima Nonagésima Quinta Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 270 | VAZQUEZ ROJAS, RAMON L. 109 COSTA RICA APT 5D SAN JUAN, PR 00917 | 01/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173055 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | VÁZQUEZ ROJAS, RAMÓN L. 109 COSTA RICA APT 5D SAN JUAN, PR 00917 | 01/23/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 173056 | $1,500,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 272 | VILLANUEVA ACEVEDO, MARGARITA PO BOX 2169 AGUADA, PR 00602 | 05/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33282 | $12,500.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entiendan si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

# Quingentésima Nonagésima Quinta Objeción Global

## Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA MARGIE VEGA BRAÑA RR 8 BOX 1995 PMB 54 BAYAMÓN, PR 00956 | 05/07/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12252 | $42,351.64* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a litigios pendientes; sin embargo, ni la Evidencia de Reclamo ni la documentación de respaldo presentaron información suficiente como para que los Deudores entienden si existe o no alguna obligación que adeuden. Los Deudores han realizado muchos intentos por contactar al demandante por correo electrónico, correo postal y teléfono, pero el demandante no respondió a las solicitudes de los Deudores o su respuesta sigue sin aportar información suficiente como para permitirles a los Deudores entender si se debe o no alguna obligación.

| | TOTAL | $234.053.512.09* |
|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados