# **EXHIBIT A**

**Schedule of Claims Subject to the Five Hundred Ninety-Fourth Omnibus Objection**

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 1 | ADORNO ESQUILIN, MILISA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 50373 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 2 | ALMODOVAR RAMIREZ, EDEL W<br>PO BOX 676<br>LAJAS, PR 00667 | 04/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5544 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 3 | ALVARADO CARTAGENA, HÉCTOR<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 05/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 12941 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 4 | ANDINO VEGA, MILDRED<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6171 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ANTONIA RUIZ TORRES SUCECION JUAN JACOB RIVERA ROSADO HC 9 BUZON 3010 PONCE, PR 00731-9709 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81405 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63977 | $17,700.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | AROCHO NIEVES, JOSÉ ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5887 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | AROCHO SALTAR, CARLOS E HC 03 BOX 33401 AGUADA, PR 00602 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156863 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | BARBOZA VELEZ, CECILIA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5768 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | BATISTA DIAZ, MACYS H.<br>3612 FALCONWOOD DR<br>DOUGLASVILLE, GA 30135-8487 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121918 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | BELTRAN RODRIGUEZ, MILAGROS<br>HC 71 BOX 2704<br>NARANJITO, PR 00719 | 03/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5673 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | CABALLERO RODRIGUEZ, MARITZA<br>CANTITO ABAJO BUZON 4<br>MANATI, PR 00674 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162679 | $12,060.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CARRERO JUSINO, MIGUEL<br>HC 02 BOX 6888<br>JAYUYA, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113334 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 14 | CARTAGENA, HECTOR ALVAREZ<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 05/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20185 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 15 | CASTRO ECHEVARRIA, ALBA J<br>CALLE SANTA CRUZ<br>COND RIVER PARK Q204<br>BAYAMON, PR 00961 | 06/06/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 63187 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 16 | CASTRODAD BERRIOS, ADA M.<br>RR-1 BOX 2215-1<br>CIDRA, PR 00739 | 01/05/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178995-1 | $417.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | CINTRON VELAZQUEZ, LUIS I<br>URB VILLA DEL CARIBE B-31 BOX 139<br>SANTA ISABEL, PR 00757 | 06/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47259 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | COLLAZO OROPEZA, GISELA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5540 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | COLLAZO OTERO, MARIEL<br>BALCONES DE SANTA MARIA<br>1500 AVE SAN IGNACIO<br>SUITE 26<br>SAN JUAN, PR 00921 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29492-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | COLON CRUZ, JOSE  A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38458 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | COLON IRIZARRY, RAMON<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 05/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 19990 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | COLON PINEIRO, FRANCISCO<br>HC 11 BOX 47646<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103732 | $5,400.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | COLON PINEIRO, FRANCISCO<br>HC-11 BOX 47646<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106722 | $6,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | COLÓN PIÑEIRO, FRANCISCO<br>HC11 BOX 47646<br>CAGUAS, PR 00725 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 117229 | $7,529.76* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | COSME RIVERA, HERIBERTO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 49590 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | CRUZ GOMEZ, ROSALIA<br>H C 6 BOX 6752<br>GUAYNABO, PR 00971 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163908 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | CRUZ PALMER, MELVIN J.<br>URB. EXT. VILLA RITA<br>CALLE 30 CASA EE-18<br>SAN SEBASTIAN, PR 00685 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119533 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | DE JESUS SOTO, MITCHELL  E.<br>BOX 1063<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124806 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | DEL CARMEN ALBALADEJO, MIRNA<br>P.O.BOX 1514<br>MOROVIS, PR 00687 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59020 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | DOMINGUEZ PEREZ, JAVIER E.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 46660 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | ESCANIO QUINONES,  ALBERT<br>URB SANTA CLARA<br>B 14 CALLE UCAR<br>GUAYNABO, PR 00969 | 03/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2896 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | ESQUILIN GARCIA, TAYNA<br>REPARTO VALENCIA AG-11A<br>CALLE 11<br>BAYAMON, PR 00959 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 53495 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO<br>HC 6 BUZON 17664<br>BARRIO SALTOS<br>SAN SEBASTIAN, PR 00685 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12191 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | FARGAS LLANOS, NANCY<br>PO BOX 1077<br>SAINT JUST, PR 00978 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65397 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 35 | FERREIRA MERCED, GIOVANNA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5716 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 36 | FIGUEROA LUGO, MIGUEL E<br>P.O. BOX 282<br>SABANA GRANDE, PR 00637 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50162 | $68,072.94* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 37 | FOURNIER ARCE, ROSA<br>VILLA GRILLESCA 1123 AVE MUNOZ RIVERA<br>PONCE, PR 00717-0635 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86604 | $15,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | GALARZA FIGUEROA, MARIEVA RR-1 BUZON 2215-1 CIDRA, PR 00739 | 01/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179032-1 | $1,503.