# EXHIBIT A

**Schedule of Claims Subject to the Five Hundred Ninety-Eighth Omnibus Objection**

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AGUILAR ACEVEDO, CARLOS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12014 | Commonwealth of Puerto Rico | Unsecured | $38,792.59* | Commonwealth of Puerto Rico | Unsecured | $38,792.59 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $38,792.59 for the Claim, such amount fully liquidates the Claim.

| 2 | ALICEA COTTO, ANA ESTHER LCDO. MARCOS E. MARCUCCI SOBRADO CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO PONCE, PR 00716 | 54143 | Commonwealth of Puerto Rico | Unsecured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $5,000.00 for the Claim, such amount fully liquidates the Claim.

| 3 | APONTE, IRIS YOLANDA BANCO COOPERATIVO PLAZA 404B PONCE DE LEÓN 623 SAN JUAN, PR 00917 | 23203 | Puerto Rico Highways and Transportation Authority | Unsecured | $64,112.36* | Puerto Rico Highways and Transportation Authority | Unsecured | $64,112.36 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $64,112.36 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

1

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 4 | ARRUFAT MARQUEZ, WILLILAMS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16089 | Commonwealth of Puerto Rico | Unsecured | $31,449.32* | Commonwealth of Puerto Rico | Unsecured | $31,449.32 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $31,449.32 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 5 | BARBOSA MORALES, CARLOS PO BOX 578 TOA BAJA, PR 00951 | 155365 | Commonwealth of Puerto Rico | Unsecured | $46,000.00* | Commonwealth of Puerto Rico | Unsecured | $46,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $46,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 6 | BERRIOS BAERGA, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13433 | Commonwealth of Puerto Rico | Unsecured | $45,001.15* | Commonwealth of Puerto Rico | Unsecured | $45,001.15 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $45,001.15 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 7 | CARRERA MONTALVO, RAUL P.O. BOX 194211 SAN JUAN, PR 00919 | 95245 | Commonwealth of Puerto Rico | Unsecured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $15,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 8 | CARRION VEGA, MARIA R SANTA JUANITA 9NA SECC NG9 CALLE GEMA BAYAMON, PR 00956 | 3258 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $37.88 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $37.88 for the Claim, such amount fully liquidates the Claim.

Claim #3258 also contained on Exhibit A to the 337th Omnibus Claims and Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9 | CASTILLOVEITA BAEZ, LUIS 452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS, OFIC 514 SAN JUAN, PR 00918 | 15968 | Commonwealth of Puerto Rico | Unsecured | $21,903.75* | Commonwealth of Puerto Rico | Unsecured | $21,903.75 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $21,903.75 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10 | CASTRO TAFANELLI, MAXIMO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13503 | Commonwealth of Puerto Rico | Unsecured | $41,576.33* | Commonwealth of Puerto Rico | Unsecured | $41,576.33 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $41,576.33 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | CEPEDA RODRIGUEZ, CARMEN R. OBRAS PUBLICAS PO BOX 41269 SAN JUAN, PR 00940 | 38940 | Commonwealth of Puerto Rico | Unsecured | $91.60* | Commonwealth of Puerto Rico | Unsecured | $91.60 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $91.60 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION LCDA AMELIA M CINTRON URB SAN ANTONIO 1939 AVE LAS AMERICAS PONCE, PR 00728-1815 | 44476 | Commonwealth of Puerto Rico | Unsecured | $5,737.50* | Commonwealth of Puerto Rico | Unsecured | $5,737.50 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $5,737.50 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | COLÓN QUIÑONES, SANTOS COLÓN SANTANA & ASOC 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 39359 | Commonwealth of Puerto Rico | Unsecured | $6,115.15* | Commonwealth of Puerto Rico | Unsecured | $6,115.15 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $6,115.15 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 14 | CONCEPCION OQUENDO, ANDRES JOSE A. MORALES ARROYO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12003 | Commonwealth of Puerto Rico | Unsecured | $41,679.48* | Commonwealth of Puerto Rico | Unsecured | $41,679.48 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $41,679.48 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 21652 | Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $6,000.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ SAN JUAN, PR 00926 | 22966 | Commonwealth of Puerto Rico | Unsecured | $500.00* | Commonwealth of Puerto Rico | Unsecured | $500.00 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $500.00 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 17 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 24087 | Commonwealth of Puerto Rico | Unsecured | $4,700.00* | Commonwealth of Puerto Rico | Unsecured | $4,700.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $4,700.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24361 | Commonwealth of Puerto Rico | Unsecured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $20,000.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24727 | Commonwealth of Puerto Rico | Unsecured | $16,000.00* | Commonwealth of Puerto Rico | Unsecured | $16,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $16,000.00 for the Claim, such amount fully liquidates the Claim.

