# ANEXO A

**Relación de reclamaciones objeto de la Quingentésima nonagésima octava objeción global**

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | AGUILAR ACEVEDO, CARLOS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12014 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $38,792.59* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $38,792.59 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $38,792.59 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 2 | ALICEA COTTO, ANA ESTHER LCDO. MARCOS E. MARCUCCI SOBRADO CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO PONCE, PR 00716 | 54143 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $5,000.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 3 | APONTE, IRIS YOLANDA BANCO COOPERATIVO PLAZA 404B PONCE DE LEÓN 623 SAN JUAN, PR 00917 | 23203 | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $64,112.36* | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $64,112.36 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $64,112.36 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 4 | ARRUFAT MARQUEZ, WILLILAMS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16089 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,449.32* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,449.32 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $31,449.32 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 5 | BARBOSA MORALES, CARLOS PO BOX 578 TOA BAJA, PR 00951 | 155365 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $46,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 6 | BERRIOS BAERGA, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13433 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,001.15* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $45,001.15 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $45,001.15 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 7 | CARRERA MONTALVO, RAUL P.O. BOX 194211 SAN JUAN, PR 00919 | 95245 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $15,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

2

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 8 | CARRION VEGA, MARIA R SANTA JUANITA 9NA SECC NG9 CALLE GEMA BAYAMON, PR 00956 | 3258 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)9 | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37.88 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $37.88 para el Reclamo, monto que liquida por completo el Reclamo.

Reclamo n.º 3258 también incluido en el Anexo A de la Objeción Global 337 y el Anexo A de la Objeción Global 362 por Reclamos para Reclasificar

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 9 | CASTILLOVEITA BAEZ, LUIS 452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS, OFIC 514 SAN JUAN, PR 00918 | 15968 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,903.75* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,903.75 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $21,903.75 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 10 | CASTRO TAFANELLI, MAXIMO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13503 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,576.33* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,576.33 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $41,576.33 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 11 | CEPEDA RODRIGUEZ, CARMEN R. OBRAS PUBLICAS PO BOX 41269 SAN JUAN, PR 00940 | 38940 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $91.60* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $91.60 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $91.60 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 12 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION LCDA AMELIA M CINTRON URB SAN ANTONIO 1939 AVE LAS AMERICAS PONCE, PR 00728-1815 | 44476 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,737.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,737.50 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $5,737.50 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 13 | COLÓN QUIÑONES, SANTOS COLÓN SANTANA & ASOC 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 39359 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,115.15* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,115.15 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $6,115.15 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | DEUDOR | LIQUIDADO Y ADMITIDO | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | | ESTADO DE PRIORIDAD | IMPORTE |
| 14 | CONCEPCION OQUENDO, ANDRES JOSE A. MORALES ARROYO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12003 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,679.48* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,679.48 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $41,679.48 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 15 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 21652 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $6,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 16 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ SAN JUAN, PR 00926 | 22966 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $500.00 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | **ALEGADOS** | | | **LIQUIDADO Y ADMITIDO** | | |
| 17 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 24087 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,700.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,700.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $4,700.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 18 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24361 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $20,000.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 19 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24727 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $16,000.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 20 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 24816 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $8,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 21 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25145 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $14,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $14,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 22 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25234 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $10,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
| 23 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 38 CALLE NEVÁREZ, SAN JUAN, PR 00926 | 25266 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $18,000.00 por el Reclamo, siendo que dicho monto liquida por completo el Reclamo.

| 24 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 25410 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $500.00 para el Reclamo, monto que liquida por completo el Reclamo.

| 25 | CORTES LAJARA, FRANCIS EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 12056 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,155.72* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,155.72 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $30,155.72 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

|   | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|--------|--------------------|----------|--|--|----------------------|--|--|
|   |        |                    | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 26 | COTTO OLIQUE, HILCA J. C/O COLÓN SANTANA & ASOC. ATTN: KEVIN MIGUEL RIVERA-MEDINA 315 COLL & TOSTE URB. BALDRICH SAN JUAN, PR 00918 | 80805 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,404.55* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,404.55 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $4,404.55 para el Reclamo, monto que liquida por completo el Reclamo.

