**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>     as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>          Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**SUMMARY SHEET**

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF
INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD, FROM FEBRUARY 2024-MAY 2024**

| | |
|---|---|
| Applicant: | BGC Partners Advisory LLC |
| Authorized to Provide Services to: | FOMB |
| Date of Retention: | February 1, 2024 |
| Compensation Period: | February 1, 2024-May 31, 2024 |
| Compensation Requested: | $3,400,000 |
| Expense Reimbursement Requested: | $3,360 |
| Total Requested: | $3,403,360 |

This is a: _ monthly   X interim   _final  application

**SUMMARY OF TIME DETAIL FROM
COMPENSATION PERIOD IN APPENDICES A-B**

| Name | Title | Hours |
|---|---|---|
| Brownstein, David | Principal | 542 |
| Gavin, John C. | Principal | 474.2 |
| Castiglioni, James | Principal | 466.7 |
| Subtotal: | | |

**Total:** 1,482.9

## EXPENSES FROM COMPENSATION PERIOD

| Category | Amount |
|---|---|
| Amini LLC—Fee application preparation | $3,360 |

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed (ECF #) | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| | | | | | | |

N/A

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>       as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>                    Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF
INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD, FROM FEBRUARY 2024-MAY 2024**

BGC Partners Advisory LLC ("BGC"), restructuring advisor to The Financial Oversight and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to PROMESA section 315(b), submits this application for allowance of interim compensation for services rendered February 1, 2024-May 31, 2024 ("Compensation Period") in the amount of $3,400,000 and reimbursement of actual, necessary expenses incurred during such period in the amount of $3,360, pursuant to PROMESA sections 316-17, Rule 2016 and P.R. LBR 2016-1. Exhibit 1 is BGC's invoices from the Compensation Period. Exhibit 2 is its time detail. Exhibit 3 is the FRBP 2016 and LBR 2016-1(a)(4) certification.

**JURISDICTION**

1.       The Court has subject matter jurisdiction to consider this application, pursuant to PROMESA section 306(a).  Venue is proper in this district, under PROMESA section 307(a).

**BACKGROUND**

2.       Pursuant to PROMESA section 315(b), the FOMB is the representative of each Debtor in its respective Title III case.

3.      BGC was formed in January 2024 because of the decision of Citi Global Markets Inc., former investment banker and financial advisor to the FOMB, to exit the municipal finance market.

4.      BGC's principals, David Brownstein, John Gavin and James Castiglioni, were all former Citi who together led its engagement herein from its commencement.

5.      BGC was engaged under an engagement letter dated February 1, 2024, to provide restructuring advisory services described therein, because of its members' municipal restructuring experience and institutional knowledge.

6.      BGC made its PRRADA disclosure April 15, 2024.

7.      During the Compensation Period BGC provided the following-described services:

**FEBRUARY 2024**

- Prepare for, analyze various items and participate in PREPA confirmation proceeding.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA confirmation.

- Review, analyze and participate in meetings related to PROMESA § 207 processes related to AES Puerto Rico LP.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

**MARCH 2024**

- Prepare for, analyze various items and testify in person in PREPA confirmation hearings related to plan of adjustment.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA confirmation.

2

- Review, analyze and participate in several meetings related to PREPA's pension system and related funding.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

**APRIL 2024**

- Prepare for, analyze various items and participate in post-PREPA confirmation related items.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA confirmation.

- Review, analyze and participate in mediation sessions relating to PREPA confirmation.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Review, analyze and participate in discussions related to PRASA.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

**MAY 2024**

- Prepare for, analyze various items and participate in post-PREPA confirmation related items.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA confirmation.

- Review, analyze and participate in sessions related to Commonwealth fiscal plan and several other fiscal plans for covered entities.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Review, analyze and participate in discussions related to PROMESA § 209 and market access related to Commonwealth and covered entities.

- Review, analyze and participate in sessions related to Debt Recovery Authority.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

## BASIS FOR RELIEF REQUESTED

8.   PROMESA section 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual, necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.   Pursuant to subdivision (c):

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

4

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.      PROMESA section 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.      Each factor set forth in section 316(c) supports the allowance of the compensation sought herein on an interim basis.

(a) Time spent on services rendered. BGC devoted considerable time to services provided on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed summary sheet.

(b) Fees charged. Per the annexed certification the fees charged for this engagement are consistent with those customarily employed by BGC.

(c) Whether Services were necessary or beneficial.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.

(d) Timeliness of services rendered.  No issue has been raised concerning the timeliness of services rendered by BGC.

(e) Restructuring Experience.  BGC has a wealth of municipal restructuring experience. As noted above, its principals led this engagement on behalf of Citi prior to its exiting the municipal securities market.  It was well versed with complex issues facing the Debtors long before commencing this engagement.

12.      BGC previously submitted monthly fee statements for the fees sought herein as to which no timely objection was interposed.

**NO PRIOR REQUEST**

13.      No prior request for the relief sought herein has been made to the Court or to any other court.

5

WHEREFORE, BGC requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $3,400,000 and reimbursement of expenses incurred during such period in the amount of $3,360 and granting such other and further relief as the Court deems just and proper.

Dated: New York, NY
      June 28, 2024

BGC Partners Advisory LLC

/s/ James Castiglioni
James Castiglioni
Principal

Prepared by:
Amini LLC
/s/ Jeffrey Chubak
Jeffrey Chubak
131 West 35th Street
12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
Attorneys for BGC Partners Advisory LLC

## <u>EXHIBIT 1</u>

**Invoices**

 BGC Partners Advisory LLC

To:   Puerto Rico Financial Oversight and Management Board (PROMESA)        Invoice #: 1

From:   BGC Partners Advisory LLC

Date:   March 21, 2024

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**       Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**    February 1, 2024

**Description of Services:**    Strategic Advisory Services

**Details & Amount Due:**      February 2024 (Title III – PREPA - Mainland)    $ 566,666.67
                              <u>February 2024 (Title III – PREPA – Puerto Rico)  $ 283,333.33</u>
                              **Total**                                        **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **<u>BGC Partners Advisory LLC</u>**
                             (tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Bank of America, N.A. |
| ABA#: | 026009593 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| Attention: | James Castiglioni (484-356-4352) |
|  | John Gavin (787-579-0005) |

cc:   David Brownstein, Principal
      John Gavin, Principal
      James Castiglioni, Principal
      Jeffrey Chubak, Amini LLC (counsel)

BGC Partners Advisory LLC

To:      Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 2

From:   BGC Partners Advisory LLC

Date:    April 3, 2024

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**     March 2024 (Title III – PREPA - Mainland)      $ 566,666.67
                              <u>March 2024 (Title III – PREPA – Puerto Rico)</u>   <u>$ 283,333.33</u>
                              **Total**                                     **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

|                  |                                            |
|------------------|--------------------------------------------|
| Bank:            | Bank of America, N.A.                      |
| ABA#:            | 026009593                                  |
| Client Name:     | BGC Partners Advisory LLC                  |
| Account #:       | 483104083304                               |
| Reference:       | Financial Oversight Board of Puerto Rico   |
|                  |                                            |
| Attention:       | James Castiglioni (484-356-4352)           |
|                  | John Gavin (787-579-0005)                  |

cc:              David Brownstein, Principal
                 John Gavin, Principal
                 James Castiglioni, Principal
                 Jeffrey Chubak, Amini LLC (counsel)

BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)         Invoice #: 3

From:  BGC Partners Advisory LLC

Date:  May 6, 2024

_____

<u>Fee Invoice</u>

**Client Name:**            Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**     Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**  February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**    April 2024 (Title III – PREPA - Mainland)      $ 850,000.00
                             April 2024 (Title III – PREPA – Puerto Rico)   $          0.00
                             **Total**                                      **$ 850,000.00**

**Payment Terms:**           Please remit the amount due to **BGC Partners Advisory LLC**
                             (tax ID# 99-0880989) by wire transfer of funds, as follows:

                             Bank:            Bank of America, N.A.
                             ACH#:            021000322
                             Client Name:     BGC Partners Advisory LLC
                             Account #:       483104083304
                             Reference:       Financial Oversight Board of Puerto Rico

                             Attention:       James Castiglioni (484-356-4352)
                                              John Gavin (787-579-0005)

cc:                          David Brownstein, Principal
                             John Gavin, Principal
                             James Castiglioni, Principal
                             Jeffrey Chubak, Amini LLC (counsel)



BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 4

From:   BGC Partners Advisory LLC

Date:   June 12, 2024

---

<u>Fee Invoice</u>

**Client Name:**          Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**   Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**

| | |
|---|---|
| May 2024 (Title III – PREPA - Mainland) | $ 850,000.00 |
| May 2024 (Title III – PREPA – Puerto Rico) | $          0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:**   Please remit the amount due to **BGC Partners Advisory LLC**
(tax ID# 99-0880989) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |

| | |
|---|---|
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:     David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