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 39 | GARCIA BELTRAN, JOSE A HC 71 BOX 2704 NARANJITO, PR 00719 | 04/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5999 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #5999 also contained on Exhibit A to the 337th Omnibus Claims and Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 40 | GARCIA BELTRAN, LUIS A BARRIO LOMAS GARCIA HC 71 BOX 2704 CARR 165 KM 2.2 NARANJITO, PR 00719 | 03/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3446 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| 41 | GARCIA SANTIAGO, ANGEL L HC 71 BOX 2704 BO. LOMAS GARCIA NARANJITO, PR 00719 | 03/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5679 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | GARCIA SANTIAGO, ANGEL L<br>HC 71 BOX 2704<br>BO. LOMAS GARCIA<br>NARANJITO, PR 00719 | 04/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6047 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | GARCIA, CARMELO RONDON<br>HC 1 BOX 6429<br>GUAYNABO, PR 00971 | 04/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7947 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | GONZALEZ CLASS, CARMEN<br>ASOCIACION DE EMPLEADOS GERENCIALES<br>DE LA AUTORIDAD DE CARRETERAS Y<br>TRANSPORTACION<br>APARTADO 40177<br>ESTACION MINILLAS<br>SAN JUAN, PR 00940 | 05/18/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 14088 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | HERNÁNDEZ OCAÑA, MANUEL G.<br>LUIS M. BERNECET VELEZ<br>URB. SAN ANTONIO 1744 CALLE DONCELLA<br>PONCE, PR 00728-1624 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9609 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | IRIZARRY TORRES, NEMESIO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6174 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | IRIZARRY YAMBO, JOSE A HC 2 BOX 9134 FLORIDA, PR 00650 | 05/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17990 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | IRIZARRY-GALARZA, ROBERTO PO BOX 9020791 SAN JUAN, PR 00902-0791 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37749 | $40,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | JOSE LUIS ALVAREZ VALLE - SOLE INHERITOR OF THE LATE DAVID ALVAREZ VALLE JOSE LUIS ALVAREZ VALLE PO BOX 10386 PONCE, PR 00732-0386 | 06/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131270 | $100,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #131270 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | LEON RIVERA, CARMEN A<br>URB VALLE HUCARES<br>145 GUAYACAN<br>JUANA DIAZ, PR 00795 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30316 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | LOPEZ ABRIL, RAFAEL<br>ASOCIACION DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACION<br>APARTADO 40177<br>ESTACON MINILLAS<br>SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5466 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | LOPEZ GINORIO, IVAN<br>PO BOX 132<br>MERCEDITA, PR 00715 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98830 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | LOPEZ SANTANA, MEILING<br>C B NO. 37<br>DR. AGUSTIN STALH<br>BAYAMON, PR 00959 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30254 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | LUIS A. OLIVERA FRATICELLI- EMPLEADO FALLECIDO, CARMEN I. MARTINEZ MUNIZ VDA, VLADIMIR, LUIS A., KANYRA OLIVERA MARTINEZ (HIJOS) CALLE DIONISIO LOPEZ #137 YAUCO, PR 00698 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155120 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | MADERA PACHECO, ANA E. K90 LAS PELAS YAUCO, PR 00698 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113072 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | MAISONAVE HERNANDEZ, JUDITH  N 336 CALLE JESUS RAMOS MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136239 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | MAISONAVE HERNANDEZ, JUDITH N 336 CALLE JESUS RAMOS MOCA, PR 00676 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131785 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | MARIA DOLORES ZENO - JUAN G. COLON ZENO HEREDERO BOX 1716 ARECIBO, PR 00613 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128281 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | MARQUEZ RIVERA, JOSE L URB VALLE ALTO D5 CALLE 2 CAYEY, PR 00736 | 03/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1059 | $15,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | MARRERO COLON, EDGARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 48117 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | MARRERO TORRES, ROSALINA 12 LUCHETTI VILLALBA, PR 00766 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109786 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | MARTINEZ COURET, LINEL<br>URB ENCANTADA<br>350 VIA AVENTURA 5606<br>TRUJILLO ALTO, PR 00976 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116768 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 63 | MARTINEZ VALENTIN, LUIS GUILLERMO<br>BOX 859<br>SALINAS, PR 00751 | 07/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169779 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 64 | MAS RODRIGUEZ, CARLOS ELIZABETH<br>HC 2 BOX 22162<br>MAYAGUEZ, PR 00680-9020 | 03/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2676 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 65 | MASS RODRIGUEZ, CARLOS E<br>HC 2 BOX 22162<br>MAYAGUEZ, PR 00680 | 03/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2873 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 66 | MATOS GARCED, LUIS M.