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 20 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24816 | Commonwealth of Puerto Rico | Unsecured | $8,000.00* | Commonwealth of Puerto Rico | Unsecured | $8,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $8,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 21 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25145 | Commonwealth of Puerto Rico | Unsecured | $14,000.00* | Commonwealth of Puerto Rico | Unsecured | $14,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $14,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 22 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25234 | Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $10,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25266 | Commonwealth of Puerto Rico | Unsecured | $18,000.00* | Commonwealth of Puerto Rico | Unsecured | $18,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $18,000.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 25410 | Commonwealth of Puerto Rico | Unsecured | $500.00* | Commonwealth of Puerto Rico | Unsecured | $500.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $500.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | CORTES LAJARA, FRANCIS EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 12056 | Commonwealth of Puerto Rico | Unsecured | $30,155.72* | Commonwealth of Puerto Rico | Unsecured | $30,155.72 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $30,155.72 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

## Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 26 | COTTO OLIQUE, HILCA J. C/O COLÓN SANTANA & ASOC. ATTN: KEVIN MIGUEL RIVERA-MEDINA 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 80805 | Commonwealth of Puerto Rico | Unsecured | $4,404.55* | Commonwealth of Puerto Rico | Unsecured | $4,404.55 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $4,404.55 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 27 | CRUZ LINARES, FRANKLIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12052 | Commonwealth of Puerto Rico | Unsecured | $46,468.02* | Commonwealth of Puerto Rico | Unsecured | $46,468.02 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $46,468.02 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 28 | CRUZ MALDONADO, MANUEL REPARTO ROBLES A-65 AIBONITO, PR 00705 | 2839 | Commonwealth of Puerto Rico | Unsecured | $6,262.00* | Commonwealth of Puerto Rico | Unsecured | $6,262.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $6,262.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | CRUZ MEDINA, JAIME JOSE ANTONIO MORALES ARROYO ASOCIACION DE MAESTROS, OFIC. 514 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 13416 | Commonwealth of Puerto Rico | Unsecured | $47,073.30* | Commonwealth of Puerto Rico | Unsecured | $47,073.30 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $47,073.30 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | CRUZ ROSARIO, JUAN 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15816 | Commonwealth of Puerto Rico | Unsecured | $53,630.82* | Commonwealth of Puerto Rico | Unsecured | $53,630.82 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $53,630.82 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | DE HOSTOS ALMODOVAR, OSCAR SAMUEL PADUA FLORES, ABOGADO URB. SANTA ROSA 20-25 CARR. 174 BAYAMÓN, PR 00959-6617 | 2204 | Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $10,000.00 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | | PRIORITY STATUS | AMOUNT |
| 32 | DELGADO VAZQUEZ, SANDRA EMILIO CANCIO BELLO CALLE SAN MATEO 1702 SAN JUAN, PR 00912 | 162378 | Commonwealth of Puerto Rico | Unsecured | $25,094.64* | Commonwealth of Puerto Rico | | Unsecured | $25,094.64 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $25,094.64 for the Claim, such amount fully liquidates the Claim. | | | | | | | | |
| 33 | DIAZ BURGOS, EDGARDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12011 | Commonwealth of Puerto Rico | Unsecured | $36,148.24* | Commonwealth of Puerto Rico | | Unsecured | $36,148.24 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $36,148.24 for the Claim, such amount fully liquidates the Claim. | | | | | | | | |
| 34 | DIAZ CUELLAS, DALILO EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 11863 | Commonwealth of Puerto Rico | Unsecured | $13,933.72* | Commonwealth of Puerto Rico | | Unsecured | $13,933.72 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $13,933.72 for the Claim, such amount fully liquidates the Claim. | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 35 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) PEDRO R. VAZQUEZ 405 ESMERALDA AVE.,ST.2:PMB 153 GUAYNABO, PR 00969-4457 | 25336 | Commonwealth of Puerto Rico | Unsecured | $1,057,151.20* | Commonwealth of Puerto Rico | Unsecured | $1,057,151.20 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $1,057,151.20 for the Claim, such amount fully liquidates the Claim.