| 27 | CRUZ LINARES, FRANKLIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12052 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,468.02* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,468.02 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $46,468.02 para el Reclamo, monto que liquida por completo el Reclamo.

| 28 | CRUZ MALDONADO, MANUEL REPARTO ROBLES A-65 AIBONITO, PR 00705 | 2839 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,262.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,262.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $6,262.00 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 29 | CRUZ MEDINA, JAIME JOSE ANTONIO MORALES ARROYO ASOCIACION DE MAESTROS, OFIC. 514 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 13416 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,073.30* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $47,073.30 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $47,073.30 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | CRUZ ROSARIO, JUAN 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15816 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,630.82* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $53,630.82 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $53,630.82 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | DE HOSTOS ALMODOVAR, OSCAR SAMUEL PADUA FLORES, ABOGADO URB. SANTA ROSA 20-25 CARR. 174 BAYAMÓN, PR 00959-6617 | 2204 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $10,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | LIQUIDADO Y ADMITIDO DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 32 | DELGADO VAZQUEZ, SANDRA EMILIO CANCIO BELLO CALLE SAN MATEO 1702 SAN JUAN, PR 00912 | 162378 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,094.64* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,094.64 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $25,094.64 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 | DIAZ BURGOS, EDGARDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12011 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,148.24* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,148.24 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $36,148.24 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | DIAZ CUELLAS, DALILO EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 11863 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,933.72* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,933.72 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $13,933.72 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 35 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) PEDRO R. VAZQUEZ 405 ESMERALDA AVE.,ST.2:PMB 153 GUAYNABO, PR 00969-4457 | 25336 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,057,151.20* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,057,151.20 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $1,057,151.20 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 36 | ESMURRIA PLUGUEZ , JUAN 452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS OFIC 514 SAN JUAN, PR 00918 | 15830 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,336.13* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $49,336.13 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $49,336.13 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 37 | ESTRADA MIRANDA, ARMANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13408 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,226.65* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,226.65 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $44,226.65 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 38 | FE-RI CONSTRUCTION, INC. WEINSTEIN-BACAL, MILLER & VEGA, PSC GONZÁLEZ PADÍN BUILDING - PENTHOUSE 154 RAFAEL CORDERO STREET SAN JUAN, PR 00901 | 17109 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $183,144.66* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $183,144.66 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $183,144.66 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 39 | FERNANDEZ BONILLA, DEYANIRA PO BOX 192411 SAN JUAN, PR 00919-4211 | 87711 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $10,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | FLORES NARVAEZ, RAFAEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13950 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,667.20* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,667.20 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $35,667.20 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | | ESTADO DE PRIORIDAD | IMPORTE |
| 41 | GARCIA JIMENEZ, JOANNA<br>P.O. BOX 194211<br>SAN JUAN, PR 00919-4211 | 105861 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | | No Garantizada | $5,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $5,000.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | | | |
| 42 | GARCIA VILLANUEVA, JUAN<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14201 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,822.77* | El Estado Libre Asociado de Puerto Rico | | No Garantizada | $30,822.77 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $30,822.77 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | | | |
| 43 | GELL MARTE, RAFAEL<br>452 AVENIDA PONCE DE LEON, EDIF ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14080 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,914.56* | El Estado Libre Asociado de Puerto Rico | | No Garantizada | $17,914.56 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $17,914.56 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | | | |
| 44 | GONZALEZ AYALA, JOSE A<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13585 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,948.87* | El Estado Libre Asociado de Puerto Rico | | No Garantizada | $29,948.87 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $29,948.87 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

14

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 45 | GONZALEZ HIRZEL, MIRIAM Y OTROS LCDO. OSVALDO BURGOS PEREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 153031 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $10,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 46 | GONZALEZ NUNEZ, EDDIE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13016 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,572.26* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,572.26 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $24,572.26 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 47 | GONZALEZ PAGAN, ANGEL 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 12006 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,094.44* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,094.44 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $36,094.44 para el Reclamo, monto que liquida por completo el Reclamo.