**<u>EXHIBIT 2</u>**

**Time Detail**



| Legend | |
|---|---|
| 2 Month: | |
| 2024 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 9,720 | 162.00 |
| 2 | Principal | Brownstein, David | 13,445 | 224.08 |
| 3 | Principal | Gavin, John | 10,215 | 170.25 |
| | | Aggregate | 33,380 | 556.33 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 2/1/2024 | BGC - Internal Calls | 180 | 3.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/1/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/2/2024 | BGC - Internal Calls | 180 | 3.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/2/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/3/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/3/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/4/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/4/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/5/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/5/2024 | PREPA Call w/ Proskauer | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/5/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/5/2024 | PREPA Doc Review re Confirmation | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/6/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/6/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/6/2024 | PREPA Doc Review re Confirmation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/7/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/7/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/7/2024 | PREPA Doc Review re Confirmation | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/8/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/8/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/8/2024 | PREPA Doc Review re Confirmation | 120 | 2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/9/2024 | Declaration Call w. Proskauer | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/9/2024 | Declaration Work re Confirmation | | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/9/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/9/2024 | PREPA Work re Confirmation hearing | | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/10/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/10/2024 | Declaration Work re Confirmation | | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/10/2024 | PREPA Work re Confirmation hearing | | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/11/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/11/2024 | Declaration Work re Confirmation | | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/11/2024 | PREPA Work re Confirmation hearing | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/12/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/12/2024 | Declaration Work re Confirmation | | 270 | 4.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/12/2024 | PREPA Work re Confirmation hearing | | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/12/2024 | Declaration Call | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/13/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/13/2024 | Review Filed Declarations | | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/13/2024 | PREPA Work re Confirmation hearing | | 210 | 3.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/13/2024 | Review 207 AES Transaction | | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/14/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/14/2024 | Review Filed Declarations | | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/14/2024 | PREPA Work re Confirmation hearing | | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/14/2024 | Review 207 AES Transaction | | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/15/2024 | PREPA Call w. Proskauer | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/15/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/15/2024 | PREPA Work re Confirmation hearing | | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/15/2024 | Doc review re Confirmation | | 210 | 3.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/16/2024 | PREPA Call w. Proskauer | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/16/2024 | Declaration Call w Proskauer | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/16/2024 | 207 Section Review | | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 2/16/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/16/2024 | PREPA Work re Confirmation hearing | 150 | 2.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/16/2024 | PREPA Doc review re Confirmation | 120 | 2.00 |
| 1 | 7 | Castiglioni, James | Principal | 2/16/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/16/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/16/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/16/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/17/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/17/2024 | Work re Declaration | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/17/2024 | Doc review re Confirmation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/17/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/18/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/19/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/19/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/20/2024 | Call with Luma, Proskauer, OMM & Ankura | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/20/2024 | Call re Ports for Declaration | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/20/2024 | Doc review re Confirmation | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/20/2024 | PREPA Work re Confirmation hearing | 180 | 3.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/20/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 2/20/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/20/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/20/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/20/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/20/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/21/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/21/2024 | Call re PREPA Ad Hoc Group | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/21/2024 | PREPA Work re Confirmation hearing | 210 | 3.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/21/2024 | PREPA Call w/ Ankura | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/21/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/22/2024 | PREPA Standing Call w FOMB Advisors | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/22/2024 | PREPA Work re Confirmation hearing | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/22/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/22/2024 | Doc review re Confirmation | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/22/2024 | Declaration Work re Confirmation | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/22/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/22/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/22/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/22/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/22/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/23/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/23/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/23/2024 | Doc review re Confirmation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/23/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/24/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/24/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/24/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/25/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/25/2024 | Doc review re Confirmation | | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/25/2024 | PREPA Work re Confirmation hearing | | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/26/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/26/2024 | Doc review re Confirmation | | 210 | 3.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/26/2024 | PREPA Work re Confirmation hearing | | 150 | 2.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/26/2024 | AES PR Call | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/27/2024 | AES-PR 207 Work | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/27/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/27/2024 | PREPA Work re Confirmation hearing | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/27/2024 | Doc review re Confirmation | | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/28/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/28/2024 | Doc review re Confirmation | | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/28/2024 | PREPA Work re Confirmation hearing | | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/28/2024 | Prep for Confirmation call 1 | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/28/2024 | Prep for Confirmation call 2 | | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 2/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/29/2024 | PREPA Call w. Proskauer | | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/29/2024 | Prep for Confirmation call | | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/29/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/29/2024 | PREPA Work re Confirmation hearing | | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/29/2024 | Doc review re Confirmation | | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/1/2024 | PREPA - BGC Internal Calls | | 180 | 3.00 |
| 2 | 2 | Brownstein, David | Principal | 2/1/2024 | PREPA  - Confirmation Hearing Prep Work | | 170 | 2.83 |
| 2 | 3 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/1/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/2/2024 | PREPA - BGC Internal Calls | | 180 | 3.00 |
| 2 | 2 | Brownstein, David | Principal | 2/2/2024 | PREPA - Confirmation Hearing Prep Work | | 150 | 2.50 |
| 2 | 3 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/2/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/3/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 2/3/2024 | PREPA  - Confirmation Hearing Prep Work | | 225 | 3.75 |
| 2 | 3 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/3/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/4/2024 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/4/2024 | PREPA  - Confirmation Hearing Prep Work | 140 | 2.33 |
| 2 | 3 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/4/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/5/2024 | PREPA - BGC Internal Calls | 150 | 2.50 |
| 2 | 2 | Brownstein, David | Principal | 2/5/2024 | PREPA - Call with Proskauer | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 2/5/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 300 | 5.00 |
| 2 | 4 | Brownstein, David | Principal | 2/5/2024 | PREPA Doc Review re Confirmation | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/5/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/6/2024 | PREPA - BGC Internal Calls | 150 | 2.50 |
| 2 | 2 | Brownstein, David | Principal | 2/6/2024 | PREPA  - Confirmation Hearing Prep Work | 120 | 2.00 |
| 2 | 3 | Brownstein, David | Principal | 2/6/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 120 | 2.00 |
| 2 | 4 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/6/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/7/2024 | PREPA - BGC Internal Calls | 150 | 2.50 |
| 2 | 2 | Brownstein, David | Principal | 2/7/2024 | PREPA  - Confirmation Hearing Prep Work | 130 | 2.17 |
| 2 | 3 | Brownstein, David | Principal | 2/7/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 250 | 4.17 |
| 2 | 4 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/7/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/8/2024 | PREPA - BGC Internal Calls | 150 | 2.50 |
| 2 | 2 | Brownstein, David | Principal | 2/8/2024 | PREPA  - Confirmation Hearing Prep Work | 160 | 2.67 |
| 2 | 3 | Brownstein, David | Principal | 2/8/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 200 | 3.33 |
| 2 | 4 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/8/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/9/2024 | Declaration Call w. Proskauer | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 2/9/2024 | PREPA -Declaration Work re Confirmation | 180 | 3.00 |
| 2 | 3 | Brownstein, David | Principal | 2/9/2024 | PREPA - BGC Internal calls | 120 | 2.00 |
| 2 | 4 | Brownstein, David | Principal | 2/9/2024 | PREPA -- Confirmation Hearing Prep Work | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/10/2024 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/10/2024 | PREPA -Declaration Work re Confirmation | 150 | 2.50 |
| 2 | 3 | Brownstein, David | Principal | 2/10/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 180 | 3.00 |
| 2 | 4 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/11/2024 | PREPA - BGC Internal Calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 2/11/2024 | PREPA -Declaration Work re Confirmation | 180 | 3.00 |
| 2 | 3 | Brownstein, David | Principal | 2/11/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | 120 | 2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/12/2024 | PREPA - BGC Internal Calls | | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 2/12/2024 | PREPA -Declaration Work re Confirmation | | 270 | 4.50 |
| 2 | 3 | Brownstein, David | Principal | 2/12/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | | 90 | 1.50 |
| 2 | 4 | Brownstein, David | Principal | 2/12/2024 | PREPA - Declaration Call | | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/13/2024 | PREPA - BGC Internal Calls | | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 2/13/2024 | PREPA - Review Filed Declarations | | 140 | 2.33 |
| 2 | 3 | Brownstein, David | Principal | 2/13/2024 | PREPA - Confirmation Prep Meeting & Review | | 210 | 3.50 |
| 2 | 4 | Brownstein, David | Principal | 2/13/2024 | AES - Review 207 AES Transaction & Calls | | 115 | 1.92 |
| 2 | 5 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/14/2024 | PREPA - BGC Internal Calls | | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 2/14/2024 | PREPA - Review Filed Declarations | | 210 | 3.50 |
| 2 | 3 | Brownstein, David | Principal | 2/14/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | | 180 | 3.00 |
| 2 | 4 | Brownstein, David | Principal | 2/14/2024 | AES - Review 207 AES Transaction & Calls | | 120 | 2.00 |
| 2 | 5 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/15/2024 | PREPA Call w. Proskauer | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/15/2024 | PREPA - BGC Internal Calls | | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 2/15/2024 | PREPA  - Confirmation Hearing Prep Work/Review of De | | 180 | 3.00 |
| 2 | 4 | Brownstein, David | Principal | 2/15/2024 | PREPA - Document review re Confirmation | | 210 | 3.50 |
| 2 | 5 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/16/2024 | PREPA Call w. Proskauer | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/16/2024 | PREPA - Review Filed Declarations | | 320 | 5.33 |
| 2 | 3 | Brownstein, David | Principal | 2/16/2024 | AES - Review 207 AES Transaction & Negotiations with ( | | 100 | 1.67 |
| 2 | 4 | Brownstein, David | Principal | 2/16/2024 | PREPA - BGC Internal Calls | | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 2/16/2024 | PREPA - Document review Work re Confirmation hearing | | 440 | 7.33 |