<br>P.O. BOX 9795<br>CIDRA, PR 00739 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103894 | $16,000.00 |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | MIRANDA CRISTOBAL, LILLIAM<br>PO BOX 40177<br>SAN JUAN, PR 00940-1177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 49167 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | MORALES CORDERO, JESUS R.<br>PO BOX 363085<br>SAN JUAN, PR 00936-3085 | 06/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 54700 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | MORALES ENCARNACIÓN, MARIA DEL MAR<br>URBANIZACIÓN QUINTAS DE MIRADERO<br>507 CALLE ALMENDRO<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108165 | $6,000.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | MORALES OLMOS, SONIA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5596 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736 | 06/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51119 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #51119 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | MORALES VAZQUEZ, MARGARITA<br>HC 72 BOX 24342<br>CAYEY, PR 00736 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84184 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | MORALES, CARMELO HERNANDEZ<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6202 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | NIEVES NIEVES, NELSON<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161277 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | NIEVES-NIEVES, NELSON<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143724 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | NIEVES-NIEVES, NELSON<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161064 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | NIEVES-NIEVES, NELSON<br>26600 CARR 113<br>QUEBRADILLAS, PR 00678 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161306 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | ORFILA HERNANDEZ, EDWIN<br>URB. VILLA LINDA 85 CALLE LEEMO MORA<br>AGUADILLA, PR 00603 | 06/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71192 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #71192 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | ORTIZ GUEVARA, LUIS R<br>HC-02 BOX 31762<br>CAGUAS, PR 00727-9410 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33856 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | ORTIZ ORTIZ, WANDA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940-2007 | 04/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6080 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | ORTIZ SANCHEZ, CORALY M.<br>ASOCIACION DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACION<br>APARTADO 40177<br>ESTACION MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5588 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | PEREZ FONSECA, ELIAS<br>PO BOX 1012<br>PATILLAS, PR 00723 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 164861 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #164861 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | PEREZ RIVERA, JOSE R.<br>PO BOX 5000-446<br>SAN GERMAN, PR 00683 | 06/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88818 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | POLANCO RAMOS, ROSANNA<br>ISLOTE II CASA 411, CALLE10<br>ARECIBO, PR 00612 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64548 | $29,072.66* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 85 | QUILES, EDWIN RAMOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 39486 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 86 | RAMOS PITRE, DAISY<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/11/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6227 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 87 | REYES RAMOS, AMADA<br>E12 CALLE 11<br>MONTE LINDO<br>DORADO, PR 00646 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150525 | Undetermined* |
| | Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | RIVERA ORTIZ, JOSEIRA<br>PO BOX 642<br>PATILLAS, PR 00723 | 06/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51886 | $46,980.15* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 89 | RIVERA ROSARIO, HECTOR T<br>HC 1 BOX 5247<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87375 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 90 | RIVERA ROSARIO, HECTOR T<br>HC 1 BOX 5247<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90014 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 91 | RIVERA ROSARIO, HECTOR T.<br>HC-1 BOX 5247<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82422 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |
| 92 | RIVERA ROSARIO, HECTOR T.<br>HECTOR T. RIVERA ROSARIO<br>HC-1 BOX 5247<br>OROCOVIS, PR 00720 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86350 | $25,000.00* |
| | Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | RIVERA TORRES, CARLOS A. URB. BALDORIOTY CALLE GUAJIRA #3305 PONCE, PR 00728 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163071-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | RIVERA TORRES, JOSUE D. RR 5 BOX 4999 PMB 156 BAYAMON, PR 00956 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 105776 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | RODRIGUEZ CARABALLO, VICTORIA HC4 BOX 11737 YAUCO, PR 00698-9508 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116718 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #116718 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | RODRIGUEZ MEDINA, ESTIFANIO HC 02 BOX 6261 PENUELAS, PR 00624-9851 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101066 | $8,624.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | RODRIGUEZ RAMOS, TERESITA L'ANTIGUA LH-106 VIA PARIS TRUJILLO ALTO, PR 00976 | 06/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43218 | $7,490.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | RODRIGUEZ SANCHEZ, LILLIAM<br>HATO TEJAS<br>#221 CALLE LA PLUMA<br>BAYAMON, PR 00959 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130636 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | RODRIGUEZ SANTOS, MARILYN<br>HC 01 BOX 2238<br>LAS MARIAS, PR 00670 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152436 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #152436 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | RUIZ ALVAREZ, JORGE A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 38969 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | SALGADO RODRIGUEZ, ENRIQUE<br>QUINTA LEVITTOWN<br>DA 20 CALLE LAGO GUAJATACA<br>TOA BAJA, PR 00949 | 06/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30711 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | SANTANA VAZQUEZ, CARLOS M<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 06/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79916 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | SANTIAGO LÓPEZ, MARÍA<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5668 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | SANTOS GARCIA, JUAN A<br>HC 2 BOX 6394<br>CARR 132<br>PENUELAS, PR 00624 | 05/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33637 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | SEDA RIVERA, IVONNE<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5892 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | SNYDER NIEVES, LOUIS J.<br>576 AVE. BALTAZAR JIMENEZ<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131981 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | SNYDER NIEVES, LOUIS J.<br>576 BALTAZAR JIMENEZ AVE<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133079 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | SNYDER NIEVES, LOUIS J.<br>576 AVE. BALTAZAR JIMENEZ<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133162 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | SNYDER NIEVES, LOUIS J.<br>576 AVE. BALTAZAR JIMENEZ<br>CAMUY, PR 00627 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133394 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | SOLIS DE JESUS, NILDA<br>HC 03 BOX 8875<br>GUAYNABO, PR 00971 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144064 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

Claim #144064 also contained on Exhibit A to the 351st Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | SOLIS SOTO, ANGELES A.<br>PO BOX 407<br>PATILLAS, PR 00723 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140181 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | TORRES CRUZ, MIGUEL E<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6078 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | TORRES FIGUEROA, JOEDDY<br>PO BOX 343<br>PENUELAS, PR 00624 | 05/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12761 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | TORRES RODRIGUEZ, JORGE<br>PO BOX 1988<br>YAUCO, PR 00698 | 11/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172295 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | TORRES SANTOS, NORMA I.<br>P.O. BOX 1663<br>LUQUILLO, PR 00773 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134483 | $9,600.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | VALENTIN TORRES, RICARDO C<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/16/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 5843 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | VARGAS ALVIRA, REINALDO<br>URB PASEO COSTA DEL SUR R65<br>#2 BOX 106<br>AGUIRRE, PR 00704 | 07/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169620 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | VEGA LÓPEZ, WILLIAM<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 04/10/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 6148 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | VELAZQUEZ VARGAS, DOLORES<br>P.O. BOX 719<br>CIDRA, PR 00739 | 09/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175586-1 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | VELEZ CANDELARIO; ROSEMARY ALFONSO-VELEZ, MYRNA ALFONSO-VELEZ, SHIRLEY ALFONSO-VELEZ, HEREDAS DE ROSALINA<br>PO BOX 147<br>YAUCO, PR 00698 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120458 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file. Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Five Hundred Ninety-Fourth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | VILLEGAS LEVIS, NOELIS<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES<br>AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN<br>APARTADO 40177<br>ESTACIÓN MINILLAS<br>SAN JUAN, PR 00940 | 05/24/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 20011 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | VILLEGAS NAVARRO, EDUARDO<br>URB JARDINES DE LAFAYETTE J8 C/D<br>ARROYO, PR 00714 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134477 | Undetermined* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | WILLIAMS, JAMES<br>10352 WOODWARD WINDS<br>ORLANDO, FL 32827 | 03/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 539 | $3,204.00 |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | ZAYAS MORENO, MARICELIS<br>PO BOX 36<br>SANTA ISABEL, PR 00757 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159110 | $10,000.00* |

Reason: Proof of claim is associated with an incomplete administrative file.  Claimant failed to respond to multiple mailings requesting information necessary to complete the claimant's administrative file, and informing claimant that ongoing failure to respond would force Debtor(s) to object to the proof of claim.

| | | | | | TOTAL | $565.653.51* |
|---|---|---|---|---|---|---|

*Indicates claim contains unliquidated and/or undetermined amounts