| 36 | ESMURRIA PLUGUEZ , JUAN 452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS OFIC 514 SAN JUAN, PR 00918 | 15830 | Commonwealth of Puerto Rico | Unsecured | $49,336.13* | Commonwealth of Puerto Rico | Unsecured | $49,336.13 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $49,336.13 for the Claim, such amount fully liquidates the Claim.

| 37 | ESTRADA MIRANDA, ARMANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13408 | Commonwealth of Puerto Rico | Unsecured | $44,226.65* | Commonwealth of Puerto Rico | Unsecured | $44,226.65 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $44,226.65 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | FE-RI CONSTRUCTION, INC. WEINSTEIN-BACAL, MILLER & VEGA, PSC GONZÁLEZ PADÍN BUILDING - PENTHOUSE 154 RAFAEL CORDERO STREET SAN JUAN, PR 00901 | 17109 | Commonwealth of Puerto Rico | Unsecured | $183,144.66* | Commonwealth of Puerto Rico | Unsecured | $183,144.66 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $183,144.66 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | FERNANDEZ BONILLA, DEYANIRA PO BOX 192411 SAN JUAN, PR 00919-4211 | 87711 | Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $10,000.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | FLORES NARVAEZ, RAFAEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13950 | Commonwealth of Puerto Rico | Unsecured | $35,667.20* | Commonwealth of Puerto Rico | Unsecured | $35,667.20 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $35,667.20 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 41 | GARCIA JIMENEZ, JOANNA P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 105861 | Commonwealth of Puerto Rico | Unsecured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $5,000.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42 | GARCIA VILLANUEVA, JUAN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14201 | Commonwealth of Puerto Rico | Unsecured | $30,822.77* | Commonwealth of Puerto Rico | Unsecured | $30,822.77 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $30,822.77 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 | GELL MARTE, RAFAEL 452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14080 | Commonwealth of Puerto Rico | Unsecured | $17,914.56* | Commonwealth of Puerto Rico | Unsecured | $17,914.56 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $17,914.56 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44 | GONZALEZ AYALA, JOSE A 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13585 | Commonwealth of Puerto Rico | Unsecured | $29,948.87* | Commonwealth of Puerto Rico | Unsecured | $29,948.87 | |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $29,948.87 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 45 | GONZALEZ HIRZEL, MIRIAM Y OTROS LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 153031 | Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $10,000.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | GONZALEZ NUNEZ, EDDIE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13016 | Commonwealth of Puerto Rico | Unsecured | $24,572.26* | Commonwealth of Puerto Rico | Unsecured | $24,572.26 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $24,572.26 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47 | GONZALEZ PAGAN, ANGEL 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 12006 | Commonwealth of Puerto Rico | Unsecured | $36,094.44* | Commonwealth of Puerto Rico | Unsecured | $36,094.44 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $36,094.44 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

15

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 44574 | Commonwealth of Puerto Rico | Unsecured | $285.00* | Commonwealth of Puerto Rico | Unsecured | $285.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $285.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | GONZALEZ TORRES, ANGEL JOSE A. MORALES ARROYO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12000 | Commonwealth of Puerto Rico | Unsecured | $23,178.39* | Commonwealth of Puerto Rico | Unsecured | $23,178.39 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $23,178.39 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | GONZALEZ, PEDRO LOPEZ 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14075 | Commonwealth of Puerto Rico | Unsecured | $36,120.77* | Commonwealth of Puerto Rico | Unsecured | $36,120.77 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $36,120.77 for the Claim, such amount fully liquidates the Claim.