## Quingentésima Nonagésima Octava Objeción Global
### Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | LIQUIDADO Y ADMITIDO DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 48 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 44574 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $285.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $285.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $285.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | LIQUIDADO Y ADMITIDO DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 49 | GONZALEZ TORRES, ANGEL JOSE A. MORALES ARROYO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12000 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,178.39* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,178.39 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $23,178.39 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | LIQUIDADO Y ADMITIDO DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 50 | GONZALEZ, PEDRO LOPEZ 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14075 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,120.77* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,120.77 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $36,120.77 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | LIQUIDADO Y ADMITIDO ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 51 | GUTIERREZ, DENISE P.O. BOX 194211 SAN JUNA, PR 00925 | 81393 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $7,500.00 para el Reclamo, monto que liquida por completo el Reclamo.

| 52 | GUZMAN GONZALEZ, ERIC 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12059 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,889.37* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,889.37 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $44,889.37 para el Reclamo, monto que liquida por completo el Reclamo.

| 53 | GUZMAN, ALEXANDER 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 10938 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,863.12* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,863.12 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $15,863.12 para el Reclamo, siendo que dicho monto liquida por completo el Reclamo.

| 54 | HERNANDEZ RIVERA, ORLANDO 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16116 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,165.90* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,165.90 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $28,165.90 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

17

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 55 | HERNANDEZ SANCHEZ, ALEJANDRO HARRY MUNIZ VALLADARES 20 AVE. LUIS MUNOZ MARIN URB VILLA BLANCA, PMB 522 CAGUAS, PR 00725-3757 | 28748 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $13,000.00 por el Reclamo, siendo que dicho monto liquida por completo el Reclamo.

| 56 | HERNANDEZ SILVA, ALBA PO BOX 194211 SAN JUAN, PR 00919-4211 | 93455 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,000.00 |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $5,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| 57 | JLG CONSULTING ENGINEERING, INC. P.O. BOX 9023472 SAN JUAN, PR 00902-3472 | 173979 | El Autoridad de Edificios Públicos de Puerto Rico | No Garantizada | $103,818.38* | El Autoridad de Edificios Públicos de Puerto Rico | No Garantizada | $103,818.38 |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $103,818.38 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 58 | MAISONET LAUREANO, FERNANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12068 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,663.85* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $37,663.85 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $37,663.85 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 59 | MALDONADO MARINEZ, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14604 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,574.26* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,574.26 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $36,574.26 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | MALDONADO NATAL, ISRAEL EDIF. ASOCIACION DE MAESTROS 452 AVENIDA PONCE DE LEON OFIC. 514 SAN JUAN, PR 00918 | 13370 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,604.47* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,604.47 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $24,604.47 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 61 | MALDONADO SANTANA, MARTY 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13562 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,129.57* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,129.57 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $17,129.57 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 62 | MARQUEZ DE LA CRUZ, GILBERTO ASOCIACION DE MAESTROS, OFIC. 514 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 13994 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,521.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $28,521.50 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $28,521.50 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | MATOS RAMOS, JULIO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12684 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,856.10* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,856.10 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $23,856.10 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | IMPORTE | LIQUIDADO Y ADMITIDO DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | MELENDEZ RODRIGUEZ, WILFREDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13906 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,929.04* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,929.04 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $15,929.04 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | MORALES MORALES, MARGARITA LCDA. ALMA Y. DURAN NIEVES COND. ALTAGRACIA 5C 262 CALLE URUGUAY SAN JUAN, PR 00917 | 9752 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,500.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $7,500.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | MORALES ORELLANA, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13422 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,989.38* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $50,989.38 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $50,989.38 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 67 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES LEDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 28679 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,762.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $7,762.50 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $7,762.50 para el Reclamo, monto que liquida por completo el Reclamo.

| 68 | NEGRON COSME, ARCITA URB ESTANCIAS DEL MAYORAL 12102 CALLE CANAVERAL VILLALBA, PR 00766-2435 | 67441 | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $13.00 para el Reclamo, monto que liquida por completo el Reclamo.

| 69 | NEGRON ROCHE, MANUEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 16202 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,156.61* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,156.61 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $19,156.61para el Reclamo, monto que liquida por completo el Reclamo.