| 2 | 6 | Brownstein, David | Principal | 2/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/17/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 2/17/2024 | PREPA - Work re Declaration | | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 2/17/2024 | PREPA - Document review re Confirmation Puerto Rico I | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/18/2024 | PREPA - Trial Preparation Work | | 220 | 3.67 |
| 2 | 2 | Brownstein, David | Principal | 2/18/2024 | AES - OMM & Creditor Calls | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/19/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/20/2024 | Call with Luma, Proskauer, OMM & Ankura | 60 | 1.00 | |
| 2 | 2 | Brownstein, David | Principal | 2/20/2024 | PREPA - Calls re Ports for Declaration | 90 | 1.50 | |
| 2 | 3 | Brownstein, David | Principal | 2/20/2024 | PREPA - Doc review re Confirmation | 90 | 1.50 | |
| 2 | 4 | Brownstein, David | Principal | 2/20/2024 | PREPA - Confirmation Hearing Prep Work | 180 | 3.00 | |
| 2 | 5 | Brownstein, David | Principal | 2/20/2024 | PREPA - BGC Internal Calls | 60 | 1.00 | |
| 2 | 6 | Brownstein, David | Principal | 2/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/20/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/21/2024 | PREPA - BGC Internal Calls | 120 | 2.00 | |
| 2 | 2 | Brownstein, David | Principal | 2/21/2024 | PREPA - Call re PREPA Ad Hoc Group | 30 | 0.50 | |
| 2 | 3 | Brownstein, David | Principal | 2/21/2024 | PREPA - Work re Confirmation hearing | 210 | 3.50 | |
| 2 | 4 | Brownstein, David | Principal | 2/21/2024 | PREPA - Call with Ankura on Plan | 60 | 1.00 | |
| 2 | 5 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/22/2024 | PREPA Standing Call w FOMB Advisors | 30 | 0.50 | |
| 2 | 2 | Brownstein, David | Principal | 2/22/2024 | PREPA - Work re Confirmation hearing | 180 | 3.00 | |
| 2 | 3 | Brownstein, David | Principal | 2/22/2024 | PREPA - BGC Internal calls | 90 | 1.50 | |
| 2 | 4 | Brownstein, David | Principal | 2/22/2024 | PREPA - Confirmation Hearing Prep Work | 60 | 1.00 | |
| 2 | 5 | Brownstein, David | Principal | 2/22/2024 | PREPA -Declaration Preparation Work for Confirmation | 30 | 0.50 | |
| 2 | 6 | Brownstein, David | Principal | 2/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/23/2024 | PREPA - BGC Internal Calls | 90 | 1.50 | |
| 2 | 2 | Brownstein, David | Principal | 2/23/2024 | PREPA - Work re Confirmation hearing | 120 | 2.00 | |
| 2 | 3 | Brownstein, David | Principal | 2/23/2024 | PREPA - Document review re Confirmation | 190 | 3.17 | |
| 2 | 4 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/24/2024 | PREPA - BGC Internal Calls | 30 | 0.50 | |
| 2 | 2 | Brownstein, David | Principal | 2/24/2024 | PREPA - Work re Confirmation hearing | 60 | 1.00 | |
| 2 | 3 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/25/2024 | PREPA - BGC Internal Calls | 60 | 1.00 | |
| 2 | 2 | Brownstein, David | Principal | 2/25/2024 | PREPA - Documents review re Confirmation | 120 | 2.00 | |
| 2 | 3 | Brownstein, David | Principal | 2/25/2024 | PREPA - Document review re Confirmation including Filir | 350 | 5.83 | |
| 2 | 4 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/26/2024 | PREPA - BGC Internal Calls | 90 | 1.50 | |
| 2 | 2 | Brownstein, David | Principal | 2/26/2024 | PREPA - Documents review re Confirmation | 210 | 3.50 | |
| 2 | 3 | Brownstein, David | Principal | 2/26/2024 | PREPA - Document review re Confirmation including Filir | 240 | 4.00 | |
| 2 | 4 | Brownstein, David | Principal | 2/26/2024 | AES - FOMB Staff Call re 207 Approval | 30 | 0.50 | |
| 2 | 5 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/27/2024 | FOMB - AES-PR 207 Work | 60 | 1.00 | |
| 2 | 2 | Brownstein, David | Principal | 2/27/2024 | PREPA - BGC Internal Calls | 60 | 1.00 | |
| 2 | 3 | Brownstein, David | Principal | 2/27/2024 | PREPA - Document review re Confirmation including Filir | 320 | 5.33 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/27/2024 | PREPA - Document review re Confirmation | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/27/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/28/2024 | Internal calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 2/28/2024 | PREPA - Documents review re Confirmation | 180 | 3.00 |
| 2 | 3 | Brownstein, David | Principal | 2/28/2024 | PREPA - Document review re Confirmation including Filir | 440 | 7.33 |
| 2 | 4 | Brownstein, David | Principal | 2/28/2024 | PREPA - Confirmation Hearing Prep Work and Calls | 350 | 5.83 |
| 2 | 5 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/28/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/29/2024 | PREPA - Call with Proskauer | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 2/29/2024 | PREPA -Confirmation Hearing Prep | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 2/29/2024 | PREPA - Document review re Confirmation - Experts Tes | 360 | 6.00 |
| 2 | 4 | Brownstein, David | Principal | 2/29/2024 | PREPA - Confirmation Hearing Prep Work and Calls | 350 | 5.83 |
| 2 | 5 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/29/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/1/2024 | Internal calls | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 2/1/2024 | Contract analysis | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/1/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/2/2024 | Internal calls | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 2/2/2024 | PREPA Analysis | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/2/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/3/2024 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 2/3/2024 | PREPA Analysis | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/3/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/4/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/4/2024 | PREPA Analysis | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/4/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/5/2024 | Internal calls | 150 | 2.50 |
| 3 | 2 | Gavin, John | Principal | 2/5/2024 | PREPA Call | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 2/5/2024 | PREPA Analysis | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 2/5/2024 | PREPA Doc Review | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/5/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/6/2024 | Internal calls | 150 | 2.50 |
| 3 | 2 | Gavin, John | Principal | 2/6/2024 | PREPA Analysis | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 2/6/2024 | PREPA Doc Review | 60 | 1.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/6/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/7/2024 | Internal calls | | 150 | 2.50 |
| 3 | 2 Gavin, John | Principal | 2/7/2024 | Prepa Analysis | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 2/7/2024 | PREPA Doc Review | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/7/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/8/2024 | Internal calls | | 150 | 2.50 |
| 3 | 2 Gavin, John | Principal | 2/8/2024 | Prepa Analysis | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 2/8/2024 | PREPA Doc Review | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/8/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/9/2024 | Declaration Call | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/9/2024 | Declaration Work | | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 2/9/2024 | Internal calls | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 2/9/2024 | PREPA Analysis | | 90 | 1.50 |
| 3 | 5 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/9/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/10/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/10/2024 | Declaration Work | | 150 | 2.50 |
| 3 | 3 Gavin, John | Principal | 2/10/2024 | PREPA Analysis | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/10/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/11/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/11/2024 | Declaration Work | | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 2/11/2024 | PREPA Analysis | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/11/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/12/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 2/12/2024 | Declaration Work | | 270 | 4.50 |
| 3 | 3 Gavin, John | Principal | 2/12/2024 | PREPA Analysis | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/12/2024 | Declaration Call | | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/12/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/13/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 2/13/2024 | Review expert Declarations | | 150 | 2.50 |
| 3 | 3 Gavin, John | Principal | 2/13/2024 | PREPA Analysis | | 210 | 3.50 |
| 3 | 4 Gavin, John | Principal | 2/13/2024 | Review 207 AES Transaction | | 90 | 1.50 |
| 3 | 5 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/13/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/14/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/14/2024 | Review expert Declarations | | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 2/14/2024 | PREPA Analysis | | 180 | 3.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 2/14/2024 | Review 207 AES Transaction | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 2/14/2024 | multiple calls with Mujica | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 2/14/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/14/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/14/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/14/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/14/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/15/2024 | PREPA Call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/15/2024 | Internal Calls | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 2/15/2024 | PREPA Analysis | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 2/15/2024 | PREPA Doc review | 210 | 3.50 |
| 3 | 5 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/15/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/16/2024 | PREPA Call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/16/2024 | Declaration Call | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 2/16/2024 | 207 Section Review | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 2/16/2024 | Internal calls | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 2/16/2024 | PREPA Work | 150 | 2.50 |
| 3 | 6 | Gavin, John | Principal | 2/16/2024 | PREPA Doc review | 120 | 2.00 |
| 3 | 7 | Gavin, John | Principal | 2/16/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/16/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/16/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/16/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/17/2024 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 2/17/2024 | Work re Declaration | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 2/17/2024 | Doc Review | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/17/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/18/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/19/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/19/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/20/2024 | Call with Luma | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/20/2024 | Call re Ports for Declaration | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 2/20/2024 | Doc Review | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 2/20/2024 | PREPA Work | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 2/20/2024 | Internal Calls | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 2/20/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/20/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/20/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/20/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/20/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/21/2024 | Internal calls | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 2/21/2024 | Call re PREPA Ad Hoc Group | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 2/21/2024 | PREPA Analysis | 210 | 3.50 |
| 3 | 4 | Gavin, John | Principal | 2/21/2024 | PREPA Call w/ Ankura | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/21/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/22/2024 | PREPA Standing Call | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 2/22/2024 | PREPA  Analysis | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 2/22/2024 | Internal calls | 90 | 1.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 2/22/2024 | PREPA Doc Review | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/22/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/23/2024 | Internal calls | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/23/2024 | Prepa Analysis | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 4 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 5 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/23/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/24/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/24/2024 | document review  FLL | 300 | 5.00 |
| 3 | 3 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 4 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 5 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/24/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/25/2024 | Document review AES | 300 | 5.00 |
| 3 | 2 Gavin, John | Principal | 2/25/2024 | internal calls | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 4 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 5 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/25/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/26/2024 | call with Robert Mujica | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 2/26/2024 | Aes document review | 240 | 4.00 |
| 3 | 3 Gavin, John | Principal | 2/26/2024 | Aes call/review | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 2/26/2024 | Internal calls | 90 | 1.50 |
| 3 | 5 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/26/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/27/2024 | Review AES AFICA documents | 300 | 5.00 |
| 3 | 2 Gavin, John | Principal | 2/27/2024 | Review BOARD letter re AES | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 2/27/2024 | Internal calls | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/27/2024 | Call with Fernando Bruno | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/27/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/28/2024 | Internal calls | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/28/2024 | Updated AES doc review | 150 | 2.50 |
| 3 | 3 Gavin, John | Principal | 2/28/2024 | Court Prep | 270 | 4.50 |
| 3 | 4 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 5 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/28/2024 | | - | - |
| 3 | 1 Gavin, John | Principal | 2/29/2024 | Internal calls | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/29/2024 | Court prep document reading/call | 270 | 4.50 |
| 3 | 3 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 4 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 5 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 6 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 7 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 8 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 9 Gavin, John | Principal | 2/29/2024 | | - | - |
| 3 | 10 Gavin, John | Principal | 2/29/2024 | | - | - |