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | GUTIERREZ, DENISE P.O. BOX 194211 SAN JUNA, PR 00925 | 81393 | Commonwealth of Puerto Rico | Unsecured | $7,500.00* | Commonwealth of Puerto Rico | Unsecured | $7,500.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $7,500.00 for the Claim, such amount fully liquidates the Claim.

| 52 | GUZMAN GONZALEZ, ERIC 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12059 | Commonwealth of Puerto Rico | Unsecured | $44,889.37* | Commonwealth of Puerto Rico | Unsecured | $44,889.37 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $44,889.37 for the Claim, such amount fully liquidates the Claim.

| 53 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 10938 | Commonwealth of Puerto Rico | Unsecured | $15,863.12* | Commonwealth of Puerto Rico | Unsecured | $15,863.12 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $15,863.12 for the Claim, such amount fully liquidates the Claim.

| 54 | HERNANDEZ RIVERA, ORLANDO 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16116 | Commonwealth of Puerto Rico | Unsecured | $28,165.90* | Commonwealth of Puerto Rico | Unsecured | $28,165.90 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $28,165.90 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | HERNANDEZ SANCHEZ, ALEJANDRO HARRY MUNIZ VALLADARES 20 AVE. LUIS MUNOZ MARIN URB VILLA BLANCA, PMB 522 CAGUAS, PR 00725-3757 | 28748 | Commonwealth of Puerto Rico | Unsecured | $13,000.00* | Commonwealth of Puerto Rico | Unsecured | $13,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $13,000.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | HERNANDEZ SILVA, ALBA PO BOX 194211 SAN JUAN, PR 00919-4211 | 93455 | Commonwealth of Puerto Rico | Unsecured | $5,000.00* | Commonwealth of Puerto Rico | Unsecured | $5,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $5,000.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | JLG CONSULTING ENGINEERING, INC. P.O. BOX 9023472 SAN JUAN, PR 00902-3472 | 173979 | Puerto Rico Public Buildings Authority (PBA) | Unsecured | $103,818.38* | Puerto Rico Public Buildings Authority (PBA) | Unsecured | $103,818.38 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $103,818.38 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

## Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | MAISONET LAUREANO, FERNANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12068 | Commonwealth of Puerto Rico | Unsecured | $37,663.85* | Commonwealth of Puerto Rico | Unsecured | $37,663.85 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $37,663.85 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 59 | MALDONADO MARINEZ, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14604 | Commonwealth of Puerto Rico | Unsecured | $36,574.26* | Commonwealth of Puerto Rico | Unsecured | $36,574.26 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $36,574.26 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 60 | MALDONADO NATAL, ISRAEL EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 13370 | Commonwealth of Puerto Rico | Unsecured | $24,604.47* | Commonwealth of Puerto Rico | Unsecured | $24,604.47 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $24,604.47 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 61 | MALDONADO SANTANA, MARTY 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13562 | Commonwealth of Puerto Rico | Unsecured | $17,129.57* | Commonwealth of Puerto Rico | Unsecured | $17,129.57 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $17,129.57 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | MARQUEZ DE LA CRUZ, GILBERTO ASOCIACION DE MAESTROS, OFIC. 514 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 13994 | Commonwealth of Puerto Rico | Unsecured | $28,521.50* | Commonwealth of Puerto Rico | Unsecured | $28,521.50 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $28,521.50 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63 | MATOS RAMOS, JULIO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12684 | Commonwealth of Puerto Rico | Unsecured | $23,856.10* | Commonwealth of Puerto Rico | Unsecured | $23,856.10 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $23,856.10 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | | PRIORITY STATUS | AMOUNT |
| 64 | MELENDEZ RODRIGUEZ, WILFREDO<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13906 | Commonwealth of Puerto Rico | Unsecured | $15,929.04* | Commonwealth of Puerto Rico | | Unsecured | $15,929.04 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $15,929.04 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | MORALES MORALES, MARGARITA<br>LCDA. ALMA Y. DURAN NIEVES<br>COND. ALTAGRACIA 5C 262 CALLE URUGUAY<br>SAN JUAN, PR 00917 | 9752 | Commonwealth of Puerto Rico | Unsecured | $7,500.00* | Commonwealth of Puerto Rico | | Unsecured | $7,500.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $7,500.00 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66 | MORALES ORELLANA, JOSE<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13422 | Commonwealth of Puerto Rico | Unsecured | $50,989.38* | Commonwealth of Puerto Rico | | Unsecured | $50,989.38 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $50,989.38 for the Claim, such amount fully liquidates the Claim.