| 70 | NIEVES COLLAZO, JOSE PO BOX 250117 AGUADILLA, PR 00604-0117 | 11234 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,864.87* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,864.87 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $19,864.87 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 71 | OQUENDO RIVERA, WILLIAM 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13902 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,277.47* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,277.47 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $43,277.47 para el Reclamo, monto que liquida por completo el Reclamo.

| 72 | ORTIZ IRIZARRY, LCDA. ELIZABETH 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 41441 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $3,000.00 por el Reclamo, siendo que dicho monto liquida por completo el Reclamo.

| 73 | ORTIZ SOTO, JOEL 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13748 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,118.59* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,118.59 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $29,118.59 para el Reclamo, monto que liquida por completo el Reclamo.

| 74 | OSORIO, AURY AURY OSORIO P.O. BOX 194211 SAN JUAN, PR 00919-4211 | 84414 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,732.50* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $3,732.50 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $3,732.50 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 75 | PEREZ COLON, JAIME PO BOX 250117 RANEY STREET AGUADILLA, PR 00604-0117 | 13924 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,220.94* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,220.94 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $21,220.94 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 76 | PEREZ VALENTIN, MARGARITA URB FAIRVIEW 1901 CALLE 46 SAN JUAN, PR 00926-7636 | 27766 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $90.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $90.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| | Reclamo n.º 27766 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar | | | | | | | |
| 77 | PINALES FLORES, EDWIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12073 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,251.73* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,251.73 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $29,251.73 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 78 | PINO CORCHADO, LUIS 452 AVENIDA PONCE DE LEON EDIF ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15806 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,363.84* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $44,363.84 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $44,363.84 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 79 | PROSOL-UTIER<br>P O BOX 9063<br>SAN JUAN, PR 00908 | 56172 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,100.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,100.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $1,100.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 80 | QUILES, ROBERTO<br>PO BOX 1337<br>SAN SEBASTIAN, PR 00685-1337 | 5244 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $13,000.00 por el Reclamo, siendo que dicho monto liquida por completo el Reclamo. | | | | | | | |
| 81 | QUINONES BAEZ, ANGEL LUIS<br>452 AVENIDA PONCEDE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13429 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,964.39* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,964.39 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $33,964.39 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 82 | RAMIREZ VEGA, JOSÉ<br>LCDO. JOSÉ R. SERVERA RIVERA<br>APARTADO POSTAL 234<br>SAN GERMÁN, PR 00683-0234 | 46004 | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $6,000.00* | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | $6,000.00 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $6,000.00 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

Quingentésima Nonagésima Octava Objeción Global

## Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | **ALEGADOS** | | | **LIQUIDADO Y ADMITIDO** | | |
| 83 | RAMOS GONZALEZ, ANA L JOSE A. MORALES ARROYO 452 AVE. PONCE DE LEON SUITE 514 SAN JUAN, PR 00918 | 11981 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,095.19* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,095.19 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $24,095.19 para el Reclamo, dicho monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84 | RAMOS MARQUEZ, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 14044 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,775.86* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,775.86 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $30,775.86 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85 | RIVERA CAMACHO, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15969 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,762.54* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,762.54 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $24,762.54 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 86 | RIVERA DIAZ, LEWIZ<br>452 AVENIDA PONCE DE LEON, EDIF.<br>ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 15093 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $38,720.51* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $38,720.51 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $38,720.51 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 87 | RIVERA ESPADA, JOSE<br>JOSE ANTONIO MORALES ARROYO, ATTORNEY<br>452 AVENIDA PONCE DE LEON, EDIF.<br>ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 13791 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,522.21* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,522.21 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $39,522.21 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 88 | RIVERA JIMENEZ, RAFAEL<br>452 AVENIDA PONCE DE LEON, EDIF.<br>ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 16037 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,548.01* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,548.01 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $43,548.01 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 89 | RIVERA MALAVE, HECTOR JOSE ANTONIO MORALES ARROYO, ATTORNEY 452 AVENIDA PONCE DE LEON EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13920 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,952.25* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $39,952.25 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $39,952.25 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 90 | RIVERA REYES, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13700 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,639.77* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $58,639.77 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $58,639.77 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 91 | RIVERA RIVERA, ANTONIO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12037 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,722.44* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,722.44 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $36,722.44 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 92 | RIVERA RODRIGUEZ, ARMANDO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13783 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,991.32* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,991.32 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $31,991.32 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 93 | RIVERA RODRIGUEZ, JUANA V URB ALTAGRACIA E15 CALLE PELICANO TOA BAJA, PR 00949-2409 | 27150 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $21.00 para el Reclamo, monto que liquida por completo el Reclamo.
Una parte de este reclamo se transfirió al proceso de Conciliación de Reclamos Administrativos (ACR, por sus siglas en inglés) y se resolverá de conformidad con los procedimientos de la ACR. Dado que esta objeción no constituye una objeción a los Reclamos Remanentes, los Deudores se reservan el derecho de objetar los Reclamos Remanentes fundándose en cualquier causal.