| Legend | |
|---|---|
| 3 Month: | |
| 2024 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 9,705 | 161.75 |
| 2 | Principal | Brownstein, David | 11,255 | 187.58 |
| 3 | Principal | Gavin, John | 9,645 | 160.75 |
| | | Aggregate | 30,605 | 510.08 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 3/1/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/1/2024 | Doc Review re Confirmation | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/1/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/1/2024 | Board Call | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/1/2024 | Prep for Confirmation call | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 3/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/3/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/3/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/4/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/4/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/4/2024 | Listen to Court Hearing on dial-in | 300 | 5.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/5/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/5/2024 | Prep for Testimony Call | 210 | 3.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/5/2024 | Listen to Court Hearing on dial-in | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/5/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/6/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/6/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/6/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/7/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/7/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/7/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/8/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/8/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/8/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/11/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/11/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 | |
| 1 | 3 | Castiglioni, James | Principal | 3/11/2024 | PREPA Work re Confirmation hearing | 150 | 2.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/12/2024 | PREPA Work re Confirmation hearing | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/12/2024 | Listen to Court Hearing at Proskauer | 390 | 6.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/12/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/13/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/13/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/13/2024 | PREPA Work re Confirmation hearing | 120 | 2.00 | |
| 1 | 4 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/14/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/14/2024 | Listen to Court Hearing at Proskauer | 420 | 7.00 | |
| 1 | 3 | Castiglioni, James | Principal | 3/14/2024 | PREPA Work re Plan / Confirmation | 150 | 2.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/15/2024 | Listen to Court Hearing at Proskauer | 360 | 6.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/15/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/15/2024 | PREPA Work re Confirmation hearing | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/16/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/16/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/17/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/17/2024 | PREPA Work re Confirmation hearing | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/17/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/18/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/18/2024 | Listen to Court Hearing on dial-in | 420 | 7.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/18/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/19/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/19/2024 | Follow up work related to Confirmation hearing | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/19/2024 | Review docs per Proskauer related to Confirmation | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/19/2024 | BGC Invoicing work re PR Assignment | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/19/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/20/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/20/2024 | PREPA Mediation work related to Assured | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/20/2024 | Call re Assured / Mediation w/ Proskauer | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/20/2024 | Review docs per Proskauer related to Confirmation | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/20/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/21/2024 | PREPA Standing Call w/ FOMB Advisor Group | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/21/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/21/2024 | BGC Invoicing work re PR Assignment | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/21/2024 | Review Court Transcripts for potential inaccuracies | 210 | 3.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/21/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 3/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/22/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 3/22/2024 | Review Court Transcripts for potential inaccuracies | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/25/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/25/2024 | Prep for PREPA Pension Plan Call w/ Proskauer & EY | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/25/2024 | PREPA Pension Plan Call w/ Proskauer & EY | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/26/2024 | BGC - Internal Calls | 120 | 2.00 | |
| 1 | 2 | Castiglioni, James | Principal | 3/26/2024 | PREPA Work related to Legacy Charge / PREB | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 3/26/2024 | Review filed docs on docket | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/27/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/27/2024 | PREPA Call re PREB public comments w/ Proskauer/FO | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 3/27/2024 | PREPA Work related to Legacy Charge / PREB | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/27/2024 | Review docs per Proskauer related to Confirmation | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/28/2024 | Review docs per Proskauer related to Confirmation | 90 | 1.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/28/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/28/2024 | PREPA Work related to potential mediation | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 3/28/2024 | Review filed docs on docket | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/29/2024 | Review docs per Proskauer related to Confirmation | 90 | 1.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/29/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/29/2024 | PREPA Work related to potential mediation | 150 | 2.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/29/2024 | Review filed docs on docket | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/30/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/30/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/31/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/1/2024 | PREPA - BGC Internal Calls | 120 | 2.00 | |
| 2 | 2 | Brownstein, David | Principal | 3/1/2024 | PREPA - Confirmation Hearing Prep Review | 225 | 3.75 | |
| 2 | 3 | Brownstein, David | Principal | 3/1/2024 | PREPA - Document review re Confirmation including Filir | 60 | 1.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/1/2024 | FOMB - Board Call | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 3/1/2024 | PREPA - Prep for ConfirmationMeeting/Proskauer & Call | 350 | 5.83 |
| 2 | 6 | Brownstein, David | Principal | 3/1/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/1/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/1/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/1/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/2/2024 | PREPA - Confirmation Hearing Prep Review | 410 | 6.83 |
| 2 | 2 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/3/2024 | PREPA - Confirmation Work | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 3/3/2024 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/4/2024 | PREPA - BGC Internal Calls | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 3/4/2024 | PREPA - Confirmation Work | 120 | 2.00 |
| 2 | 3 | Brownstein, David | Principal | 3/4/2024 | PREPA - Confirmation Hearing | 315 | 5.25 |
| 2 | 4 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/5/2024 | PREPA - BGC Internal Calls | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 3/5/2024 | PREPA - Confirmation Hearing Preparation | 320 | 5.33 |
| 2 | 3 | Brownstein, David | Principal | 3/5/2024 | PREPA - Confirmation Hearing | 180 | 3.00 |
| 2 | 4 | Brownstein, David | Principal | 3/5/2024 | PREPA - Confirmation Prep Work | 420 | 7.00 |
| 2 | 5 | Brownstein, David | Principal | 3/5/2024 | PREPA - Review of Docket Filings | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 3/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/6/2024 | PREPA - BGC Internal Calls | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 3/6/2024 | PREPA - Confirmation Hearing | 390 | 6.50 |
| 2 | 3 | Brownstein, David | Principal | 3/6/2024 | PREPA - Confirmation Prep Meeting & Review | 320 | 5.33 |
| 2 | 4 | Brownstein, David | Principal | 3/6/2024 | PREPA - Review of Docket Filings | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/7/2024 | PREPA - BGC Internal Calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 3/7/2024 | PREPA - Confirmation Hearing | 390 | 6.50 |
| 2 | 3 | Brownstein, David | Principal | 3/7/2024 | PREPA - Document review re Confirmation | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 3/7/2024 | PREPA - Testimony | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/8/2024 | PREPA - BGC Internal Calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 3/8/2024 | PREPA - Confirmation Hearing | 390 | 6.50 |
| 2 | 3 | Brownstein, David | Principal | 3/8/2024 | PREPA - Document review re Confirmation | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 3/8/2024 | PREPA - Testimony | 100 | 1.67 |
| 2 | 5 | Brownstein, David | Principal | 3/8/2024 | PREPA - Follow-up Discussion with Proskauer | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 3/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/9/2024 | PREPA - Review of Docket Filings | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 3/9/2024 | PREPA - Expense Reimbursement Call/FOMB | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 3/9/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/10/2024 | PREPA - Review of Docket Filings | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/11/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 3/11/2024 | PREPA - Court Hearing | | 390 | 6.50 |
| 2 | 3 | Brownstein, David | Principal | 3/11/2024 | PREPA - Document review re Confirmation | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 3/11/2024 | PREPA - Review of Docket Filings | | 110 | 1.83 |
| 2 | 5 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/12/2024 | PREPA - Confirmation Work | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 3/12/2024 | PREPA - Court Hearing | | 360 | 6.00 |
| 2 | 3 | Brownstein, David | Principal | 3/12/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 3/12/2024 | PREPA - Review of Docket Filings | | 85 | 1.42 |
| 2 | 5 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/13/2024 | PREPA - Court Hearing | | 360 | 6.00 |
| 2 | 2 | Brownstein, David | Principal | 3/13/2024 | PREPA - BGC Internal Calls | | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 3/13/2024 | PREPA - Document review re Confirmation | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 3/13/2024 | PREPA - Review of Docket Filings | | 105 | 1.75 |
| 2 | 5 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/14/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 3/14/2024 | PREPA - Court Hearing | | 360 | 6.00 |
| 2 | 3 | Brownstein, David | Principal | 3/14/2024 | PREPA - Document review re Confirmation | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 3/14/2024 | PREPA - Review of Docket Filings | | 75 | 1.25 |
| 2 | 5 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/15/2024 | PREPA - Court Hearing | | 330 | 5.50 |