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES LEDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 28679 | Commonwealth of Puerto Rico | Unsecured | $7,762.50* | Commonwealth of Puerto Rico | Unsecured | $7,762.50 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $7,762.50 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | NEGRON COSME, ARCITA URB ESTANCIAS DEL MAYORAL 12102 CALLE CANAVERAL VILLALBA, PR 00766-2435 | 67441 | Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $13.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $13.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | NEGRON ROCHE, MANUEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16202 | Commonwealth of Puerto Rico | Unsecured | $19,156.61* | Commonwealth of Puerto Rico | Unsecured | $19,156.61 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $19,156.61 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | NIEVES COLLAZO, JOSE PO BOX 250117 AGUADILLA, PR 00604-0117 | 11234 | Commonwealth of Puerto Rico | Unsecured | $19,864.87* | Commonwealth of Puerto Rico | Unsecured | $19,864.87 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $19,864.87 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | OQUENDO RIVERA, WILLIAM 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13902 | Commonwealth of Puerto Rico | Unsecured | $43,277.47* | Commonwealth of Puerto Rico | Unsecured | $43,277.47 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $43,277.47 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | ORTIZ IRIZARRY, LCDA. ELIZABETH 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 41441 | Commonwealth of Puerto Rico | Unsecured | $3,000.00* | Commonwealth of Puerto Rico | Unsecured | $3,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $3,000.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | ORTIZ SOTO, JOEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13748 | Commonwealth of Puerto Rico | Unsecured | $29,118.59* | Commonwealth of Puerto Rico | Unsecured | $29,118.59 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $29,118.59 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | OSORIO, AURY AURY OSORIO P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 84414 | Commonwealth of Puerto Rico | Unsecured | $3,732.50* | Commonwealth of Puerto Rico | Unsecured | $3,732.50 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $3,732.50 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 75 | PEREZ COLON, JAIME PO BOX 250117 RANEY STREET AGUADILLA, PR 00604-0117 | 13924 | Commonwealth of Puerto Rico | Unsecured | $21,220.94* | Commonwealth of Puerto Rico | Unsecured | $21,220.94 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $21,220.94 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | PEREZ VALENTIN, MARGARITA URB FAIRVIEW 1901 CALLE 46 SAN JUAN, PR 00926-7636 | 27766 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $90.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $90.00 for the Claim, such amount fully liquidates the Claim.