Reclamo n.º 27150 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 94 | RIVERA VERDEJO, FELIPE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 12053 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,559.47* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $23,559.47 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $23,559.47 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

## Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | LIQUIDADO Y ADMITIDO ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 95 | RODRIGUEZ CASILLA, VALENTIN 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13732 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,095.75* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,095.75 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $20,095.75 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 96 | RODRIGUEZ COLLAZO, EMANUEL URB. BLONDET, 186 CALLE H GUAYAMA, PR 00784 | 4600 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $27,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $27,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $27,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 97 | RODRIGUEZ FELICIANO, WILLIAM 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13900 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,162.58* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,162.58 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $33,162.58 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 98 | RODRIGUEZ MORALES, HECTOR ASOCIACION DE MAESTROS, OFIC. 514 JOSE ANTONIO MORALES ARROYO, ATTORNEY 452 AVENIDA PONCE DE LEON, EDIF. SAN JUAN, PR 00918 | 14922 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,330.95* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,330.95 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $43,330.95 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 99 | RODRÍGUEZ ORTIZ, SANDRA LCDO. OSVALDO BURGOS PÉREZ PO BOX 194211 SAN JUAN, PR 00919-4211 | 160750 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $10,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 100 | RODRIGUEZ PEREZ, JUAN HC 1 BOX 6869 SABANA HOYOS, PR 00688 | 86835 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $35,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $35,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 101 | RODRIGUEZ RIVAS, JENNIFER A5 BRISAS DE LA LOMA BRISAS DE NAGUABO NAGUABO, PR 00718 | 23496 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $88.74* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $88.74 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $88.74 para el Reclamo, monto que liquida por completo el Reclamo.

| 102 | RODRIGUEZ RIVERA, LUIS 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15451 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,087.31* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $29,087.31 |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $29,087.31 para el Reclamo, monto que liquida por completo el Reclamo.

| 103 | ROMAN ESPADA, CARLOS COLON SANTANA & ASOC 315 COLL & TOSTE URB BALDRICH SAN JUAN, PR 00918 | 83027 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,328.35* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,328.35 |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $6,328.35 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

32

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | LIQUIDADO Y ADMITIDO ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 104 | ROMÁN FELICIANO, GENESIS C/O EVELYN FELICIANO RODRIGUEZ (MADRE) 40 CALLE ELÍAS BARBOSA COTO LAUREL PONCE, PR 00780 | 37832 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $65,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $65,000.00 por el Reclamo, siendo que dicho monto liquida por completo el Reclamo.

| 105 | ROMAN LUGO, ANGEL L P.O. BOX 561 CAMUY, PR 00627-0561 | 6415 | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $354.80 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $354.80 para el Reclamo, monto que liquida por completo el Reclamo.

| 106 | ROMAN LUGO, ELMER URB. EL CAFETAL CALLE 8 I-32 YAUCO, PR 00698 | 11229 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,655.80* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,655.80 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $25,655.80 para el Reclamo, monto que liquida por completo el Reclamo.

| 107 | ROMAN MIRANDA, HERIBERTO 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13917 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,047.56* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $33,047.56 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $33,047.56 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

## Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
| 108 | ROQUE TORRES, CARMEN R<br>315 COLL & TOSTE<br>URB. BALDRICH<br>SAN JUAN, PR 00918 | 69154 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,733.45* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,733.45 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $4,733.45 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 109 | ROSADO ROSARIO, JAIME<br>EDIF. ASOCIACION DE MAESTROS<br>452 AVENIDA PONCE DE LEON<br>EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14735 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,787.21* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $46,787.21 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $46,787.21 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |
| 110 | RUIZ DE JESUS, EDDIE<br>452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514<br>SAN JUAN, PR 00918 | 14014 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,669.79* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $60,669.79 |
| | Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $60,669.79 para el Reclamo, monto que liquida por completo el Reclamo. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

## Anexo A: Reclamos No Liquidados

| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 111 | SANCHEZ LANZO, TAMARA 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15923 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,960.09* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $13,960.09 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $13,960.09 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112 | SANTANA VALDEZ, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13893 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,695.61* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $59,695.61 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $59,695.61 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113 | SANTANA Y JESUS RAVELO, ANGELINA LCDA. ELIZABETH ORTIZ 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42623 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,825.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,825.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $9,825.00 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ALEGADOS ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | LIQUIDADO Y ADMITIDO ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 114 | SANTIAGO ROSADO, CHRISTIAN JUAN REGUERO MENDEZ CALLE KING #102 BASE RAMEY AGUADILLA, PR 00603-1510 | 18539 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,275.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,275.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $9,275.00 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 115 | SANTIAGO SANTIAGO, LUIS 452 AVENIDA PONCE DE LEON EDIF ASOCIACION DE MAESTROS, OFIC 514 SAN JUAN, PR 00918 | 15431 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,777.15* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $24,777.15 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $24,777.15 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 116 | SANTOS HERNANDEZ, RENE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13694 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,675.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,675.81 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $31,675.81 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 117 | SANTOS LAUREANO, LUIS A 452 AVENIDA PONCE DE LEON EDIF, ASOCIACION DE MAESTROS, OFIC 514 SAN JUAN, PR 00918 | 13619 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,623.07* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,623.07 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $40,623.07 para el Reclamo, monto liquida que por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 118 | SERRANO DE LEON, MARIA M. PO BOX 140911 ARECIBO, PR 00614 | 37536 | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $0.48 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $0.48 para el Reclamo, monto que liquida por completo el Reclamo.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 119 | TEXIDOR MANGUAL, JOSE H. 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 15364 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $26,839.74* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $26,839.74 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $26,839.74 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
| 120 | TREVINO MENDEZ, RAMON 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13715 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,227.16* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $16,227.16 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $16,227.16 para el Reclamo, monto que liquida por completo el Reclamo.

| 121 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 63702 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $2,930.40* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $2,930.40 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $2,930.40 para el Reclamo, monto que liquida por completo el Reclamo.

Reclamo n.º 63702 incluido también en el Anexo A de la Objeción Global 337 por Reclamos para Reclasificar

| 122 | VEGA ORELLANIS, FREDDY LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 18605 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico avalan un total de $25,000.00 para el Reclamo, monto que liquida por completo el Reclamo.

Quingentésima Nonagésima Octava Objeción Global

## Anexo A: Reclamos No Liquidados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | ALEGADOS | | | LIQUIDADO Y ADMITIDO | | |
| 123 | VELAZQUEZ LUGO, JOSE 452 AVENIDA PONCE DE LEON, EDIF. ASOCIACION DE MAESTROS, OFIC. 514 SAN JUAN, PR 00918 | 13890 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,740.76* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $42,740.76 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y la documentación adicional aportada por el Demandante y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $42,740.76 para el Reclamo, monto que liquida por completo el Reclamo.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124 | ZAYAS VELEZ, YADIRA  Y. LCDA ELIZABETH ORTIZ IRIZARRY 101 VILLAS DE SAN JOSE CAYEY, PR 00736 | 42359 | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,725.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,725.00 |

Base para: La Evidencia de Reclamo, los documentos adjuntos a esta y/o la documentación adicional aportada por el Demandante, y/o la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico respaldan una cifra total de $4,725.00 para el Reclamo, monto que liquida por completo el Reclamo.

* Indica que la reclamación contiene montos por liquidar o indeterminados