| 2 | 2 | Brownstein, David | Principal | 3/15/2024 | PREPA - BGC Internal Calls | | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 3/15/2024 | PREPA - Document review re Confirmation | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 3/15/2024 | PREPA - Calls with Creditors and Creditor's Counsel | | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 3/15/2024 | PREPA - Call with Proskauer | | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 3/15/2024 | PREPA - Review of 8 Docket Filings | | 80 | 1.33 |
| 2 | 7 | Brownstein, David | Principal | 3/15/2024 | PREPA = Board Member Call | | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 3/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/16/2024 | PREPA - Review of 1 Docket Filing | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 3/16/2024 | PREPA - BGC Internal Call | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 3/16/2024 | PREPA - OMM Indenture Call | | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/17/2024 | PREPA - Review of 7 Docket Filings | | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 3/17/2024 | PREPA - Jefferson Research | | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/18/2024 | PREPA - Confirmation Hearing (Listen Only) | 350 | 5.83 | |
| 2 | 2 | Brownstein, David | Principal | 3/18/2024 | PREPA - BGC Internal Call | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/19/2024 | PREPA - Review of 5 Docket Filings | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 3/19/2024 | PREPA - Internal Calls | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/19/2024 | PREPA - Proskauer Call on Proposal Options | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/19/2024 | PREPA - Board Member Call | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 3/19/2024 | PREPA - Generator Calls - OMM & FLL | 20 | 0.33 | |
| 2 | 6 | Brownstein, David | Principal | 3/19/2024 | PREPA - Bond Calls | 20 | 0.33 | |
| 2 | 7 | Brownstein, David | Principal | 3/19/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/20/2024 | PREPA - Proskauer Call re Proposed Options | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 3/20/2024 | PREPA - Call with Creditors on Alternative | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 3/20/2024 | PREPA - BGC Internal calls | 75 | 1.25 | |
| 2 | 4 | Brownstein, David | Principal | 3/20/2024 | PREPA - Review of Docket Filings | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/21/2024 | PREPA - BGC Internal Calls re Structure Questions | 65 | 1.08 | |
| 2 | 2 | Brownstein, David | Principal | 3/21/2024 | PREPA - Mediator Call re Hearing & Settlements | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/21/2024 | PREPA - Working Group Call | 30 | 0.50 | |
| 2 | 4 | Brownstein, David | Principal | 3/21/2024 | PREPA - Court Hearing Transcripts Review | 220 | 3.67 | |
| 2 | 5 | Brownstein, David | Principal | 3/21/2024 | PREPA - Proskauer Indenture & Pension Update Call | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 3/21/2024 | PREPA - Creditor Update Calls | 20 | 0.33 | |
| 2 | 7 | Brownstein, David | Principal | 3/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/22/2024 | PREPA - BGC Internal Calls | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 3/22/2024 | PREPA - Hearing Transcript Review | 245 | 4.08 | |
| 2 | 3 | Brownstein, David | Principal | 3/22/2024 | PREPA - Creditor Call re Settlement Discussion | 25 | 0.42 | |
| 2 | 4 | Brownstein, David | Principal | 3/22/2024 | PREPA - Review of 2023 Rate Case Document & Order | 40 | 0.67 | |
| 2 | 5 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/23/2024 | PREPA - Hearing Transcripts Review | 240 | 4.00 | |
| 2 | 2 | Brownstein, David | Principal | 3/23/2024 | PREPA - Board Member Call re Pension | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 3/23/2024 | PREPA - Review of Docket Fil;ings | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/24/2024 | PREPA - Hearing Transcripts Review | 305 | 5.08 | |
| 2 | 2 | Brownstein, David | Principal | 3/24/2024 | PREPA 0 BGC Internal Call | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 3/24/2024 | PREPA - Review of Docket Fil;ings | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/25/2024 | PREPA - Calls regarding Pension w/Proskauer & EY | 45 | 0.75 | |
| 2 | 2 | Brownstein, David | Principal | 3/25/2024 | PREPA - Call with OMM re Indenture Changes | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/25/2024 | PREPA - BGC Internal Calls re Pension | 15 | 0.25 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/25/2024 | PREPA - Review of Pension Deck | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 3/25/2024 | PREPA - Review of Docket Filings | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 3/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/26/2024 | PREPA - Expense Report - Hearing Trip | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 3/26/2024 | PREPA - OMM & Ankura Call on Plan Implementation Iss | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 3/26/2024 | PREPA - Proskauer Call on LUMA Plan Implementation I | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 3/26/2024 | PREPA - BGC Internal Calls on Plan Implementation | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 3/26/2024 | PREPA - Review of Docket Filings | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 3/26/2024 | PREPA - Court Hearing Transcript Review | 110 | 1.83 |
| 2 | 7 | Brownstein, David | Principal | 3/26/2024 | PREPA - Proskauer Call re PREB Implementation of Rat | 75 | 1.25 |
| 2 | 8 | Brownstein, David | Principal | 3/26/2024 | PREPA - Review Docket Filings | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 3/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/27/2024 | PREPA - Board Member Call on Plan Questions | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 3/27/2024 | PREPA - Creditor Call re Implementation Timing | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 3/27/2024 | PREPA - Hearing Transcripts Review | 245 | 4.08 |
| 2 | 4 | Brownstein, David | Principal | 3/27/2024 | PREPA - Proskauer Weekly Review Call & Follow-up | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/28/2024 | PREPA - Creditor Call regarding Structure Optios | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 3/28/2024 | PREPA - BGC Internal Calls regarding Creditor Discussi | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 3/28/2024 | PREPA - Hearing Transcripts Review | 110 | 1.83 |
| 2 | 4 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/31/2024 | PREPA - Hearing Transcripts Review | 135 | 2.25 |
| 2 | 2 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/31/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/1/2024 | Internal Calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 3/1/2024 | Court prep document reading | 360 | 6.00 |
| 3 | 3 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/2/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/4/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 | Gavin, John | Principal | 3/4/2024 | Internal Calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/5/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 | Gavin, John | Principal | 3/5/2024 | Internal Calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/6/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 | Gavin, John | Principal | 3/6/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/7/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 | Gavin, John | Principal | 3/7/2024 | Internal Calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 3/7/2024 | Call with PROMESA staff | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 3/7/2024 | Call with Proscauer | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/8/2024 | Prepa Trial prep and attendence | | 420 | 7.00 |
| 3 | 2 | Gavin, John | Principal | 3/8/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/10/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/10/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/11/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 Gavin, John | Principal | 3/11/2024 | Internal Calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 3/11/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 3/11/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 3/11/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/12/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 Gavin, John | Principal | 3/12/2024 | Internal Calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 3/12/2024 | Call with Robert Mujica | | 15 | 0.25 |
| 3 | 4 Gavin, John | Principal | 3/12/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/12/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 3/12/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 3/12/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 3/12/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 3/12/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 3/12/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/13/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 Gavin, John | Principal | 3/13/2024 | Internal Calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 3/13/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 3/13/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 3/13/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/14/2024 | Prepa Trial prep and attendence | | 480 | 8.00 |
| 3 | 2 Gavin, John | Principal | 3/14/2024 | Internal Calls | | 90 | 1.50 |
| 3 | 3 Gavin, John | Principal | 3/14/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 3/14/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 3/14/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/15/2024 | PREPA Trial closing /analysis | | 240 | 4.00 |
| 3 | 2 Gavin, John | Principal | 3/15/2024 | Internal calls | | 120 | 2.00 |
| 3 | 3 Gavin, John | Principal | 3/15/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 3/15/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 3/15/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/16/2024 | internl call | | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/16/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/17/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/18/2024 | Trial closimg arguments | | 360 | 6.00 |
| 3 | 2 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/18/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/18/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/19/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/20/2024 | Proscauer/internal call on Assured deal | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 3/20/2024 | HTA billing analysis for CITI | | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/20/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/21/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 3/21/2024 | Trial transcript review | | 420 | 7.00 |
| 3 | 3 Gavin, John | Principal | 3/21/2024 | Call w fernando Bruno | | 30 | 0.50 |
| 3 | 4 Gavin, John | Principal | 3/21/2024 | Prepa weekly call | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/21/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/22/2024 | Review trial transcripts | | 480 | 8.00 |
| 3 | 2 Gavin, John | Principal | 3/22/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/22/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/23/2024 | Review trial transcripts | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/23/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/24/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/25/2024 | Review Trial transcripts | | 420 | 7.00 |
| 3 | 2 Gavin, John | Principal | 3/25/2024 | Call with Proscauer re Retirement loan/Prep | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/25/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/26/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 3/26/2024 | review trial transcript | | 360 | 6.00 |
| 3 | 3 Gavin, John | Principal | 3/26/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/27/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/27/2024 | review trial transcript | | 360 | 6.00 |
| 3 | 3 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/27/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/28/2024 | Intrnal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/28/2024 | Read various court docket updates | | 300 | 5.00 |
| 3 | 3 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/29/2024 | Read court docket updates | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 3/29/2024 | internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/31/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/31/2024 | | - | - | - |