Claim #27766 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | PINALES FLORES, EDWIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12073 | Commonwealth of Puerto Rico | Unsecured | $29,251.73* | Commonwealth of Puerto Rico | Unsecured | $29,251.73 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $29,251.73 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78 | PINO CORCHADO, LUIS 452 AVENIDA PONCE DE LEON EDIF ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15806 | Commonwealth of Puerto Rico | Unsecured | $44,363.84* | Commonwealth of Puerto Rico | Unsecured | $44,363.84 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $44,363.84 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 79 | PROSOL-UTIER<br>P O BOX 9063<br>SAN JUAN, PR 00908 | 56172 | Commonwealth of Puerto Rico | Unsecured | $1,100.00* | Commonwealth of Puerto Rico | Unsecured | $1,100.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $1,100.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 80 | QUILES, ROBERTO<br>PO BOX 1337<br>SAN SEBASTIAN, PR<br>00685-1337 | 5244 | Commonwealth of Puerto Rico | Unsecured | $13,000.00* | Commonwealth of Puerto Rico | Unsecured | $13,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $13,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 81 | QUINONES BAEZ, ANGEL LUIS<br>452 AVENIDA PONCEDE LEON, EDIF.<br>ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13429 | Commonwealth of Puerto Rico | Unsecured | $33,964.39* | Commonwealth of Puerto Rico | Unsecured | $33,964.39 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $33,964.39 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 82 | RAMIREZ VEGA, JOSÉ<br>LCDO. JOSÉ R. SERVERA RIVERA<br>APARTADO POSTAL 234<br>SAN GERMÁN, PR<br>00683-0234 | 46004 | Puerto Rico Highways and Transportation Authority | Unsecured | $6,000.00* | Puerto Rico Highways and Transportation Authority | Unsecured | $6,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $6,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 83 | RAMOS GONZALEZ, ANA L JOSE A. MORALES ARROYO 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 11981 | Commonwealth of Puerto Rico | Unsecured | $24,095.19* | Commonwealth of Puerto Rico | Unsecured | $24,095.19 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $24,095.19 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84 | RAMOS MARQUEZ, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14044 | Commonwealth of Puerto Rico | Unsecured | $30,775.86* | Commonwealth of Puerto Rico | Unsecured | $30,775.86 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $30,775.86 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85 | RIVERA CAMACHO, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15969 | Commonwealth of Puerto Rico | Unsecured | $24,762.54* | Commonwealth of Puerto Rico | Unsecured | $24,762.54 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $24,762.54 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | RIVERA DIAZ, LEWIZ 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15093 | Commonwealth of Puerto Rico | Unsecured | $38,720.51* | Commonwealth of Puerto Rico | Unsecured | $38,720.51 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $38,720.51 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 87 | RIVERA ESPADA, JOSE JOSE ANTONIO MORALES ARROYO, ATTORNEY 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13791 | Commonwealth of Puerto Rico | Unsecured | $39,522.21* | Commonwealth of Puerto Rico | Unsecured | $39,522.21 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $39,522.21 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 88 | RIVERA JIMENEZ, RAFAEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16037 | Commonwealth of Puerto Rico | Unsecured | $43,548.01* | Commonwealth of Puerto Rico | Unsecured | $43,548.01 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $43,548.01 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 89 | RIVERA MALAVE, HECTOR JOSE ANTONIO MORALES ARROYO, ATTORNEY 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13920 | Commonwealth of Puerto Rico | Unsecured | $39,952.25* | Commonwealth of Puerto Rico | Unsecured | $39,952.25 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $39,952.25 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 90 | RIVERA REYES, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13700 | Commonwealth of Puerto Rico | Unsecured | $58,639.77* | Commonwealth of Puerto Rico | Unsecured | $58,639.77 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $58,639.77 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | RIVERA RIVERA, ANTONIO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12037 | Commonwealth of Puerto Rico | Unsecured | $36,722.44* | Commonwealth of Puerto Rico | Unsecured | $36,722.44 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $36,722.44 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 92 | RIVERA RODRIGUEZ, ARMANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13783 | Commonwealth of Puerto Rico | Unsecured | $31,991.32* | Commonwealth of Puerto Rico | Unsecured | $31,991.32 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $31,991.32 for the Claim, such amount fully liquidates the Claim.

| | | | | ASSERTED | | | | |
|---|---|---|---|---|---|---|---|---|
| 93 | RIVERA RODRIGUEZ, JUANA V URB ALTAGRACIA E15 CALLE PELICANO TOA BAJA, PR 00949-2409 | 27150 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $21.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $21.00 for the Claim, such amount fully liquidates the Claim.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures . Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Claim #27150 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94 | RIVERA VERDEJO, FELIPE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12053 | Commonwealth of Puerto Rico | Unsecured | $23,559.47* | Commonwealth of Puerto Rico | Unsecured | $23,559.47 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $23,559.47 for the Claim, such amount fully liquidates the Claim.

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | LIQUIDATED AND ALLOWED | | |
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | RODRIGUEZ CASILLA, VALENTIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13732 | Commonwealth of Puerto Rico | Unsecured | $20,095.75* | Commonwealth of Puerto Rico | Unsecured | $20,095.75 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $20,095.75 for the Claim, such amount fully liquidates the Claim.

| 96 | RODRIGUEZ COLLAZO, EMANUEL URB. BLONDET, 186 CALLE H GUAYAMA, PR 00784 | 4600 | Commonwealth of Puerto Rico | Unsecured | $27,000.00* | Commonwealth of Puerto Rico | Unsecured | $27,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $27,000.00 for the Claim, such amount fully liquidates the Claim.