| Legend | |
|---|---|
| 4 Month: | |
| 2024 Year: | |

| ID # | Title | Individual | | | | | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | | | | | 4,310 | 71.83 |
| 2 | Principal | Brownstein, David | | | | | 3,855 | 64.25 |
| 3 | Principal | Gavin, John | | | | | 3,900 | 65.00 |
| | | Aggregate | | | | | 12,065 | 201.08 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 4/1/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/1/2024 | Review filed findings of fact on docket | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/1/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/2/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/2/2024 | Review filed findings of fact on docket | 210 | 3.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/2/2024 | Weekly Call with Luma, AFFAF, FOMB | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/2/2024 | Prep for Weekly call with Luma | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/3/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/3/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/3/2024 | Review filed findings of fact on docket | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/3/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/3/2024 | Review FOMB Memo re Org. Changes | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/4/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/4/2024 | PREPA Standing Call | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/4/2024 | Prep for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/4/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/4/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 4/4/2024 | Review filed findings of fact on docket | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 4/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/5/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/5/2024 | Review filed docs on docket | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/5/2024 | Prep for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/5/2024 | Review / discuss proposed statement from FOMB re PRI | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/7/2024 | Review filed docs on docket | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/8/2024 | Review filed docs on docket | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/8/2024 | Prep for Mediation | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/8/2024 | BGC - Internal Calls | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 4/8/2024 | Mediation Session | 50 | 0.83 |
| 1 | 5 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/9/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/9/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/9/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/10/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/10/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/11/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/11/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/12/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/12/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/15/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/15/2024 | PREPA Call w/ FOMB Advisors / Counsel | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/16/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/16/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/16/2024 | Review filed docs on docket | 30 | 0.50 |

| 1 | 4 | Castiglioni, James | Principal | 4/16/2024 | Billing work related to Invoices | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/16/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/17/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/17/2024 | Billing work related to Invoices | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/17/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/18/2024 | PREPA Call w/ FOMB Advisors / Counsel | | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/18/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/18/2024 | Review filed docs on docket | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/18/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/19/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/19/2024 | Call with FOMB Public Relations Employee | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/19/2024 | Review prior CW FP at request of FOMB Staff / EY for int | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/19/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/20/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/22/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/22/2024 | PREPA Call w/ FOMB Advisors / Counsel | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/23/2024 | BGC - Internal Calls | | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 4/23/2024 | BGC Meeting with Board Member | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/24/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/24/2024 | Review filed docs on docket | | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |

| | | Name | Role | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/25/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/25/2024 | Review filed docs on docket | | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/25/2024 | PREPA Call w/ FOMB Advisors / Counsel | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 4/25/2024 | Call with FOMB Public Relations Employee | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/26/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/26/2024 | Review filed docs on docket | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/26/2024 | Call with FOMB Public Relations Employee | | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/27/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/27/2024 | Review correspondence between Proskauer / FOMB / A... | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/29/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 4/29/2024 | Prep for Standing Call by reviewing POA cash flows and | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/29/2024 | PREPA Call w/ FOMB, FOMB Advisors & Counsel | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/30/2024 | Review filed docs on docket | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 4/30/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/1/2024 | PREPA - Hearing Transcripts Review | | 225 | 3.75 |
| 2 | 2 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/1/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/2/2024 | PREPA - Implementation Call w/LUMA and Proskauer | | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 4/2/2024 | PREPA - BGC Follow up call on LUMA Implementation C | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 4/2/2024 | PREPA - Findings of Fact Filing Documents Review | | 295 | 4.92 |

| 2 | 4 | Brownstein, David | Principal | 4/2/2024 | PREPA - Board Member Call on Creditor Considerations | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 4/2/2024 | PREPA - Brattle Discussion of Legacy charge structure | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 4/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/3/2024 | PREPA - Findings of Fact Filing Documents Review | 360 | 6.00 |
| 2 | 2 | Brownstein, David | Principal | 4/3/2024 | PREPA - BGC Internal Call | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 4/3/2024 | PREPA - OMM/LUMA related considerations follow-up | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 4/3/2024 | PREPA - Brattle Call re Legacy Charge | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/4/2024 | PREPA - BGC Internal Calls re Mediation | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 4/4/2024 | PREPA - OMM Call | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 4/4/2024 | PREPA - Working Group Update Call | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 4/4/2024 | PREPA - Review of Docket Filings | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/4/2024 | PREPA - Finding of Facts Documents Review | 240 | 4.00 |
| 2 | 6 | Brownstein, David | Principal | 4/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/5/2024 | PREPA - Hearing Transcripts Review | 145 | 2.42 |
| 2 | 2 | Brownstein, David | Principal | 4/5/2024 | PREPA - Review of Docket Filings | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/7/2024 | PREPA - Review of Objections to Findings of Fact | 210 | 3.50 |
| 2 | 2 | Brownstein, David | Principal | 4/7/2024 | PREPA - Hearing Transcript Review regarding Findings ( | 145 | 2.42 |
| 2 | 3 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/8/2024 | PREPA - BGC Mediation Prep Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 4/8/2024 | PREPA - Review of Objections to Findings of Fact | 235 | 3.92 |
| 2 | 3 | Brownstein, David | Principal | 4/8/2024 | PREPA - Mediation Call | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 4/8/2024 | PREPA - BGC Internal Mediation Follow-up Calls | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/9/2024 | PREPA - Review of Draft Calculation Agent Agreement | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 4/9/2024 | PREPA - Luma Working Group Call | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 4/9/2024 | PREPA - Review of Objections to Findings of Fact | 145 | 2.42 |
| 2 | 4 | Brownstein, David | Principal | 4/9/2024 | PREPA - BGC Internal Calls re Plan Implementation | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/9/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/10/2024 | PREPA - Docket Filings Review/Kroll | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 4/10/2024 | PREPA - BGC Internal Call on Mediation | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 4/10/2024 | PREPA - Review of LUMA  Comments to Calculation Ag | 15 | 0.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/10/2024 | PREPA - Creditor CVI Discussion | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/10/2024 | PREPA - OMM Calls on Credit & Ratings | | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 4/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/11/2024 | PREPA - Board Working Group Update Call | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 4/11/2024 | PREPA - Review of Docket Updates | | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/15/2024 | PREPA - Standing Call with Working Group | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/16/2024 | PREPA - Plan Implementation Call with Working Group | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 4/16/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/19/2024 | PREPA - Review of Docket Filings | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/22/2024 | PREPA - PREB Related Call with LUMA | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 4/22/2024 | PREPA - Working Group Call | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 4/22/2024 | PREPA - Review of Docket Filing | | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/24/2024 | PREPA - Review of Docket Filings | | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/25/2024 | PREPA - Credit Research/Indenture Terms | | 135 | 2.25 |
| 2 | 2 | Brownstein, David | Principal | 4/25/2024 | PREPA - Standing Call with Working Group | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 4/25/2024 | PREPA - Review of Docket Filing | | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/26/2024 | PREPA - Working Group Conference Call | | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 4/26/2024 | PREPA - Review of Docket Filing | | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |

| | | Name | Role | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/27/2024 | PREPA - Indenture Review of Default Provisions | 115 | 1.92 | |
| 2 | 2 | Brownstein, David | Principal | 4/27/2024 | PREPA - Rating Agency Default Provisions Research | 75 | 1.25 | |
| 2 | 3 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/28/2024 | PREPA - Review of Creditor Correspondence/Group Cal | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 4/28/2024 | PREPA - Review of Docket Filings | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/29/2024 | PREPA - Working Group Conference Call | 75 | 1.25 | |
| 2 | 2 | Brownstein, David | Principal | 4/29/2024 | PREPA - Review of LUMA Presentation to PREB | 155 | 2.58 | |
| 2 | 3 | Brownstein, David | Principal | 4/29/2024 | PREPA - Review of Docket Fil;ings | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/30/2024 | PREPA - Board Member Call on Plan Questions | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 4/30/2024 | PREPA - Creditor Call re Implementation Timing | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 4/30/2024 | PREPA - Review of Docket Filing | 5 | 0.08 | |
| 2 | 4 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/1/2024 | Internal calls | 90 | 1.50 | |
| 3 | 2 | Gavin, John | Principal | 4/1/2024 | Prepa standing call | 60 | 1.00 | |
| 3 | 3 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/2/2024 | Plan Implementation call | 60 | 1.00 | |
| 3 | 2 | Gavin, John | Principal | 4/2/2024 | Review Prepa Docket files | 120 | 2.00 | |
| 3 | 3 | Gavin, John | Principal | 4/2/2024 | Internal calls | 90 | 1.50 | |
| 3 | 4 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/3/2024 | Review PREPA docket files | 180 | 3.00 | |
| 3 | 2 | Gavin, John | Principal | 4/3/2024 | Internal calls | 60 | 1.00 | |
| 3 | 3 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/4/2024 | PREPA call | 60 | 1.00 | |
| 3 | 2 | Gavin, John | Principal | 4/4/2024 | Internal calls | 120 | 2.00 | |
| 3 | 3 | Gavin, John | Principal | 4/4/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/5/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/7/2024 | Internal calls | | - | - |
| 3 | 2 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/8/2024 | Prepa mediation call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/8/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 4/8/2024 | Internal calls | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/9/2024 | Plan Implementation call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/9/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/10/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/10/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/11/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/11/2024 | internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/11/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/12/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/12/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/12/2024 | | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/12/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/13/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/14/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/15/2024 | PREPA Standing Call | | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/15/2024 | Internal calls | | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 4/15/2024 | Review PREPA docket files | | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/15/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/16/2024 | Plan implementation call | | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/16/2024 | Internal calls | | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/16/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/17/2024 | Internal calls | | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/17/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/18/2024 | PREPA Standing Call | | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/18/2024 | Internal calls | | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/18/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/19/2024 | Internal calls | | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/19/2024 | Review Prepa Docket files | | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/19/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/20/2024 | | | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/20/2024 | | | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/20/2024 | | | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/20/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/21/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/22/2024 | PREB Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 4/22/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 4/22/2024 | Review PREPA docket files | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 4/22/2024 | Internal calls | | 90 | 1.50 |
| 3 | 5 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/22/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/23/2024 | Interal Calls | | 45 | 0.75 |
| 3 | 2 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/23/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/24/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/24/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/25/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 4/25/2024 | Review Prepa Docket files | | 240 | 4.00 |
| 3 | 3 Gavin, John | Principal | 4/25/2024 | Internal calls | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/25/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/26/2024 | Review PREPA docket files | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 4/26/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/26/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/27/2024 | PREPA standing call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 4/27/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 4/27/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 4/28/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/29/2024 | Intrnal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 4/29/2024 | PREPA call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/30/2024 | Meeting with Robert Mojica /PREP | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 4/30/2024 | Internal calls | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/30/2024 | | - | - | - |