| 97 | RODRIGUEZ FELICIANO, WILLIAM 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13900 | Commonwealth of Puerto Rico | Unsecured | $33,162.58* | Commonwealth of Puerto Rico | Unsecured | $33,162.58 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $33,162.58 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | RODRIGUEZ MORALES, HECTOR ASOCIACION DE MAESTROS, OFIC. 514 JOSE ANTONIO MORALES ARROYO, ATTORNEY 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 14922 | Commonwealth of Puerto Rico | Unsecured | $43,330.95* | Commonwealth of Puerto Rico | Unsecured | $43,330.95 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $43,330.95 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 99 | RODRÍGUEZ ORTIZ, SANDRA LCDO. OSVALDO BURGOS PÉREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 160750 | Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $10,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 100 | RODRIGUEZ PEREZ, JUAN HC 1 BOX 6869 SABANA HOYOS, PR 00688 | 86835 | Commonwealth of Puerto Rico | Unsecured | $35,000.00* | Commonwealth of Puerto Rico | Unsecured | $35,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $35,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 101 | RODRIGUEZ RIVAS, JENNIFER A5 BRISAS DE LA LOMA BRISAS DE NAGUABO NAGUABO, PR 00718 | 23496 | Commonwealth of Puerto Rico | Unsecured | $88.74* | Commonwealth of Puerto Rico | Unsecured | $88.74 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $88.74 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102 | RODRIGUEZ RIVERA, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15451 | Commonwealth of Puerto Rico | Unsecured | $29,087.31* | Commonwealth of Puerto Rico | Unsecured | $29,087.31 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $29,087.31 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | ROMAN ESPADA, CARLOS COLON SANTANA & ASOC 315 COLL & TOSTE URB BALDRICH SAN JUAN, PR 00918 | 83027 | Commonwealth of Puerto Rico | Unsecured | $6,328.35* | Commonwealth of Puerto Rico | Unsecured | $6,328.35 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $6,328.35 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 104 | ROMÁN FELICIANO, GENESIS C/O EVELYN FELICIANO RODRIGUEZ (MADRE) 40 CALLE ELÍAS BARBOSA COTO LAUREL PONCE, PR 00780 | 37832 | Commonwealth of Puerto Rico | Unsecured | $65,000.00* | Commonwealth of Puerto Rico | Unsecured | $65,000.00 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $65,000.00 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 105 | ROMAN LUGO, ANGEL L P.O. BOX 561 CAMUY, PR 00627-0561 | 6415 | Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $354.80 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $354.80 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 106 | ROMAN LUGO, ELMER URB. EL CAFETAL CALLE 8 I-32 YAUCO, PR 00698 | 11229 | Commonwealth of Puerto Rico | Unsecured | $25,655.80* | Commonwealth of Puerto Rico | Unsecured | $25,655.80 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $25,655.80 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 107 | ROMAN MIRANDA, HERIBERTO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13917 | Commonwealth of Puerto Rico | Unsecured | $33,047.56* | Commonwealth of Puerto Rico | Unsecured | $33,047.56 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $33,047.56 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108 | ROQUE TORRES, CARMEN R<br>315 COLL & TOSTE<br>URB. BALDRICH<br>SAN JUAN, PR 00918 | 69154 | Commonwealth of Puerto Rico | Unsecured | $4,733.45* | Commonwealth of Puerto Rico | Unsecured | $4,733.45 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $4,733.45 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 109 | ROSADO ROSARIO, JAIME<br>EDIF. ASOCIACION DE MAESTROS<br>452 AVENIDA PONCE DE LEON<br>EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14735 | Commonwealth of Puerto Rico | Unsecured | $46,787.21* | Commonwealth of Puerto Rico | Unsecured | $46,787.21 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $46,787.21 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | RUIZ DE JESUS, EDDIE<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14014 | Commonwealth of Puerto Rico | Unsecured | $60,669.79* | Commonwealth of Puerto Rico | Unsecured | $60,669.79 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $60,669.79 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 111 | SANCHEZ LANZO, TAMARA 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15923 | Commonwealth of Puerto Rico | Unsecured | $13,960.09* | Commonwealth of Puerto Rico | Unsecured | $13,960.09 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $13,960.09 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 112 | SANTANA VALDEZ, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13893 | Commonwealth of Puerto Rico | Unsecured | $59,695.61* | Commonwealth of Puerto Rico | Unsecured | $59,695.61 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $59,695.61 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 113 | SANTANA Y JESUS RAVELO, ANGELINA LCDA. ELIZABETH ORTIZ 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42623 | Commonwealth of Puerto Rico | Unsecured | $9,825.00* | Commonwealth of Puerto Rico | Unsecured | $9,825.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $9,825.00 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
## Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 114 | SANTIAGO ROSADO, CHRISTIAN JUAN REGUERO MENDEZ CALLE KING #102 BASE RAMEY AGUADILLA, PR 00603-1510 | 18539 | Commonwealth of Puerto Rico | Unsecured | $9,275.00* | Commonwealth of Puerto Rico | Unsecured | $9,275.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $9,275.00 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115 | SANTIAGO SANTIAGO, LUIS 452 AVENIDA PONCE DE LEON EDIF ASOCIACION DE MAESTROS, OFIC 514 SAN JUAN, PR 00918 | 15431 | Commonwealth of Puerto Rico | Unsecured | $24,777.15* | Commonwealth of Puerto Rico | Unsecured | $24,777.15 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $24,777.15 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 116 | SANTOS HERNANDEZ, RENE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13694 | Commonwealth of Puerto Rico | Unsecured | $31,675.81* | Commonwealth of Puerto Rico | Unsecured | $31,675.81 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $31,675.81 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | SANTOS LAUREANO, LUIS A<br>452 AVENIDA PONCE DE LEON<br>EDIF, ASOCIACION DE MAESTROS, OFIC 514<br>SAN JUAN, PR 00918 | 13619 | Commonwealth of Puerto Rico | Unsecured | $40,623.07* | Commonwealth of Puerto Rico | Unsecured | $40,623.07 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $40,623.07 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 118 | SERRANO DE LEON, MARIA M.<br>PO BOX 140911<br>ARECIBO, PR 00614 | 37536 | Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | $0.48 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $0.48 for the Claim, such amount fully liquidates the Claim. | | | | | | | |
| 119 | TEXIDOR MANGUAL, JOSE H.<br>452 AVENIDA PONCE DE LEON, EDIF.<br>ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 15364 | Commonwealth of Puerto Rico | Unsecured | $26,839.74* | Commonwealth of Puerto Rico | Unsecured | $26,839.74 |
| | Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $26,839.74 for the Claim, such amount fully liquidates the Claim. | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection
Exhibit A - Unliquidated Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 120 | TREVINO MENDEZ, RAMON 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13715 | Commonwealth of Puerto Rico | Unsecured | $16,227.16* | Commonwealth of Puerto Rico | Unsecured | $16,227.16 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $16,227.16 for the Claim, such amount fully liquidates the Claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 121 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 63702 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $2,930.40* | Commonwealth of Puerto Rico | Unsecured | $2,930.40 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $2,930.40 for the Claim, such amount fully liquidates the Claim.