| Legend | |
|---|---|
| Month: | 5 |
| Year: | 2024 |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 4,265 | 71.08 |
| 2 | Principal | Brownstein, David | 3,960 | 66.00 |
| 3 | Principal | Gavin, John | 4,685 | 78.08 |
| | | Aggregate | 12,910 | 215.17 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 5/1/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/1/2024 | Review PRASA Letter btw FOMB and AFFAF | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/1/2024 | Review PRASA secondary trading levels | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/2/2024 | PREPA Call w/ FOMB, FOMB Advisors & Counsel | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 5/2/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/2/2024 | Review filed docs on docket | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/2/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/3/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/3/2024 | PROMESA 209 discussion with FOMB and advisors | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/3/2024 | Call with FOMB Public Relations Employee | 20 | 0.33 |
| 1 | 4 | Castiglioni, James | Principal | 5/3/2024 | LUMA Call with Board and FOMB Advisors | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 5/3/2024 | Review Section 209 Language and related items | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 5/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/6/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/6/2024 | Prep for Call with PWP, advisor for bondholders | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 5/6/2024 | PREPA Call w/ FOMB, FOMB Advisors & Counsel | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 5/6/2024 | Call with PWP, advisor for bondholders | 20 | 0.33 |
| 1 | 5 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/7/2024 | Review filed docs on docket | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 5/7/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/7/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/7/2024 | Call with FOMB Public Relations Employee | 20 | 0.33 |
| 1 | 5 | Castiglioni, James | Principal | 5/7/2024 | Regulatory meeting | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/8/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/8/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 5/8/2024 | Section 209 Work per FOMB request | 120 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/8/2024 | Call with FOMB Public Relations Employee | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/9/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/9/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/9/2024 | Follow up Section 209 Work | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/10/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 5/10/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/13/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/13/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/13/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/14/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/14/2024 | Review filed docs on docket | 20 | 0.33 |
| 1 | 3 | Castiglioni, James | Principal | 5/14/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 20 | 0.33 |
| 1 | 4 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/15/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/15/2024 | Review filed docs on docket | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/16/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 50 | 0.83 |
| 1 | 2 | Castiglioni, James | Principal | 5/16/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/16/2024 | Review filed docs on docket | 20 | 0.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/16/2024 | Review DRA Materials / GDB Docs from AFFAF / GDB S | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/16/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/17/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 2 | Castiglioni, James | Principal | 5/17/2024 | Review DRA Materials / GDB Docs from AFFAF / GDB S | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/17/2024 | Call with FOMB / EY re DRA Materials | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/17/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/18/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/19/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/19/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/20/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 5/20/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/20/2024 | Review filed docs on docket | 20 | 0.33 |
| 1 | 4 | Castiglioni, James | Principal | 5/20/2024 | Review Public Genera Report | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/20/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/21/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/21/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 20 | 0.33 |
| 1 | 3 | Castiglioni, James | Principal | 5/21/2024 | Review Public Genera Report | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/21/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/22/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/22/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/22/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/23/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 5/23/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/23/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/24/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/24/2024 | Review filed docs on docket | 20 | 0.33 |
| 1 | 3 | Castiglioni, James | Principal | 5/24/2024 | Review Public Genera Report | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/28/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/28/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/28/2024 | Review Market Access / Section 209 / Market Research | 165 | 2.75 |
| 1 | 4 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/29/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/29/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/29/2024 | Review Market Access / Section 209 / Market Research | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/30/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 5/30/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/30/2024 | Review filed docs on docket | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/30/2024 | Review Market Access / Section 209 / Market Research | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/30/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/31/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/31/2024 | Review filed docs on docket | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/31/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/1/2024 | PREPA = Docket Filing Reviews | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 5/1/2024 | PREPA - Board Member Update Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 5/1/2024 | PREPA - Internal Group Calls | 25 | 0.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/1/2024 | PREPA - Creditor Calls re PREB | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 5/1/2024 | PREPA - Review of Summary of PREB Proceedings from | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 5/1/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/1/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/1/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/1/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/2/2024 | PREPA - Working Group/Update Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 5/2/2024 | PRASA - Review of Board NOV Letter and Discussions | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 5/2/2024 | PREPA - Review and Comment on Public Release from | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 5/2/2024 | PREPA - LUMA Disclosure Review | 75 | 1.25 |
| 2 | 5 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/3/2024 | PREPA - Market Access Board Discussions | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 5/3/2024 | Commonwealth - Section 209 Market Access Follow Up | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 5/3/2024 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 5/3/2024 | FOMB - BGC Internal Calls | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 5/3/2024 | PREPA - Creditor Call | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 5/3/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/6/2024 | PREPA - Creditor Advisor Call/Discussion | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 5/6/2024 | PREPA - Fiscal Plan Work | 125 | 2.08 |
| 2 | 3 | Brownstein, David | Principal | 5/6/2024 | Commonwealth - Section 209/Fiscal Distress Review/Dis | 130 | 2.17 |
| 2 | 4 | Brownstein, David | Principal | 5/6/2024 | Commonwealth - Creditor Ratings Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 5/6/2024 | PREPA - BGC Internal Calls | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 5/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/7/2024 | Commonwealth - Section 209 Review/Discussions | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 5/7/2024 | PREPA - BGC Internal Calls | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 5/7/2024 | PREPA - Docket Filings Review | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 5/7/2024 | PREPA - LUMA Call w/ AAFAF, OMM, Ankura & Proskal | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/8/2024 | PREPA - FOMB Talking Points Review | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 5/8/2024 | PREPA - FOMB Board Member Update Call | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 5/8/2024 | PREPA - Review of Docket Filings | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 5/8/2024 | Commonwealth - Section 209 Review | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/8/2024 | PREPA - BGC Internal Update Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 5/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/9/2024 | Commonwealth - 209 Review and EY Discussions | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 5/9/2024 | PREPA - Working Group Call & Follow-up | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 5/9/2024 | PREPA - BGC Internal Calls | 70 | 1.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/10/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/11/2024 | PREPA - Docket Filings Review | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/13/2024 | PREPA - Working Group Update Call & Follow-up/FOMB | | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 5/13/2024 | PREPA - BGC Internal Calls | | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/14/2024 | PREPA - Implementation Call w/LUMA and Proskauer & | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 5/14/2024 | PREPA - BGC Internal Calls | | 85 | 1.42 |
| 2 | 3 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/15/2024 | PREPA - FOMB Board Member Update Call | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 5/15/2024 | PREPA - BGC Internal Calls | | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 5/15/2024 | FOMB - BGC Internal Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/16/2024 | PREPA - Docket Filings Review | | 125 | 2.08 |
| 2 | 2 | Brownstein, David | Principal | 5/16/2024 | PREPA -Standing Call/Proskauer & Working Group | | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 5/16/2024 | FOMB - BGC Internal Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 5/16/2024 | PREPA - BGC Internal Call | | 80 | 1.33 |
| 2 | 5 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/17/2024 | PREPA - Creditor Overview Call | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 5/17/2024 | DRA - Credit/Structure Call w/E&Y & Document Review | | 100 | 1.67 |
| 2 | 3 | Brownstein, David | Principal | 5/17/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/17/2024 | DRA - BGC Internal Calls | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/17/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/18/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/19/2024 | FOMB - BGC Internal Calls | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/19/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/20/2024 | PREPA - Standing Call with FOMB Working Group | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 5/20/2024 | PREPA - Genera Document Review | 80 | 1.33 |
| 2 | 3 | Brownstein, David | Principal | 5/20/2024 | PREPA - BGC Internal Calls | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/20/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/21/2024 | PREPA - Plan Implementation Call | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 5/21/2024 | PREPA - BGC Internal Calls | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 5/21/2024 | PREPA - Genera Document Follow-up Review | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/21/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/22/2024 | PREPA - Omnibus Hearing | 225 | 3.75 |
| 2 | 2 | Brownstein, David | Principal | 5/22/2024 | PREPA - BGC Internal Call Post Hearing | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/22/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/23/2024 | PREPA - Standing Call with Working Group | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 5/23/2024 | PREPA - Docket Filing Review | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 5/23/2024 | Commonwealth - BGC Internal Call | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 5/23/2024 | PREPA - BGC Internal Calls | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/23/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/24/2024 | PREPA - Genera Follow-up Work | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 5/24/2024 | PREPA - BGC Internal Calls/Genera | 95 | 1.58 |
| 2 | 3 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/24/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/25/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/25/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/25/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/28/2024 | PREPA - Board Member Update Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 5/28/2024 | PREPA - Working Group Call w/ Luma | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 5/28/2024 | PREPA - Internal BGC Calls | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 5/28/2024 | FOMB - Internal BGC Call | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/29/2024 | PREPA - BGC Internal Calls | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 5/29/2024 | PREPA - Docket Filing Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 5/29/2024 | Commonwealth - Section 209 Research | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 5/29/2024 | Commonwealth - BGC Internal Call | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/30/2024 | Commonwealth - Creditor Discussions on Market Access | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 5/30/2024 | PREPA - BGC Interal Calls | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/31/2024 | PREPA - Creditor Calls re Timing Considerations | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 5/31/2024 | PREPA - Creditor Call re Implementation Timing | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 5/31/2024 | Commonwealth - Creditor Calls re CVI Refinancing | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 5/31/2024 | PREPA - BGC Internal Calls | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/31/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/1/2024 | Call with Mujica and team | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 5/1/2024 | internal calls | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/2/2024 | PREPA Standing Call | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 5/2/2024 | PREPA financial analysis | 320 | 5.33 |
| 3 | 3 | Gavin, John | Principal | 5/2/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/2/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/3/2024 | Call re Section 209/reading | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 5/3/2024 | Luma Call/PREP | | 120 | 2.00 |
| 3 | 3 Gavin, John | Principal | 5/3/2024 | Internal calls | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/3/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/4/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/5/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/6/2024 | Call with creditors | | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 5/6/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/6/2024 | Internal calls | | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 5/6/2024 | Review PREPA Docket | | 90 | 1.50 |
| 3 | 5 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/6/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/7/2024 | Luma call/prep | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/7/2024 | BGC Regulatory call | | 30 | 0.50 |
| 3 | 3 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/7/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/8/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 5/8/2024 | Review section 209 language | | 120 | 2.00 |
| 3 | 3 Gavin, John | Principal | 5/8/2024 | Review PREPA docket files | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/8/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/9/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/9/2024 | 209 update meeting | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/9/2024 | Review 209 language | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/9/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/10/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/10/2024 | Review Prepa Docket files | | 180 | 3.00 |
| 3 | 3 Gavin, John | Principal | 5/10/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/10/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/11/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/12/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/13/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/13/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 4 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/13/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/13/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/14/2024 | Prepa Implementation call/prep | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 5/14/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 Gavin, John | Principal | 5/14/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/14/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/14/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/14/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/14/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/14/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/14/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/14/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 2 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 3 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 4 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/15/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/15/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/16/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/16/2024 | Review Prepa Docket files | | 240 | 4.00 |
| 3 | 3 Gavin, John | Principal | 5/16/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/16/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/16/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/16/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/16/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/16/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/16/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/16/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/17/2024 | internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 5/17/2024 | review DRA presentations | | 120 | 2.00 |
| 3 | 3 Gavin, John | Principal | 5/17/2024 | DRA Call | | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 5/17/2024 | Call with Ankura | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 5/17/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/17/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/17/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/17/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/17/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/17/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/18/2024 | | | - | - |
| 3 | 2 Gavin, John | Principal | 5/18/2024 | | | - | - |
| 3 | 3 Gavin, John | Principal | 5/18/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/18/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/19/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/20/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/20/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/20/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/21/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/21/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/22/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/23/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/23/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/24/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/24/2024 | Prepa financial anaysis | | 300 | 5.00 |
| 3 | 3 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/24/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/25/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/26/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/26/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/27/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/27/2024 | PRASA Ratings issues | | 300 | 5.00 |
| 3 | 3 Gavin, John | Principal | 5/27/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/27/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/27/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/28/2024 | Plan Implementation call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/28/2024 | May hours preparation | | 120 | 2.00 |
| 3 | 3 Gavin, John | Principal | 5/28/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/28/2024 | | | - | - |
| 3 | 10 Gavin, John | Principal | 5/28/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/29/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 5/30/2024 | PREPA Standing Call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/30/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 5/30/2024 | PRASA numbers review | | 180 | 3.00 |
| 3 | 4 Gavin, John | Principal | 5/30/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 5/30/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/30/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/30/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/30/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 5/30/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/30/2024 | | | - | - |
| 3 | 1 Gavin, John | Principal | 5/31/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 5/31/2024 | Review Prepa docket files | | 300 | 5.00 |
| 3 | 3 Gavin, John | Principal | 5/31/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 5/31/2024 | | | - | - |
| 3 | 5 Gavin, John | Principal | 5/31/2024 | | | - | - |
| 3 | 6 Gavin, John | Principal | 5/31/2024 | | | - | - |
| 3 | 7 Gavin, John | Principal | 5/31/2024 | | | - | - |
| 3 | 8 Gavin, John | Principal | 5/31/2024 | | | - | - |
| 3 | 9 Gavin, John | Principal | 5/31/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 5/31/2024 | | - | - | - |

## **EXHIBIT 3**

**Certification**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>　　　as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>　　　　　　　　　Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered)<br><br>**CERTIFICATION OF<br>JAMES CASTIGLIONI** |

I, James Castiglioni, hereby certify:

1.　　　I am a principal of BGC Partners Advisory LLC ("BGC"), restructuring advisor to the FOMB, and submit this certification in support of the prefixed interim fee application, seeking allowance of compensation and reimbursement of expenses for services rendered February 2024-May 2024.

2.　　　I have read the application.

3.　　　To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expenses sought therein conform with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.　　　The compensation and expense reimbursement requested are consistent with those customarily employed by BGC generally.

5.　　　No agreement or understanding exists between BGC and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.　Executed on June 28, 2024.

　　　　　　　　　　　　　　　　/s/ James Castiglioni