Claim #63702 also contained on Exhibit A to the 337th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | LIQUIDATED AND ALLOWED DEBTOR | LIQUIDATED AND ALLOWED PRIORITY STATUS | LIQUIDATED AND ALLOWED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 122 | VEGA ORELLANIS, FREDDY LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 18605 | Commonwealth of Puerto Rico | Unsecured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $25,000.00 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Five Hundred Ninety-Eighth Omnibus Objection

Exhibit A - Unliquidated Claims

| | | | | ASSERTED | | | LIQUIDATED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 123 | VELAZQUEZ LUGO, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13890 | Commonwealth of Puerto Rico | Unsecured | $42,740.76* | Commonwealth of Puerto Rico | Unsecured | $42,740.76 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $42,740.76 for the Claim, such amount fully liquidates the Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124 | ZAYAS VELEZ, YADIRA  Y. LCDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42359 | Commonwealth of Puerto Rico | Unsecured | $4,725.00* | Commonwealth of Puerto Rico | Unsecured | $4,725.00 |

Reason: The Proof of Claim, documents attached to the Proof of Claim, and/or additional documentation received from the Claimant and/or the Puerto Rico Fiscal Agency and Financial Advisory Authority supports a total of $4,725.00 for the Claim, such amount fully liquidates the Claim.

*Indicates claim contains unliquidated and/or undetermined amounts