**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>          as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>                    Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

<u>**SUMMARY SHEET**</u>

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF
INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE FINANCIAL
<u>OVERSIGHT AND MANAGEMENT BOARD, FROM JUNE 2024-SEPTEMBER 2024</u>**

| | |
|---|---|
| Applicant: | BGC Partners Advisory LLC |
| Authorized to Provide Services to: | FOMB |
| Date of Retention: | February 1, 2024 |
| Compensation Period: | June 1, 2024-September 30, 2024 |
| Compensation Requested: | $3,400,000 |
| Expense Reimbursement Requested: | $3,300 |
| Total Requested: | $3,403,300 |

This is a: _ monthly   <u>X</u> interim       _final  application

**SUMMARY OF TIME DETAIL FROM
<u>COMPENSATION PERIOD IN APPENDICES A-B</u>**

| Name | Title | Hours |
|---|---|---|
| Brownstein, David | Principal | 533.2 |
| Gavin, John C. | Principal | 518 |
| Castiglioni, James | Principal | 564.7 |

<u>**Total:**</u> 1,615.9

## EXPENSES FROM COMPENSATION PERIOD

| Category | Amount |
|---|---|
| Amini LLC—Monthly/fee application preparation | $3,300 |

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed (ECF #) | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 2/1/24-5/31/24 | 6/28/24 (ECF#27678) | $3,400,000 | $3,360 | -- | -- | -- |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>　　　as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>　　　　　　　Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, FROM JUNE 2024-SEPTEMBER 2024**

BGC Partners Advisory LLC ("BGC"), restructuring advisor to The Financial Oversight and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to PROMESA section 315(b), submits this application for allowance of interim compensation for services rendered June 1, 2024-September 30, 2024 ("Compensation Period") in the amount of $3,400,000 and reimbursement of actual, necessary expenses incurred during such period in the amount of $3,300, pursuant to PROMESA sections 316-17, Rule 2016 and P.R. LBR 2016-1. Exhibit 1 is BGC's invoices from the Compensation Period. Exhibit 2 is its time detail. Exhibit 3 is the FRBP 2016 and LBR 2016-1(a)(4) certification.

**JURISDICTION**

1.　　　The Court has subject matter jurisdiction to consider this application, pursuant to PROMESA section 306(a). Venue is proper in this district, under PROMESA section 307(a).

**BACKGROUND**

2.　　　Pursuant to PROMESA section 315(b), the FOMB is the representative of each Debtor in its respective Title III case.

3.      BGC was formed in January 2024 because of the decision of Citi Global Markets Inc., former investment banker and financial advisor to the FOMB, to exit the municipal finance market.

4.      BGC's principals, David Brownstein, John Gavin and James Castiglioni, were all former Citi who together led its engagement herein from its commencement.

5.      BGC was engaged under an engagement letter dated February 1, 2024, to provide restructuring advisory services described therein, because of its members' municipal restructuring experience and institutional knowledge.

6.      BGC made its PRRADA disclosure April 15, 2024.

7.      During the Compensation Period BGC provided the following-described services:

- Prepare for, analyze various items and participate in post-PREPA confirmation plan related items.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA plan and PREPA mediation.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

In addition, in June, BGC reviewed analyzed and participated in discussions related to various fiscal plans (e.g. PRASA), Section 209 and market access related to Commonwealth and covered entities and Debt Recovery Authority.

## BASIS FOR RELIEF REQUESTED

8.      PROMESA section 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for

2

actual, necessary services rendered by the professional, or attorney and by any paraprofessional

employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.      Pursuant to subdivision (c):

In determining the amount of reasonable compensation to be
awarded to a professional person, the court shall consider the nature,
the extent, and the value of such services, taking into account all
relevant factors, including—

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or
beneficial at the time at which the service was rendered toward the
completion of, a case under this chapter;

(4) whether the services were performed within a reasonable
amount of time commensurate with the complexity, importance, and
nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is
board certified or otherwise has demonstrated skill and experience
in the restructuring field; and

(6) whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases
other than cases under this title or title 11, United States Code.

10.     PROMESA section 317 and the interim compensation order permit professionals

to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in section 316(c) supports the allowance of the compensation

sought herein on an interim basis.

(a)      Time spent on services rendered. BGC devoted considerable time to services

provided on behalf of the FOMB during the Compensation Period, as is summarized on the

prefixed summary sheet.

(b)      Fees charged. Per the annexed certification the fees charged for this engagement

are consistent with those customarily employed by BGC.

3

(c) <u>Whether Services were necessary or beneficial</u>.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.

(d) <u>Timeliness of services rendered</u>.  No issue has been raised concerning the timeliness of services rendered by BGC.

(e) <u>Restructuring Experience</u>.  BGC has a wealth of municipal restructuring experience. As noted above, its principals led this engagement on behalf of Citi prior to its exiting the municipal securities market.  It was well versed with complex issues facing the Debtors long before commencing this engagement.

12.    BGC previously submitted monthly fee statements for the fees sought herein as to which no timely objection was interposed.

## NO PRIOR REQUEST

13.    No prior request for the relief sought herein has been made to the Court or to any other court.

WHEREFORE, BGC requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $3,400,000 and reimbursement of expenses incurred during such period in the amount of $3,300 and granting such other and further relief as the Court deems just and proper.

Dated: New York, NY
       November 1, 2024

BGC Partners Advisory LLC

<u>/s/ James Castiglioni</u>
James Castiglioni
Principal

4

Prepared by:
Amini LLC
/s/ Jeffrey Chubak
Jeffrey Chubak
131 West 35th Street
12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
Attorneys for BGC Partners Advisory LLC

## EXHIBIT 1

**Invoices**



BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)     Invoice #: 5

From:   BGC Partners Advisory LLC

Date:   July 1, 2024

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**     June 2024 (Title III – PREPA - Mainland)        $ 850,000.00
                              <u>June 2024 (Title III – PREPA – Puerto Rico)        $        0.00</u>
                              **Total**                                        **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

                              Bank:               Bank of America, N.A.
                              ACH#:               021000322
                              Client Name:        BGC Partners Advisory LLC
                              Account #:          483104083304
                              Reference:          Financial Oversight Board of Puerto Rico

                              Attention:          James Castiglioni (484-356-4352)
                                                  John Gavin (787-579-0005)

cc:     David Brownstein, Principal
        John Gavin, Principal
        James Castiglioni, Principal
        Jeffrey Chubak, Amini LLC (counsel)

BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 6

From:   BGC Partners Advisory LLC

Date:   August 1, 2024

<u>Fee Invoice</u>

**Client Name:**           Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**   Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

| **Details & Amount Due:** | July 2024 (Title III – PREPA - Mainland) | $ 850,000.00 |
| | <u>July 2024 (Title III – PREPA – Puerto Rico)</u> | <u>$        0.00</u> |
| | **Total** | **$ 850,000.00** |

**Payment Terms:**   Please remit the amount due to **BGC Partners Advisory LLC**
(tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
| --- | --- |
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:     David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 7

From:   BGC Partners Advisory LLC

Date:   September 4, 2024

_____

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**       Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**    February 1, 2024

**Description of Services:**   Strategic Advisory Services

| **Details & Amount Due:** | | |
|---|---|---|
| | August 2024 (Title III – PREPA - Mainland) | $ 850,000.00 |
| | August 2024 (Title III – PREPA – Puerto Rico) | $          0.00 |
| | **Total** | **$ 850,000.00** |

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                             (tax ID# 99-0880989) by wire transfer of funds, as follows:

| | | |
|---|---|---|
| | Bank: | Bank of America, N.A. |
| | ACH#: | 021000322 |
| | Client Name: | BGC Partners Advisory LLC |
| | Account #: | 483104083304 |
| | Reference: | Financial Oversight Board of Puerto Rico |

                             Attention:       James Castiglioni (484-356-4352)

                                              John Gavin (787-579-0005)

cc:                          David Brownstein, Principal
                             John Gavin, Principal
                             James Castiglioni, Principal
                             Jeffrey Chubak, Amini LLC (counsel)



BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 8

From:   BGC Partners Advisory LLC

Date:   October 7, 2024

---

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**     September 2024 (Title III - PREPA - Mainland)     $ 850,000.00
                              September 2024 (Title III - PREPA - Puerto Rico)  $          0.00
                              **Total**                                         **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| Attention: | James Castiglioni (484-356-4352) |
|  | John Gavin (787-579-0005) |

cc:     David Brownstein, Principal
        John Gavin, Principal
        James Castiglioni, Principal
        Jeffrey Chubak, Amini LLC (counsel)

**<u>EXHIBIT 2</u>**

**Time Detail**



| Legend | |
| --- | --- |
| 6 Month: | |
| 2024 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- |
| 1 | Principal | Castiglioni, James | 7,545 | 125.75 |
| 2 | Principal | Brownstein, David | 5,990 | 99.83 |
| 3 | Principal | Gavin, John | 6,165 | 102.75 |
| | | Aggregate | 19,700 | 328.33 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | Castiglioni, James | Principal | 6/1/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/3/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/3/2024 | PRASA FP Chapter Review and Comments for FOMB | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/3/2024 | PRASA FP Chapter Review Call and Discussion | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/3/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/3/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/4/2024 | PRASA FP Review and Comments for FOMB | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 6/4/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/4/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/4/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/5/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/5/2024 | Listen to FOMB Public Board Meeting | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/5/2024 | Review Press Releases from FOMB Public Meeting | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/6/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/6/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/6/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/6/2024 | Review Market Access / Section 209 / Market Research | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 6/6/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/7/2024 | Review filed docs on docket | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/7/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/7/2024 | Review Market Access / Section 209 / Market Research | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/7/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/8/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/9/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/10/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/10/2024 | DRA Call with Proskauer / FOMB Staff | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/10/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/10/2024 | Review underlying DRA Documents | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/10/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/10/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/10/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/10/2024 | | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 9 | Castiglioni, James | Principal | 6/10/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/10/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/11/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/11/2024 | Prep for DRA Call with FOMB, EY & Proskauer | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/11/2024 | Luma call w. AFFAF, OMM, Ankura, EY & Proskauer | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/11/2024 | DRA Call with FOMB, EY & Proskauer | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/11/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/11/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/11/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/11/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/11/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/11/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/12/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/12/2024 | Read 1st Circuit Opinion & related news articles | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/12/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/12/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/13/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/13/2024 | 1st Circuit Opinion related news articles / Market reaction | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/13/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/13/2024 | PREPA POA work related to 1st circuit per Proskauer re | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 6/13/2024 | PREPA Call w/ FOMB exec director, Staff and Proskaue | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/13/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 6/13/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/13/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/13/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/13/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/14/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/14/2024 | Call w/ Proskauer re 1st Circuit Opinion | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/14/2024 | PREPA POA work related to 1st circuit per Proskauer re | 210 | 3.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/14/2024 | FOMB Weekly Board Call with FOMB Staff & Advisors | 135 | 2.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/14/2024 | 1st Circuit Opinion related news articles / Market reaction | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/14/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 6/14/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/14/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/14/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/14/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/15/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/15/2024 | PREPA POA work related to 1st circuit per Proskauer re | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/15/2024 | PREPA Call w/ Proskauer, Brattle, & EY | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/15/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/16/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/16/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/17/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/17/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/17/2024 | Review filed docs on docket | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/17/2024 | PREPA POA work related to 1st circuit per Proskauer re | 165 | 2.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/17/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 6/17/2024 | Billing work related to Invoices | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 6/17/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/17/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/17/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/17/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/18/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 6/18/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/18/2024 | PREPA POA work related to 1st circuit per Proskauer re | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/18/2024 | FOMB Call with FOMB, Proskauer and Advisors | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/18/2024 | Prep for Mediation | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 6/18/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/18/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/18/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/18/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/18/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/19/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/19/2024 | Prep for Mediation | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/19/2024 | Mediation Call | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/19/2024 | PREPA Call with FOMB and FOMB Advisors | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/19/2024 | PREPA POA work related to 1st circuit per Proskauer re | 135 | 2.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/19/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 6/19/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/19/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/19/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/19/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/20/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 2 | Castiglioni, James | Principal | 6/20/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/20/2024 | PREPA POA work related to 1st circuit per Proskauer re | 165 | 2.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/20/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/20/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/21/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/21/2024 | PREPA POA work related to 1st circuit per Proskauer re | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/21/2024 | Review FOMB Press Round-up | 15 | 0.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 6/21/2024 | FOMB Weekly Board Call with FOMB Staff & Advisors | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 6 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/21/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/22/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 6/22/2024 | PREPA Call with Ankura, OMM & Proskauer | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 6/22/2024 | PREPA POA work related to 1st circuit per Proskauer re | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 5 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 6 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/22/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/23/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 6/23/2024 | PREPA Call with Proskauer re CVI | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 6/23/2024 | Prep for PREPA Call with Proskauer | 15 | 0.25 | |
| 1 | 4 | Castiglioni, James | Principal | 6/23/2024 | PREPA POA work related to 1st circuit per Proskauer re | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 6 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/23/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/24/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 6/24/2024 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 6/24/2024 | Mediation Call | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 6/24/2024 | Prep for Mediation Session | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 6/24/2024 | Post Mediation call with FLL Advisor | 15 | 0.25 | |
| 1 | 6 | Castiglioni, James | Principal | 6/24/2024 | PREPA POA work related to 1st circuit per Proskauer re | 135 | 2.25 | |
| 1 | 7 | Castiglioni, James | Principal | 6/24/2024 | PREPA Call w/ Proskauer, OMM, Ankura, EY, Brattle & | 60 | 1.00 | |
| 1 | 8 | Castiglioni, James | Principal | 6/24/2024 | Mediation call with 2nd Settling Bondholders | 30 | 0.50 | |
| 1 | 9 | Castiglioni, James | Principal | 6/24/2024 | FOMB Weekly Board Call with FOMB Staff & Advisors | 30 | 0.50 | |
| 1 | 10 | Castiglioni, James | Principal | 6/24/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/25/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 6/25/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 6/25/2024 | PREPA POA work related to 1st circuit per Proskauer re | 165 | 2.75 | |
| 1 | 4 | Castiglioni, James | Principal | 6/25/2024 | Discussion with National Advisor | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 6/25/2024 | Work on PREPA Briefing slides for new board member | 60 | 1.00 | |
| 1 | 6 | Castiglioni, James | Principal | 6/25/2024 | Work on CVI ideas at direction of Proskauer | 60 | 1.00 | |
| 1 | 7 | Castiglioni, James | Principal | 6/25/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/25/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/25/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/25/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/26/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 6/26/2024 | PREPA POA work related to 1st circuit per Proskauer re | 105 | 1.75 | |
| 1 | 3 | Castiglioni, James | Principal | 6/26/2024 | BGC - Internal Calls | 105 | 1.75 | |
| 1 | 4 | Castiglioni, James | Principal | 6/26/2024 | Billing work related to Invoices | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 6/26/2024 | Review Press Releases related to Bd. Members a | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 6/26/2024 | Work on PREPA Briefing slides for new board member | 120 | 2.00 | |
| 1 | 7 | Castiglioni, James | Principal | 6/26/2024 | Work on CVI ideas at direction of Proskauer | 30 | 0.50 | |
| 1 | 8 | Castiglioni, James | Principal | 6/26/2024 | Prep for call re CVI Ideas | 30 | 0.50 | |
| 1 | 9 | Castiglioni, James | Principal | 6/26/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/26/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/27/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 6/27/2024 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 6/27/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 6/27/2024 | Prep for call re CVI Ideas | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 6/27/2024 | Call re CVI with FOMB Exec. Director and Proskauer | 75 | 1.25 | |
| 1 | 6 | Castiglioni, James | Principal | 6/27/2024 | Review Non-Settling Bdholder Scheduling proposal | 45 | 0.75 | |
| 1 | 7 | Castiglioni, James | Principal | 6/27/2024 | PREPA POA work related to 1st circuit per Proskauer re | 135 | 2.25 | |
| 1 | 8 | Castiglioni, James | Principal | 6/27/2024 | FOMB Staff call re Board Appointments | 15 | 0.25 | |
| 1 | 9 | Castiglioni, James | Principal | 6/27/2024 | Work on PREPA Briefing slides for new board member | 45 | 0.75 | |
| 1 | 10 | Castiglioni, James | Principal | 6/27/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/28/2024 | BGC - Internal Calls | 120 | 2.00 | |
| 1 | 2 | Castiglioni, James | Principal | 6/28/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 3 | Castiglioni, James | Principal | 6/28/2024 | PREPA POA work related to 1st circuit per Proskauer re | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 6/28/2024 | Call with FOMB Public Relations Employee | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 6/28/2024 | Work on PREPA Briefing slides for new board member | 150 | 2.50 | |
| 1 | 6 | Castiglioni, James | Principal | 6/28/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/28/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/28/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/28/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/28/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/29/2024 | Work on PREPA Briefing slides for new board member | 45 | 0.75 | |
| 1 | 2 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 3 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 4 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 5 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 6 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/29/2024 | | - | - | |
| 1 | 1 | Castiglioni, James | Principal | 6/30/2024 | Work on PREPA Briefing slides for new board member | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 3 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 4 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 5 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 6 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 7 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 8 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 9 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 1 | 10 | Castiglioni, James | Principal | 6/30/2024 | | - | - | |
| 2 | 1 | Brownstein, David | Principal | 6/1/2024 | PREPA - Creditor Follow-up Calls on Plan | 50 | 0.83 | - |
| 2 | 2 | Brownstein, David | Principal | 6/1/2024 | FOMB - BGC Internal Calls on CVIs | 25 | 0.42 | - |
| 2 | 3 | Brownstein, David | Principal | 6/1/2024 | PREPA - Docket Filings Review | 10 | 0.17 | - |
| 2 | 4 | Brownstein, David | Principal | 6/1/2024 | FOMB - Press Reviews | 10 | 0.17 | - |
| 2 | 5 | Brownstein, David | Principal | 6/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/1/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 6/1/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/3/2024 | PREPA - Working Group Call | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 6/3/2024 | PRASA - Review and Comment on Board Notice/Call | 110 | 1.83 |
| 2 | 3 | Brownstein, David | Principal | 6/3/2024 | PREPA - BGC Internal Calls | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 6/3/2024 | PREPA - Creditor Update Calls | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 6/3/2024 | PREPA - Orrick Call on Debt Structure Questions | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 6/3/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 6/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/4/2024 | PRASA - Review of Updated FP | 140 | 2.33 |
| 2 | 2 | Brownstein, David | Principal | 6/4/2024 | PREPA - Plan Implementation Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/4/2024 | PREPA - Follow-up discussions on next steps/ndenture | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 6/4/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/5/2024 | FOMB - Board Call & Press Call | 155 | 2.58 |
| 2 | 2 | Brownstein, David | Principal | 6/5/2024 | PREPA - Creditor Implementation Calls | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 6/5/2024 | PREPA - Proskauer Call on Contract & Timing for Bond | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/5/2024 | PREPA - OMM Call/Bond Counsel/Trustee Work & RFP | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/5/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 6/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/6/2024 | PREPA - Board Member Call on Plan Questions | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 6/6/2024 | PREPA - Working Group Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/6/2024 | PREPA - BGC Internal Group Call | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 6/6/2024 | PREPA - Indenture Review | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/6/2024 | FOMB - Press Reviews | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 6/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/7/2024 | PREPA - Docket Filings Review | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 6/7/2024 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 6/7/2024 | DRA - BGC Internal Calls | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 6/7/2024 | Commonwealth - Internal/External Calls re Section 209 | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 6/7/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 6/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/8/2024 | PREPA - Bloomberg Timing Change Request Calls | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 6/8/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/8/2024 | BGC - Internal Calls | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/9/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/10/2024 | DRA - Proskauer Call on Commonwealth Proposal | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 6/10/2024 | DRA - FOMB Staff/Proskauer/E&Y Call on Commonwea | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 6/10/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/10/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/11/2024 | PREPA - OMM Calls on Reorg Piece Quoting AAFAF | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 6/11/2024 | PREPA - Internal Discussion of Plan Timing | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 6/11/2024 | PREPA - Discussion & Emails with Paul Weiss, Creditor | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 6/11/2024 | DRA - FOMB Staff Call on w/Proskauer & EY on Commo | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 6/11/2024 | PREPA - Plan Implementat Call and Review of E&Y Mat | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/11/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 6/11/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/11/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/11/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/11/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/12/2024 | Commonwealth - Securitization Ratings Creditor Discuss | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/12/2024 | | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/12/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/13/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/13/2024 | PREPA - Continued Review of First Circuit Opinion | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 6/13/2024 | PREPA - Barclays Documents Call | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/13/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/14/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/14/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 6/14/2024 | FOMB - Board Call | 65 | 1.08 |
| 2 | 4 | Brownstein, David | Principal | 6/14/2024 | PREPA - Proskauer Follow-up on Plan Analysis | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 6/14/2024 | PREPA - Internal BGC Call on Plan Analysis | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/14/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/14/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/14/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/14/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/14/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/15/2024 | PREPA - Call with Proskauer & Brattle re Analysis | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 6/15/2024 | PREPA - BGC Internal Calls on Analysis/Solutions | 80 | 1.33 |
| 2 | 3 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/15/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/16/2024 | PREPA - BGC Internal Calls - CVI | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 6/16/2024 | PREPA - Debt Structures Research | 185 | 3.08 |
| 2 | 3 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/16/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/17/2024 | PREPA - Creditor Calls/BPA/Plan | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 6/17/2024 | PREPA - Board Advisor Working Group Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 6/17/2024 | FOMB - Press Info Review | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 6/17/2024 | PREPA - Docket Review | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 6/17/2024 | PREPA - Proskauer Calls/Barak/Possinger/Dale | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 6/17/2024 | PREPA - Brattle Call | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 6/17/2024 | PREPA - BGC Internal Calls on Plan Analysis | 75 | 1.25 |
| 2 | 8 | Brownstein, David | Principal | 6/17/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/17/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/17/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/18/2024 | PREPA - OMM Call on Meetings | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 6/18/2024 | PREPA - BGC Internal Calla on Mediation | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 6/18/2024 | FOMB - Press Info Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/18/2024 | PREPA - Mediator Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/18/2024 | PREPA - National Call re Plan | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/18/2024 | PREPA - FLL Calls re Plan | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 6/18/2024 | PREPA - Call with Bienenstock re National | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 6/18/2024 | PREPA - Call on Plan Document with Creditor | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 6/18/2024 | PREPA - Plan Implementation Call w/OMM/Ankura/FOM | 10 | 0.17 |
| 2 | 10 | Brownstein, David | Principal | 6/18/2024 | PREPA - FOMB Staff Call re Mediation | 15 | 0.25 |
| 2 | 1 | Brownstein, David | Principal | 6/19/2024 | PREPA - Mediation Call | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 6/19/2024 | PREPA - BGC Internal Calls re Plan Options | 95 | 1.58 |
| 2 | 3 | Brownstein, David | Principal | 6/19/2024 | FOMB - Press Info Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/19/2024 | PREPA - Creditor Follow-up Calls | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/19/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/20/2024 | PREPA - Board Member Call on Plan Questions | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 6/20/2024 | PREPA - BGC Internal Calls on Proskauer Requests | 130 | 2.17 |
| 2 | 3 | Brownstein, David | Principal | 6/20/2024 | PREPA - PREPA Analysis/CVIs | 110 | 1.83 |
| 2 | 4 | Brownstein, David | Principal | 6/20/2024 | PREPA - Working Group Call/Mediation Update | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 6/20/2024 | PREPA - CVI Tax Call | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/20/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/20/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/20/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/20/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/20/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/21/2024 | PREPA - Board Member Cas On Plan Consideration | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 6/21/2024 | PREPA - BGC Internal Calls on Plan | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 6/21/2024 | PREPA - Board Call | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 6/21/2024 | PREPA - Creditor Call on Plan | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 6/21/2024 | PREPA - BGC Internal Ollow-up Calls on Plan | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 6/21/2024 | PREPA - OMM Call on Plan | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 6/21/2024 | PREPA - Call with Board Member re Plan/CVI | 50 | 0.83 |
| 2 | 8 | Brownstein, David | Principal | 6/21/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/21/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/21/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/22/2024 | PREPA - Call with Proskauer/OMM & Ankura & Follow-u | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 6/22/2024 | PREPA - Press Reviews | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 6/22/2024 | PREPA - BGC Internal Call on CVIs | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/22/2024 | | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/22/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/23/2024 | PREPA - Call with Proskauer re CVIs | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 6/23/2024 | PREPA - Plan Call with Brattle/CVIs | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 6/23/2024 | PREPA - BGC Internal Calls on Mediation/CVIs | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/23/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/24/2024 | PREPA - Call with Proskauer/Advisor/OMM re Financials | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 6/24/2024 | PREPA - Mediation | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 6/24/2024 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 6/24/2024 | PREPA - Creditor Calls on Plan | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 6/24/2024 | PREPA - Creditor Advisor Call on Plan | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 6/24/2024 | PREPA - Working Group Call | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 6/24/2024 | FOMB - Review Press Reports | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 6/24/2024 | PREPA - Board Member Call | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 6/24/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/24/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/25/2024 | PREPA - Creditor Discussions on Plan | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 6/25/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/25/2024 | PREPA - Discussion with Creditor Advisor on Plan | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 6/25/2024 | PREPA - Proskauer Calls | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 6/25/2024 | PREPA - BGC Internal Calls on Plan | 110 | 1.83 |
| 2 | 6 | Brownstein, David | Principal | 6/25/2024 | PREPA - BGC Internal Call on Plan Followup | 95 | 1.58 |
| 2 | 7 | Brownstein, David | Principal | 6/25/2024 | PREPA - Review of Plan Summary Document | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 6/25/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/25/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/25/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/26/2024 | PREPA - Board Member Call on Plan Questions | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 6/26/2024 | PREPA - BGC Internal Call on CVI Information | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 6/26/2024 | PREPA - Press Reviews | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/26/2024 | PREPA - Bond Credit & Structures Ratings Research | 210 | 3.50 |
| 2 | 5 | Brownstein, David | Principal | 6/26/2024 | PREPA - BGC Internal Call on Board Materials | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 6/26/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/26/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/26/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/26/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/26/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/27/2024 | PREPA - CVI 2 Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 6/27/2024 | PREPA - Review of Draft Court Filing | 290 | 4.83 |
| 2 | 3 | Brownstein, David | Principal | 6/27/2024 | PREPA - Call with Board Staff on CVIs | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 6/27/2024 | PREPA - Advisors Working Group Call | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 6/27/2024 | PREPA - Advisors Call on Status | 65 | 1.08 |
| 2 | 6 | Brownstein, David | Principal | 6/27/2024 | PREPA - BGC Internal Call on Plan Followup | 110 | 1.83 |
| 2 | 7 | Brownstein, David | Principal | 6/27/2024 | PREPA - Board Chair Call | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 6/27/2024 | PREPA - Board Member Call on Plan | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 6/27/2024 | PREPA - Creditor Calls on Plan and Documents | 35 | 0.58 |
| 2 | 10 | Brownstein, David | Principal | 6/27/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/28/2024 | PREPA - Preparation of Board Member Materials for Me | 115 | 1.92 |
| 2 | 2 | Brownstein, David | Principal | 6/28/2024 | PREPA – Creditor Calls on Plan | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 6/28/2024 | PREPA - OMM Plan Work Call | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 6/28/2024 | PREPA - Press Reviews | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/28/2024 | PREPA - BGC Internal Calls on Plan & Board Presentati | 155 | 2.58 |
| 2 | 6 | Brownstein, David | Principal | 6/28/2024 | PREPA - Proskauer Follow-up Calls | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 6/28/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/28/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/28/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/28/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/29/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/30/2024 | PREPA - Review of Proskauer On Boarding Deck | 155 | 2.58 |
| 2 | 2 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/30/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/1/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/1/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/2/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/3/2024 | Prepa call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/3/2024 | Internal calls | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 6/3/2024 | Prepa CVI review | 120 | 2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/4/2024 | Luma call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/4/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/5/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/5/2024 | PREPA billing analysis | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/6/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/6/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/7/2024 | FOMB call | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/7/2024 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 6/7/2024 | PREPA CVI possibilities | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/10/2024 | prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/10/2024 | DRA proposal call/prep | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/10/2024 | Internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/10/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/11/2024 | DRA review | | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 6/11/2024 | DRA call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/11/2024 | internal calls | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/11/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/12/2024 | Internal Calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 6/12/2024 | Review Court decision(PREPA) | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/12/2024 | DRA review | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/12/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/13/2024 | Internal Calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 6/13/2024 | Prepa call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/13/2024 | Board call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/13/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/13/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/13/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/13/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/13/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 9 | Gavin, John | Principal | 6/13/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/14/2024 | FOMB call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/14/2024 | Internal calls | | 150 | 2.50 |
| 3 | 3 | Gavin, John | Principal | 6/14/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/14/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/15/2024 | Prepa call re court | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/15/2024 | Reviewing Court decision | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 6/15/2024 | Internal calls | | 75 | 1.25 |
| 3 | 4 | Gavin, John | Principal | 6/15/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/15/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/16/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/16/2024 | Luma contract analysis | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/16/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/16/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/17/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/17/2024 | Call with Ankura Gerard Hill | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/17/2024 | LUMA contract analysis | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/17/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/18/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 6/18/2024 | Call Fernando Bruno | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/18/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/18/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/19/2024 | Internal calls | | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 6/19/2024 | Mediation call | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 6/19/2024 | PREPA CVI analysis | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/19/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/20/2024 | PREPA call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/20/2024 | Internal calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/20/2024 | PREPA CVI presentation review | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/20/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/21/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/21/2024 | call with Robert Mujica | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 6/21/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/21/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/22/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/22/2024 | CVIanalysis | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/22/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/23/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/23/2024 | PREPA indenture review | | 240 | 4.00 |
| 3 | 3 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/23/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/24/2024 | Mediation call/prep | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 6/24/2024 | Prepa call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/24/2024 | Prepa mediation call internal | | 30 | 0.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/24/2024 | Internal calls | 75 | 1.25 |
| 3 | 5 | Gavin, John | Principal | 6/24/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/24/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/24/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/24/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/24/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/24/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/25/2024 | Review Press Realeses | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 6/25/2024 | Internal calls | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 6/25/2024 | Read nonsettleing Bondholders doc | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/25/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/25/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/26/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/26/2024 | Creditor Court document review | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/26/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/26/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/27/2024 | Prepa call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/27/2024 | CVI discussion | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 6/27/2024 | Internal calls | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/27/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/28/2024 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 6/28/2024 | Review Presentation for new board member | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 6/28/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/28/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/29/2024 | review Board Presentation | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 6/29/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/29/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/30/2024 | review board presentation | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 6/30/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/30/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/30/2024 | | - | - | - |



| Legend | |
|---|---|
| 7 | Month: |
| 2024 | Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 11,025 | 183.75 |
| 2 | Principal | Brownstein, David | 9,435 | 157.25 |
| 3 | Principal | Gavin, John | 8,280 | 138.00 |
| | | Aggregate | 28,740 | 479.00 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 7/1/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/1/2024 | Work on PREPA Briefing slides for new board member | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/1/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 7/1/2024 | Call w. Proskauer & FOMB Consultants re PREPA | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/1/2024 | PREPA POA work related to 1st circuit per Proskauer re | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/1/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 7/1/2024 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 7/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/2/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 7/2/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/2/2024 | Work on PREPA Briefing slides for new board member | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/2/2024 | Prep Call for Board Member PREPA Briefing | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/2/2024 | PREPA POA work related to 1st circuit per Proskauer re | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 7/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/3/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/3/2024 | Prep for call with new board member | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/3/2024 | Call with new board member: Briefing #1 | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/3/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/5/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/5/2024 | PREPA POA work related to 1st circuit per Proskauer re | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/8/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/8/2024 | PREPA POA work related to 1st circuit per Proskauer re | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/8/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/8/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 7/8/2024 | Review Court Filings | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/8/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/8/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/8/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/8/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/8/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/9/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/9/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/9/2024 | Call with Proskauer & FOMB Consultants re PREPA | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/9/2024 | PREPA POA Work / CVI Work | 165 | 2.75 |
| 1 | 5 | Castiglioni, James | Principal | 7/9/2024 | Review Court Filings | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 7/9/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/9/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/9/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/9/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/9/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/10/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/10/2024 | Title III Court Hearing | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/10/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 7/10/2024 | PREPA POA Work / CVI Work | 150 | 2.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/10/2024 | Review Media following Court hearing | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/10/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/10/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/10/2024 | | - | - |

| | | Name | Role | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 9 | Castiglioni, James | Principal | 7/10/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/10/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/11/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/11/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/11/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/11/2024 | PREPA call re CVI structures | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/11/2024 | PREPA Call with FOMB Exec. Staff & Proskauer | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/11/2024 | Work re PREPA for Mediation | 150 | 2.50 |
| 1 | 7 | Castiglioni, James | Principal | 7/11/2024 | Review Court Filings | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 7/11/2024 | Call re CVI Ideas w/ Proskauer & FOMB Consultants | 75 | 1.25 |
| 1 | 9 | Castiglioni, James | Principal | 7/11/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/11/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/12/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 7/12/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/12/2024 | Work re PREPA for Mediation | 360 | 6.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/12/2024 | Call w/ Proskauer re Non-Settling Expert Reports | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 7/12/2024 | Review Non-settling Expert Reports | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 7/12/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/12/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/12/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/12/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/12/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/13/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 7/13/2024 | Work re PREPA for Mediation | 300 | 5.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/13/2024 | CVI Call with Proskauer & FOMB Consultants | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/13/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/14/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 2 | Castiglioni, James | Principal | 7/14/2024 | Work re PREPA for Mediation | 285 | 4.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/14/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/15/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 7/15/2024 | Work re PREPA for Mediation | 315 | 5.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/15/2024 | CVI Call with Proskauer & FOMB Consultants | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 7/15/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 7/15/2024 | Call with Proskauer Associate re PREPA | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 7/15/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 7/15/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 7/15/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/15/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/15/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/16/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/16/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/16/2024 | Work re PREPA for Mediation | 330 | 5.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/16/2024 | Call with FOMB Exec. Dir, FOMB Staff & Proskauer | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 7/16/2024 | Respond to Mediation related emails | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 7/16/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/16/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/16/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/16/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/16/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/17/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/17/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/17/2024 | Work re PREPA for Mediation | 300 | 5.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/17/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/18/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/18/2024 | Work re PREPA for Mediation | 330 | 5.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/18/2024 | Call with new board member: Briefing #2 | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/18/2024 | Call with Board Member, Exec. Director & Proskauer | 150 | 2.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/18/2024 | Call re HFA Bonds | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 7/18/2024 | Call with FOMB Exec. Director & Proskauer | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 7/18/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/18/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/18/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/18/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/19/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/19/2024 | Work re PREPA for Mediation | 210 | 3.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/19/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 7/19/2024 | Calls with Proskauer & FOMB Consultants re PREPA | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/19/2024 | Prep for Board Call | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/19/2024 | Call with FOMB Board Member | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 7/19/2024 | FOMB Board Call | 150 | 2.50 |
| 1 | 8 | Castiglioni, James | Principal | 7/19/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/19/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/19/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/20/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 7/20/2024 | Work re PREPA for Mediation | 240 | 4.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/20/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/21/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 7/21/2024 | Work re PREPA for Mediation | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/21/2024 | PREPA Call with Proskauer & FOMB Consultants | 75 | 1.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/22/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/22/2024 | BGC - Internal Calls | | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/22/2024 | Work re PREPA for Mediation | | 270 | 4.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/22/2024 | Call with FOMB Exec. Dir | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/22/2024 | Review Press releases re new FOMB Chairman | | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 7/22/2024 | Call with AFFAF, Ankura & OMM | | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 7/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/23/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/23/2024 | BGC - Internal Calls | | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/23/2024 | Work re PREPA for Mediation | | 210 | 3.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/23/2024 | Prep for Mediation Call with Mediators | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/23/2024 | Mediation Call with Mediators | | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 7/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/24/2024 | BGC - Internal Calls | | 105 | 1.75 |
| 1 | 2 | Castiglioni, James | Principal | 7/24/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/24/2024 | Call with A&M re PREPA | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/24/2024 | Call with Board Member re PREPA | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 7/24/2024 | Prep for call with board member | | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 7/24/2024 | Work re PREPA for Mediation | | 120 | 2.00 |
| 1 | 7 | Castiglioni, James | Principal | 7/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/25/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 7/25/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/25/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/25/2024 | Work re PREPA for Mediation | | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 7/25/2024 | Call with GLC re PREPA | | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 7/25/2024 | Call w/ Ankura, OMM & Proskauer re PREPA | | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 7/25/2024 | Call with UCC counsel and advisors | | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 7/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/26/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/26/2024 | BGC - Internal Calls | | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/26/2024 | Work re Claims for Mediation to help others get up to sp | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/26/2024 | Work re PREPA for Mediation | | 135 | 2.25 |
| 1 | 5 | Castiglioni, James | Principal | 7/26/2024 | CUSIP Review Work re POA | | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/26/2024 | Weekly FOMB Board Call | | 120 | 2.00 |
| 1 | 7 | Castiglioni, James | Principal | 7/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/27/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 7/27/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/28/2024 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/28/2024 | Work re PREPA for Mediation | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/29/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/29/2024 | BGC - Internal Calls | | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/29/2024 | Work re PREPA for Mediation | | 165 | 2.75 |
| 1 | 4 | Castiglioni, James | Principal | 7/29/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/30/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/30/2024 | BGC - Internal Calls | | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/30/2024 | Work re PREPA for Mediation | | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/30/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/31/2024 | Review FOMB Press Round-up | | 15 | 0.25 | - |
| 1 | 2 | Castiglioni, James | Principal | 7/31/2024 | BGC - Internal Calls | | 105 | 1.75 | - |
| 1 | 3 | Castiglioni, James | Principal | 7/31/2024 | Work re PREPA for Mediation | | 135 | 2.25 | - |
| 1 | 4 | Castiglioni, James | Principal | 7/31/2024 | Call with Brattle & Proskauer re PREPA | | 60 | 1.00 | - |
| 1 | 5 | Castiglioni, James | Principal | 7/31/2024 | Call with FOMB Exec. Director | | 30 | 0.50 | - |
| 1 | 6 | Castiglioni, James | Principal | 7/31/2024 | | - | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/31/2024 | | - | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/31/2024 | | - | - | - | - |

| | | Name | Title | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 9 | Castiglioni, James | Principal | 7/31/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/31/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/1/2024 | PREPA - BGC Internal Onboarding deck Call | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 7/1/2024 | FOMB - Board Member Call/Budgets | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 7/1/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 7/1/2024 | PREPA - Creditor Calls | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 7/1/2024 | PREPA - Calls with Board Advisors re Plan`` | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 7/1/2024 | PREPA - BGC Internal Calls re Plan Analysis | 95 | 1.58 |
| 2 | 7 | Brownstein, David | Principal | 7/1/2024 | PREPA - Proskauer/Advisor Call on CVIs | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 7/1/2024 | PREPA - Working Group Standing Call with Proskauer/A | 40 | 0.67 |
| 2 | 9 | Brownstein, David | Principal | 7/1/2024 | PREPA - Creditor Calls | 45 | 0.75 |
| 2 | 10 | Brownstein, David | Principal | 7/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/2/2024 | PREPA - Board Member Calls | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 7/2/2024 | PREPA - Staff Call for Board Onboarding | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/2/2024 | PREPA - BGC Internal Calls on Presentation | 65 | 1.08 |
| 2 | 4 | Brownstein, David | Principal | 7/2/2024 | PREPA - CVI Design Calls with Board Advisors | 95 | 1.58 |
| 2 | 5 | Brownstein, David | Principal | 7/2/2024 | PREPA - Creditor CVI Calls | 50 | 0.83 |
| 2 | 6 | Brownstein, David | Principal | 7/2/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 7/2/2024 | PREPA - BPA Amendment Review & Calls | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 7/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/3/2024 | PREPA - Board Member Preparation Work | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 7/3/2024 | PREPA - Onboarding Call with Board Member | 95 | 1.58 |
| 2 | 3 | Brownstein, David | Principal | 7/3/2024 | PREPA - Creditor Call re Court Filing | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/3/2024 | HFA - Presentation Materials Review | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 7/3/2024 | HFA - BGC Internal Discussion of Presentation | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 7/3/2024 | FOMB - Press Reviews | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 7/3/2024 | PREPA - Tax Call with Nixon | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 7/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/4/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 7/4/2024 | PREPA - Creditor Discussions re CVIs | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 7/4/2024 | PREPA - Advisory Discussions | 85 | 1.42 |
| 2 | 4 | Brownstein, David | Principal | 7/4/2024 | FOMB - Press Reviews | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/5/2024 | PREPA - Review of Docket Filings | 195 | 3.25 |
| 2 | 2 | Brownstein, David | Principal | 7/5/2024 | PREPA - Proposal Update Disussions | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 7/5/2024 | PREPA - BGC Internal Calls on Presentation | 125 | 2.08 |
| 2 | 4 | Brownstein, David | Principal | 7/5/2024 | PREPA - Proskauer Calls | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/6/2024 | PREPA - Board Member Call | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 7/6/2024 | PREPA - BGC Internal Calls | 85 | 1.42 |
| 2 | 3 | Brownstein, David | Principal | 7/6/2024 | PREPA - Proskauer Calls | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/7/2024 | PREPA - CVI Design Call with Brattle and Proskauer | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 7/7/2024 | PREPA - BGC Internal Calls CVI Design | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/7/2024 | PrEPA - Board Advisor Calls re Bond Financing Structur | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/8/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 7/8/2024 | PREPA - Creditor Calls re Implementation | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 7/8/2024 | PREPA - Press Reviews | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 7/8/2024 | PREPA - Docket Filings Reviews | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/9/2024 | PREPA - BGC Internal Discussions | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 7/9/2024 | PREPA - Proskauer Follow-up CVI Calls | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 7/9/2024 | PREPA - Document Reviews/CVIs | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 7/9/2024 | PREPA - Presentation Material Prep for Board | 85 | 1.42 |
| 2 | 5 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/9/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/10/2024 | PREPA - Hearing | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 7/10/2024 | PREPA - Board Member Calls | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 7/10/2024 | PrEPA - Board Advisor Calls re Bond Financing Structur | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/10/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/11/2024 | PREPA - Board Advisor Calls re CVI Options | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 7/11/2024 | PREPA - BGC Internal Calls re CVI Structures | 110 | 1.83 |
| 2 | 3 | Brownstein, David | Principal | 7/11/2024 | PREPA - CVI Advisor Call Number 2 | 35 | 0.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 7/11/2024 | PREPA - BGC Internal Follow-up Calls | 145 | 2.42 |
| 2 | 5 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/11/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/12/2024 | PREPA - Creditor Calls re Mediation | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 7/12/2024 | PREPA - Call with Proskauer & Brattle/CVI | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 7/12/2024 | PREPA - Board Member Calls | 65 | 1.08 |
| 2 | 4 | Brownstein, David | Principal | 7/12/2024 | PREPA - Hearing Transcript Review | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 7/12/2024 | PREPA - FLL Calls & Follow-up | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 7/12/2024 | PREPA - AAFAF Advisory Call | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 7/12/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/12/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/12/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/12/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/13/2024 | PREPA - BGC Internal CVI Calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 7/13/2024 | PREPA - CVI Analysis | 220 | 3.67 |
| 2 | 3 | Brownstein, David | Principal | 7/13/2024 | PREPA - CVI Proskauer & Brattle Call | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 7/13/2024 | PREPA - Docket Filing Reviews | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 7/13/2024 | PREPA - Creditor Mediation Calls | 95 | 1.58 |
| 2 | 6 | Brownstein, David | Principal | 7/13/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/13/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/13/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/13/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/13/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/14/2024 | PREPA - Call with Creditor Advisor | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 7/14/2024 | PREPA - BGC Internal Board Presentation Calls | 140 | 2.33 |
| 2 | 3 | Brownstein, David | Principal | 7/14/2024 | PREPA - Mediation/Board Review/Comment | 410 | 6.83 |
| 2 | 4 | Brownstein, David | Principal | 7/14/2024 | PREPA - Cost of Living Survey Work | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/14/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/15/2024 | PREPA - Board Member Call | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 7/15/2024 | PREPA - Proskauer Follow-up CVI Calls | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 7/15/2024 | PREPA - Internal BGC Calls on CVI/Review & Comment | 185 | 3.08 |
| 2 | 4 | Brownstein, David | Principal | 7/15/2024 | PREPA - Working Group Call/Mediation Update | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 7/15/2024 | PREPA - BPA Discussions & Document Check | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 7/15/2024 | PREPA - Creditor Discussions | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 7/15/2024 | PREPA - Prep of Presentatin Materials | 95 | 1.58 |
| 2 | 8 | Brownstein, David | Principal | 7/15/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/15/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/15/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/16/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 7/16/2024 | PREPA - Board Staff Call on CVI | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 7/16/2024 | PREPA - Calls with Proskauer and Advisors on CVI | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 7/16/2024 | PREPA - Review of CVI Presentation and Comment Cal | 95 | 1.58 |
| 2 | 5 | Brownstein, David | Principal | 7/16/2024 | PREPA - Creditor Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 7/16/2024 | PREPA - BGC Internal CVI Calls | 110 | 1.83 |
| 2 | 7 | Brownstein, David | Principal | 7/16/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/16/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/16/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/16/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/17/2024 | PREPA - NDA Review | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 7/17/2024 | PREPA - Board Member Call | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/17/2024 | PREPA - AAFAF Call | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 7/17/2024 | FOMB - Press Review Catch up | 80 | 1.33 |
| 2 | 5 | Brownstein, David | Principal | 7/17/2024 | PREPA - Docket Filings Review | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 7/17/2024 | PREPA - Mediator Call/FOMB Advisors | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 7/17/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/17/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/17/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/17/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/18/2024 | PREPA - Advisor Standing Call | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 7/18/2024 | PREPA - Board Member Call | 80 | 1.33 |
| 2 | 3 | Brownstein, David | Principal | 7/18/2024 | PREPA - Board Member Call | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 7/18/2024 | FOMB - Single Family Bond Review/Staff & E&Y | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 7/18/2024 | PREPA - BGC Internal Follow up Calls | 115 | 1.92 |
| 2 | 6 | Brownstein, David | Principal | 7/18/2024 | PREPA - Proposal Work/CVI | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 7/18/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/18/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/18/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/18/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/19/2024 | PREPA - Advisor CVI Advisor Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 7/19/2024 | PREPA - Board Member CVI Discussion | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 7/19/2024 | FOMB - Board Update Call | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 7/19/2024 | PREPA - Advisor Discussion on CVIs | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/19/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/20/2024 | PREPA - Utility Regulatory Research | 370 | 6.17 |
| 2 | 2 | Brownstein, David | Principal | 7/20/2024 | PREPA - Cash Flow Review | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/20/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/21/2024 | PREPA - Advisor Secured Analysis Follow Up Call | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 7/21/2024 | PREPA - BGC Internal Follow Up Calls | 110 | 1.83 |
| 2 | 3 | Brownstein, David | Principal | 7/21/2024 | PREPA - Utility Regulatory Research Continued | 235 | 3.92 |
| 2 | 4 | Brownstein, David | Principal | 7/21/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/21/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/21/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/21/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/21/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 7/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/22/2024 | PREPA - Board Staff Call | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 7/22/2024 | PREPA - Calls with Creditor Advisors | | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 7/22/2024 | PREPA - Proposal Meeting with AAFAF | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 7/22/2024 | PREPA - Follow Up Call with OMM | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 7/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/22/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/22/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/22/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/22/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/22/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/23/2024 | PREPA - Mediation Team Call | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 7/23/2024 | BGC - Internal Prep Calls | | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 7/23/2024 | PREPA - Proskauer Calls | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/23/2024 | PREPA - Creditor Call | | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 7/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/23/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/23/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/23/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/23/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/23/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/24/2024 | PREPA - Board Member Calls | | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 7/24/2024 | PREPA - Creditor Advisor Calls/A& GLC & PW | | 80 | 1.33 |
| 2 | 3 | Brownstein, David | Principal | 7/24/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/24/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/25/2024 | PREPA - UCC Call | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 7/25/2024 | PREPA - Follow-up Call with Proskauer | | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 7/25/2024 | Follow-up Call with Advisors re CVI | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/25/2024 | PREPA - Annual Cash Flows Discussions | | 75 | 1.25 |
| 2 | 5 | Brownstein, David | Principal | 7/25/2024 | PREPA - Contingent Instruments Research | | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 7/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/25/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/25/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/25/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/25/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/26/2024 | PREPA - Internal BGC Calls | | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 7/26/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 7/26/2024 | PREPA - Proskauer Calls | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/26/2024 | PREPA - Mediator Call | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 7/26/2024 | PREPA - FOMB Staff Member Call | | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 7/26/2024 | PREPA - Board Call | | 120 | 2.00 |
| 2 | 7 | Brownstein, David | Principal | 7/26/2024 | PREPA - FOMB Advisors Call | | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 7/26/2024 | PREPA - NDA Review of Comments | | 40 | 0.67 |
| 2 | 9 | Brownstein, David | Principal | 7/26/2024 | PREPA - Creditor Calls re NDA & Mediation | | 65 | 1.08 |
| 2 | 10 | Brownstein, David | Principal | 7/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/27/2024 | PREPA - Calls with OMM & Proskauer on Data | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 7/27/2024 | PREPA – Original Indenture Review | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 7/27/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 7/27/2024 | PREPA - Press Review Catch Up | | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 7/27/2024 | PREPA - Creditor Calls | | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 7/27/2024 | PREPA - Annual Cashflows Update Review | | 80 | 1.33 |
| 2 | 7 | Brownstein, David | Principal | 7/27/2024 | PREPA - BPA Changes Call with AAFAF Advisor | | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 7/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/27/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/27/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/28/2024 | PREPA - Redraft Proposal | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 7/28/2024 | PREPA - BGC Internal Calls re Proposal | | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 7/28/2024 | PREPA - Press Review Catch Up | | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 7/28/2024 | PREPA - Emails to Board Advisors | | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 7/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/28/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/28/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/28/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/28/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/28/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/29/2024 | PREPA - Press Review | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 7/29/2024 | PREPA - BGC Internal Calls re Proposal | | 110 | 1.83 |
| 2 | 3 | Brownstein, David | Principal | 7/29/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 7/29/2024 | PREPA - Proskauer Calls re Mediation | | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 7/29/2024 | PREPA - Working Group/Advisors Update Call | | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 7/29/2024 | PREPA - Creditor & Advisor Calls re Mediation | | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 7/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/29/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/29/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/29/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/30/2024 | PREPA - NDA Draft Review/Comment/Discussion | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 7/30/2024 | FOMB - Press Review | | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 7/30/2024 | PREPA - Mediation Presentation Work | | 85 | 1.42 |
| 2 | 4 | Brownstein, David | Principal | 7/30/2024 | PREPA - Proskauer Calls & Emails re Net Revenues | | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 7/30/2024 | PREPA - BGC Internal Follow up Calls | | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 7/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/30/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/30/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/30/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/30/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/31/2024 | PREPA - NDA Discussion | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 7/31/2024 | PREPA - Board Member Call | | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 7/31/2024 | PREPA - Calls and Emails with Proskauer | | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 7/31/2024 | PREPA - BGC Internal Calls re Mediatiion Prep | | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 7/31/2024 | PREPA - Board Staff Call | | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 7/31/2024 | FOMB - Press Review | | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 7/31/2024 | PREPA - Creditor Calls for Mediation | | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 7/31/2024 | PREPA - Proskauer/Brattle Net Revenues Call | | 60 | 1.00 |
| 2 | 9 | Brownstein, David | Principal | 7/31/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/31/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/1/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/1/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/2/2024 | Call prep for Onboarding | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 7/2/2024 | Review onboarding presentation | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 7/2/2024 | Call with Maties from board | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 7/2/2024 | Internal calls | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/3/2024 | PREPA Briefing to Board/prep | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 7/3/2024 | Internal calls | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/3/2024 | PREPA | | |
| 3 | 4 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/4/2024 | Holliday | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/6/2024 | Weekend | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/7/2024 | Weekend | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/8/2024 | Prepa standing call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/8/2024 | PREPA Docket Review | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/8/2024 | Review Luma contract | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/9/2024 | Internal call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/9/2024 | Brattle/Proscauer call | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/10/2024 | Court Hearing | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 7/10/2024 | Internal calls | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/10/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/11/2024 | Call with Robert Mujica | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 7/11/2024 | CVI call | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/11/2024 | Prepa call | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 7/11/2024 | CVI analysis | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 7/11/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/11/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/11/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/11/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 9 | Gavin, John | Principal | 7/11/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/11/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/12/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 7/12/2024 | CVI analysis | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/12/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/12/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/12/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/13/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 7/13/2024 | cvi call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/13/2024 | reviewing cvi options | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 7/13/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/13/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/13/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/13/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/13/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/13/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/14/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/14/2024 | CVI presentation review | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 7/14/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/14/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/14/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/15/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 7/15/2024 | CVI call/prep | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/15/2024 | CVI  Structuring work | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 7/15/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/15/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/15/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/15/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/15/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/15/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/15/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/16/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 7/16/2024 | CVI review | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/16/2024 | CVI call with Robert M | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 7/16/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/16/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/16/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/16/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/16/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/16/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/17/2024 | CVI review | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 7/17/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/17/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/17/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/18/2024 | Call With Juan Sabater | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/18/2024 | Call with Arthur Gonzalez | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 7/18/2024 | Call with Robert Mujica | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 7/18/2024 | Internal Calls | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 7/18/2024 | CVI reviews | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/18/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/18/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/18/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/18/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/19/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/19/2024 | Call with John Nixon | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/19/2024 | Board call PREP | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 7/19/20 | Board call | | 150 | 2.50 |
| 3 | 5 | Gavin, John | Principal | 7/19/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/19/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/19/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/19/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/19/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/19/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 7/20/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/20/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/20/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 7/21/2024 | Call re Medition Presentation | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 7/21/2024 | CVI analysis | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 7/21/2024 | Review luma contract | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 7/21/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/21/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 7/21/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 7/21/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 7/21/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 7/21/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 7/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/22/2024 | Call with AFAFF re cvi's | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/22/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 7/22/2024 | CVI analysis | | 180 | 3.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 7/22/2024 | Call with Mujica | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/22/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/23/2024 | Mediation Prep | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 7/23/2024 | CVI analysis | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/23/2024 | Mediation call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/24/2024 | Call with Sabater | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/24/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/24/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/25/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/25/2024 | internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/25/2024 | call with Mujica | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 7/25/2024 | Prepa revenue call | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 7/25/2024 | Prepa UCC call | | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 7/25/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/25/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/25/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/25/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/25/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/26/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/26/2024 | Board call/PREP | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 7/26/2024 | Flight to Boston | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/27/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/27/2024 | PREPA docket review | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/27/2024 | Presentation Review | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/27/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/28/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 7/28/2024 | Review Luma contract | | 240 | 4.00 |
| 3 | 3 | Gavin, John | Principal | 7/28/2024 | CVI analysis | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/29/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/29/2024 | Presentation group review | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/29/2024 | Mediation review | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/30/2024 | Mediation preparation | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 7/30/2024 | CVI analysis | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/31/2024 | Call on Revenues | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 7/31/2024 | Intenal Calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/31/2024 | Call with Mujica | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 7/31/2024 | Prep for mediation | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 7/31/2024 | Train to NYC | | 240 | 4.00 |
| 3 | 6 | Gavin, John | Principal | 7/31/2024 | Preparing/ reviewing hours | | 120 | 2.00 |
| 3 | 7 | Gavin, John | Principal | 7/31/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/31/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/31/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/31/2024 | | - | - | - |



| Legend | |
|---|---|
| Month: | 8 |
| Year: | 2024 |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 8,130 | 135.50 |
| 2 | Principal | Brownstein, David | 9,410 | 156.83 |
| 3 | Principal | Gavin, John | 7,920 | 132.00 |
| | | Aggregate | 25,460 | 424.33 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 8/1/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/1/2024 | PREPA Mediation | 540 | 9.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/1/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 8/1/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/2/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/2/2024 | PREPA Call with Proskauer & Brattle | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/2/2024 | Work re PREPA for Mediation | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/2/2024 | BGC - Internal Calls | 180 | 3.00 |
| 1 | 5 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/3/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 8/3/2024 | Call with FOMB Exec. Director | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/3/2024 | Work re PREPA for Mediation | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/5/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/5/2024 | Work re PREPA for Mediation | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/5/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/6/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/6/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/6/2024 | Work re PREPA for Mediation | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/7/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/7/2024 | BGC - Internal Calls | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/7/2024 | Work re PREPA for Mediation | 240 | 4.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/8/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/8/2024 | Work re PREPA for Mediation | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 8/8/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/8/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 8/8/2024 | Call with Board Member | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 8/8/2024 | Call with Board Member 2 | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 8/8/2024 | Call with FOMB Exec Director & Proskauer | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 8/8/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/8/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/8/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/9/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 8/9/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/9/2024 | Work re PREPA for Mediation | 240 | 4.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/9/2024 | Call with Board Member | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 8/9/2024 | FOMB Board Meeting | 135 | 2.25 |
| 1 | 6 | Castiglioni, James | Principal | 8/9/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/9/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/9/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/9/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/9/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/10/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 8/10/2024 | Call with Board member | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/10/2024 | Work re PREPA for Mediation | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/10/2024 | | - | - |

| | | Name | Title | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 9 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/10/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/11/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 8/11/2024 | Call with FOMB Exec Director | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/11/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/11/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/12/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/12/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/12/2024 | Work re PREPA for Mediation | 225 | 3.75 |
| 1 | 4 | Castiglioni, James | Principal | 8/12/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/12/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/13/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/13/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/13/2024 | Call with Proskauer Attorney | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/13/2024 | Work re PREPA for Mediation | 255 | 4.25 |
| 1 | 5 | Castiglioni, James | Principal | 8/13/2024 | Review past PREPA Filings related to Mediation items | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 8/13/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/13/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/13/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/13/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/13/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/14/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/14/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/14/2024 | Work re PREPA for Mediation | 240 | 4.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/14/2024 | Review past PREPA Filings related to Mediation items | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/14/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/15/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/15/2024 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/15/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/15/2024 | Work re PREPA for Mediation | 270 | 4.50 |
| 1 | 5 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/15/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/16/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/16/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/16/2024 | Work re PREPA for Mediation | 150 | 2.50 |
| 1 | 4 | Castiglioni, James | Principal | 8/16/2024 | FOMB Board Meeting | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/16/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/17/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/18/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/18/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/19/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/19/2024 | PREPA Mediation | 420 | 7.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/19/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 8/19/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/19/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/20/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/20/2024 | Work re PREPA for Mediation | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/20/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/20/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/21/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/21/2024 | Work re PREPA for Mediation | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/21/2024 | BGC - Internal Calls | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/22/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/22/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 8/22/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/22/2024 | Work re PREPA for Mediation | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/22/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/23/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/23/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 8/23/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/23/2024 | FOMB Board Meeting | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/23/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/24/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/25/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/26/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/26/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/26/2024 | Work re PREPA for Mediation | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 8/26/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/26/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/27/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/27/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/27/2024 | Work re PREPA for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/27/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/28/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/28/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 8/28/2024 | Work re PREPA for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/28/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/29/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/29/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 8/29/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 8/29/2024 | Work re PREPA for Mediation | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/29/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/30/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 8/30/2024 | Work re PREPA for Mediation | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 8/30/2024 | Mediation Call with Mediators / Proskauer | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 8/30/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/30/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 8/31/2024 | | - | - | - |

| | | Name | Title | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 9 | Castiglioni, James | Principal | 8/31/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 8/31/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/1/2024 | PREPA - Mediation Travel Time/round trip | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 8/1/2024 | PREPA - Mediation Session | 660 | 11.00 |
| 2 | 3 | Brownstein, David | Principal | 8/1/2024 | PREPA - Mediation Related Calls | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 8/1/2024 | PREPA - Proskauer Mediation Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 8/1/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 8/1/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/1/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/1/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/1/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/2/2024 | PREPA - Advisor Mediation Discussions | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 8/2/2024 | PREPA - Mediator Call | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 8/2/2024 | PREPA - Board Member Calls | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 8/2/2024 | PREPA - FOMB Staff Calls re Debt | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 8/2/2024 | PREPA - BGC Internal Calls re CVIs | 70 | 1.17 |
| 2 | 6 | Brownstein, David | Principal | 8/2/2024 | PREPA - BGC Internal Calls re Mediation | 95 | 1.58 |
| 2 | 7 | Brownstein, David | Principal | 8/2/2024 | PREPA - Creditor Calls for Mediation | 95 | 1.58 |
| 2 | 8 | Brownstein, David | Principal | 8/2/2024 | PREPA - Creditor Advisor Call re CVIs | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 8/2/2024 | PREPA - Press Reviews | 25 | 0.42 |
| 2 | 10 | Brownstein, David | Principal | 8/2/2024 | FOMB - Press Reviews | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/3/2024 | PREPA - Press Review | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 8/3/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 8/3/2024 | PREPA - Board Staff Calls | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 8/3/2024 | PREPA - BGC Internal Calls re Mediaition Prep | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/4/2024 | PREPA - Press Review | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 8/4/2024 | PREPA - Outline for Mediation | 145 | 2.42 |
| 2 | 3 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/5/2024 | PREPA - Advisor Standing Call re Mediation Follow-Up | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 8/5/2024 | PREPA - Board Member Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 8/5/2024 | PREPA - Proskauer Calls re Mediation | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 8/5/2024 | PREPA - Creditor Advisor Call | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 8/5/2024 | PREPA - BGC Internal Calls re Mediaiton | 95 | 1.58 |
| 2 | 6 | Brownstein, David | Principal | 8/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/6/2024 | PREPA - Board Member Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 8/6/2024 | PREPA - Review of Advisor Materials | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 8/6/2024 | PREPA - Review of Court Filings | 145 | 2.42 |
| 2 | 4 | Brownstein, David | Principal | 8/6/2024 | PREPA - BPA Work | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 8/6/2024 | PREPA - Indenture/OS Review | 85 | 1.42 |
| 2 | 6 | Brownstein, David | Principal | 8/6/2024 | PREPA - Proskauer Plus Working Group Call | 90 | 1.50 |
| 2 | 7 | Brownstein, David | Principal | 8/6/2024 | PREPA - BGC Internal Calls re Proposal | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 8/6/2024 | FOMB - Commonwealth Debt Calls | 45 | 0.75 |
| 2 | 9 | Brownstein, David | Principal | 8/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/7/2024 | PREPA - Board Member Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 8/7/2024 | PREPA - Creditor Calls | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 8/7/2024 | PREPA - BGC Internal Proposal Prep Calls | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 8/7/2024 | PREPA - OMM Call | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 8/7/2024 | PREPA - Board Member Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 8/7/2024 | PREPA - Proskauer Calls on Board Proposal | 95 | 1.58 |
| 2 | 7 | Brownstein, David | Principal | 8/7/2024 | PREPA - Presentation Prep Work | 145 | 2.42 |
| 2 | 8 | Brownstein, David | Principal | 8/7/2024 | PREPA - Board Advisor Calls | 35 | 0.58 |
| 2 | 9 | Brownstein, David | Principal | 8/7/2024 | PREPA - Press Reviews | 5 | 0.08 |
| 2 | 10 | Brownstein, David | Principal | 8/7/2024 | PREPA - Tax/IRS Call | 10 | 0.17 |
| 2 | 1 | Brownstein, David | Principal | 8/8/2024 | PREPA - Board Staff Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 8/8/2024 | PREPA - Board Member Calls | 115 | 1.92 |
| 2 | 3 | Brownstein, David | Principal | 8/8/2024 | PREPA - Docket Filings Review | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 8/8/2024 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 8/8/2024 | PREPA - Proskauer/Advisors Calls | 90 | 1.50 |
| 2 | 6 | Brownstein, David | Principal | 8/8/2024 | PREPA - Board Advisors Call | 60 | 1.00 |
| 2 | 7 | Brownstein, David | Principal | 8/8/2024 | PREPA - BGC Internal Calls re Proposal | 55 | 0.92 |
| 2 | 8 | Brownstein, David | Principal | 8/8/2024 | PREPA - Board Presentation Preparation | 40 | 0.67 |
| 2 | 9 | Brownstein, David | Principal | 8/8/2024 | PREPA - Staff/Proskauer Call | 55 | 0.92 |
| 2 | 10 | Brownstein, David | Principal | 8/8/2024 | PREPA - Mediation Coordination Calls/Mediator/OMM | 20 | 0.33 |
| 2 | 1 | Brownstein, David | Principal | 8/9/2024 | PREPA - Board Meeting | 145 | 2.42 |
| 2 | 2 | Brownstein, David | Principal | 8/9/2024 | PREPA - Call with EY/Brattle/Proskauer Depreciation | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 8/9/2024 | FOMB - Press Review Catch Up | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 8/9/2024 | PREPA - Mediation Coordination | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 8/9/2024 | PREPA - Board Member Calls | 70 | 1.17 |
| 2 | 6 | Brownstein, David | Principal | 8/9/2024 | PREPA - BGC Internal Calls re Mediation | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 8/9/2024 | PREPA - BABs Resolution Review & Calls | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 8/9/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/9/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/9/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/10/2024 | PREPA - Board Member Call w/BGC Staff | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 8/10/2024 | PREPA - BGC Internal Calls re Mediation Proposal | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/10/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/11/2024 | PREPA - Internal BGC Calls/Mediation Prep | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 8/11/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 8/11/2024 | | - | - |

| | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/12/2024 | PREPA - Working Group Call | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 8/12/2024 | PREPA - Proposal Prep/Research | | 250 | 4.17 |
| 2 | 3 | Brownstein, David | Principal | 8/12/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/12/2024 | | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/13/2024 | PREPA - Board Member & Staff Calls | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 8/13/2024 | PREPA - Proposal Prep/Research | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 8/13/2024 | PREPA - OMM Call/Mediation Proposal | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 8/13/2024 | FOMB - Preaa Review Catch-up | | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 8/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/13/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/13/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/13/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/13/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/14/2024 | PREPA - Board Staff Call/CVI | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 8/14/2024 | PREPA - Board Advisor Call - re CVI | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 8/14/2024 | PREPA - Board Member Call re CVI/Plan | | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 8/14/2024 | PREPA - Internal BGC Call re Proposal Response | | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 8/14/2024 | PREPA - Proskauer Attorney Calls re Proposal Respons | | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 8/14/2024 | PREPA - OMM Call on Cash | | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 8/14/2024 | PREPA - Prep of Response to Proposal | | 440 | 7.33 |
| 2 | 8 | Brownstein, David | Principal | 8/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/14/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/15/2024 | PREPA - Response to Creditor Mediaiton Proposal | | 260 | 4.33 |
| 2 | 2 | Brownstein, David | Principal | 8/15/2024 | PREPA - Preparation of Board Medialton Proposal | | 320 | 5.33 |
| 2 | 3 | Brownstein, David | Principal | 8/15/2024 | PREPA - BGC Internal Proposal Prep Calls | | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 8/15/2024 | PREPA - Creditor and Advisor Calls | | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 8/15/2024 | PREPA - Amended BPA Filing Work | | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 8/15/2024 | PREPA - Board Advisors Call | | 60 | 1.00 |
| 2 | 7 | Brownstein, David | Principal | 8/15/2024 | PREPA - Follow- up Proskauer Calls on CVIs & Commoo | | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 8/15/2024 | PREPA - Call with Brattle re CVIs | | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 8/15/2024 | PREPA - Additional Proskauer Calls on Proposal | | 10 | 0.17 |
| 2 | 10 | Brownstein, David | Principal | 8/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/16/2024 | PREPA - Calls with Nixon re Tax Exemption | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 8/16/2024 | PREPA - Call with Barclays re Indenture & CUSIPS | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 8/16/2024 | PREPA - Call with OMM re Mediation | | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 8/16/2024 | PREPA - Call with Ankura re Volume Cap | | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 8/16/2024 | PREPA - Call with Board Staff re Board Meeting & Medi | | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 8/16/2024 | PREPA - Board Member Call re Mediation Prep | | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 8/16/2024 | PREPA - Board Call | | 110 | 1.83 |
| 2 | 8 | Brownstein, David | Principal | 8/16/2024 | PREPA - Calls re PPA Financing with Ankura/Dealer/Pu | | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 8/16/2024 | FOMB - Press Review Catch-up | | 20 | 0.33 |
| 2 | 10 | Brownstein, David | Principal | 8/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/17/2024 | PREPA - Review of Trial Transcripts & Expert Testimony | | 215 | 3.58 |
| 2 | 2 | Brownstein, David | Principal | 8/17/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/17/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/18/2024 | PREPA - BGC Internal Calls/Mediation Prep | | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 8/18/2024 | PREPA - Call with Proskauer/Mediation Preparation | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 8/18/2024 | PREPA - Call with Board Member/Mediation Prep | | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 8/18/2024 | PREPA - Review of Expert Reports | | 85 | 1.42 |
| 2 | 5 | Brownstein, David | Principal | 8/18/2024 | PREPA - Calls with OMM | | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 8/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/18/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/18/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/18/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/19/2024 | PREPA - Mediation Session  Travel | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 8/19/2024 | PREPA - Mediation Session | | 465 | 7.75 |
| 2 | 3 | Brownstein, David | Principal | 8/19/2024 | PREPA - Board Working Group Call | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 8/19/2024 | PREPA - Review of Prior Mediation Presentations | | 155 | 2.58 |
| 2 | 5 | Brownstein, David | Principal | 8/19/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/19/2024 | | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/19/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/19/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/19/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/20/2024 | PREPA - Brattle Call re Solar | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 8/20/2024 | PREPA - Creditor & Advisor Calls re Mediaton | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 8/20/2024 | PREPA - Proskauer Mediaiton Calls/Possinger/Bienensto | | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 8/20/2024 | PREPA - Creditor Calls | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 8/20/2024 | PREPA - Indenture Call Nixon & Barclays | | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 8/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/20/2024 | | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/20/2024 | | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/20/2024 | | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/21/2024 | PREPA - OMM Calls re Costs | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 8/21/2024 | PREPA - BGC Mediation Calls | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 8/21/2024 | PREPA - Creditor Advisor Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 8/21/2024 | PREPA - Board Member Calls/Mediation Proposals | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 8/21/2024 | PREPA - Creditor Calls | | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 8/21/2024 | PREPA - Review of Creditor Prior Mediaton Proposals | | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 8/21/2024 | PREPA - Research on POAs other Jurisdictions | | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 8/21/2024 | PREPA - BGC Internal Calls on Mediaiton | | 55 | 0.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 8/21/2024 | PREPA - Nixon Call re Indenture | 10 | 0.17 |
| 2 | 10 | Brownstein, David | Principal | 8/21/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/22/2024 | PREPA - Working Group Conference Call/Advisors | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 8/22/2024 | PREPA - Review of E&Y Chart (+ Update) on Commony | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 8/22/2024 | PREPA - Calls with E&Y and Board Staff on Chart | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 8/22/2024 | PREPA - Calls with Board Member/Mediation | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 8/22/2024 | PREPA - Research on POAs other Jurisdictions | 450 | 7.50 |
| 2 | 6 | Brownstein, David | Principal | 8/22/2024 | PREPA - Creditor Call re Mediation | 35 | 0.58 |
| 2 | 7 | Brownstein, David | Principal | 8/22/2024 | PREPA - BGC Internal Calls re Plan Recoveries | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 8/22/2024 | PREPA - Review of Genera Materials | 40 | 0.67 |
| 2 | 9 | Brownstein, David | Principal | 8/22/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/22/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/23/2024 | PREPA - Board Call re PREPA | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 8/23/2024 | PREPA - Press Review Catch-up | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 8/23/2024 | PREPA - Call with OMM re POA Questions | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 8/23/2024 | PREPA - Creditor Advisor Call re CVIs | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 8/23/2024 | PREPA - BGC Internal Calls re POA Considerations | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 8/23/2024 | PREPA - Board Staff Call re Analysis | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 8/23/2024 | PREPA - Proskauer Call re POA/Creditor Group | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 8/23/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/23/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/23/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/24/2024 | PREPA - Board Member Call re POA | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/24/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/25/2024 | PREPA - Ankura Call on Plan Information Request | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 8/25/2024 | PREPA - Emails Catch-up | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/25/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/26/2024 | PREPA -  Update Call/Proskauer/EY/Brattle/McKinsey | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 8/26/2024 | PREPA - OMM Call on Plan Information Request | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 8/26/2024 | PREPA - Proskauer Call re Plan Information Request | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 8/26/2024 | PREPA - BGC Internal Calls re Plan | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/26/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/27/2024 | PREPA - Board Member Calls on Plan Questions | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 8/27/2024 | PREPA - OMM Plan Structure Questions | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 8/27/2024 | PREPA - EY Discussion on Commonwealth Contribution | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 8/27/2024 | PREPA - BGC Internal Calls re POA Considerations | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/27/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/28/2024 | PREPA - Creditor Call re POA Questions | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 8/28/2024 | FOMB - Press Review Catch-up | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 8/28/2024 | PREPA - BGC Internal Discussion - Analysis | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 8/28/2024 | PREPA - Muni Bankruptcy Research | 300 | 5.00 |
| 2 | 5 | Brownstein, David | Principal | 8/28/2024 | PREPA - Board Member Catch-up | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 8/28/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/28/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/28/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/28/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/28/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/29/2024 | PREPA - Standing Call w/Proskauer | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call with Barak re Mediation | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call with Bienenstock re Mediation | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call with Possinger re Mediation | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call with Board Member re Medialton | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call with BGC re Mediation | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 8/29/2024 | PREPA - Prep for Mediator Call | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 8/29/2024 | PREPA - Press Reviews | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 8/29/2024 | PREPA - Call w/V Wong/Nixon re Indenture | 15 | 0.25 |
| 2 | 10 | Brownstein, David | Principal | 8/29/2024 | PREPA - Creditor Call re Mediation | 25 | 0.42 |
| 2 | 1 | Brownstein, David | Principal | 8/30/2024 | PREPA - PREB Order Review | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 8/30/2024 | PREPA - Mediator Call | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 8/30/2024 | PREPA - Emails Catch-up | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 8/30/2024 | PREPA - COOP Agmt Review | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 8/30/2024 | PREPA - BGC/Board/Proskauer Calls - re Mediation | 65 | 1.08 |
| 2 | 6 | Brownstein, David | Principal | 8/30/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/30/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/30/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/30/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/30/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 8/31/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/1/2024 | Mediation on NYC | 600 | 10.00 |
| 3 | 2 | Gavin, John | Principal | 8/1/2024 | Internal calls | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 8/1/2024 | | - | - |

| | | Name | Role | Date | Description | | Minutes | Hours |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/2/2024 | Flight from NYC to SJU | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 8/2/2024 | Call re Mediation | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/2/2024 | Internal calls | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/2/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/3/2024 | Mediation call/prep | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/3/2024 | Review mediation presentations | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/3/2024 | Internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 8/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/3/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 2 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/4/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/5/2024 | PREPA call | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 8/5/2024 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/5/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/6/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 8/6/2024 | Review Board slides | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/6/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/7/2024 | Review prepa financials | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 8/7/2024 | Internal calls | | 150 | 2.50 |
| 3 | 3 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/7/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/7/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/8/2024 | PREPA call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/8/2024 | Call with John Nixon | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/8/2024 | Mediation discussion | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 8/8/2024 | Review creditor offer | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 8/8/2024 | Internal Calls | | 135 | 2.25 |
| 3 | 6 | Gavin, John | Principal | 8/8/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/8/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/8/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/8/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/9/2024 | Capital expense call | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 8/9/2024 | Prep call with Ubinas | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 8/9/2024 | Prep for board call | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 8/9/2024 | Board call | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 8/9/2024 | call Mujuca | | 30 | 0.50 |
| 3 | 6 | Gavin, John | Principal | 8/9/2024 | Interal calls | | 120 | 2.00 |
| 3 | 7 | Gavin, John | Principal | 8/9/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/9/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/9/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/10/2024 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 8/10/2024 | Call with Judge Gonzalez | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 8/10/2024 | Call with Ankura | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 8/10/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/10/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/11/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 8/11/2024 | Call with ED | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 8/11/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/11/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/11/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/11/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/11/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/11/2024 | | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 9 | Gavin, John | Principal | 8/11/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/11/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/12/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/12/2024 | internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/12/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/13/2024 | intrnal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 8/13/2024 | review proposa for mediation | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/13/2024 | Analize Luma P3 contract for mediation | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 8/13/2024 | Internal calls | | 135 | 2.25 |
| 3 | 5 | Gavin, John | Principal | 8/13/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/13/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/13/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/13/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/13/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/14/2024 | review Mediation Presentations | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 8/14/2024 | Calls with Fernando Bruno/PREPA | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/14/2024 | Internal calls1 | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 8/14/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/14/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/14/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/14/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/14/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/14/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/14/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/15/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/15/2024 | Prepa use analysisvs USA | | 240 | 4.00 |
| 3 | 3 | Gavin, John | Principal | 8/15/2024 | Internal calls | | 135 | 2.25 |
| 3 | 4 | Gavin, John | Principal | 8/15/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/15/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/15/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/15/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/15/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/15/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/15/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/16/2024 | Board call/Prep | | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 8/16/2024 | internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 8/16/2024 | Presentation review/analysis | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 8/16/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/16/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/16/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/16/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/16/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/16/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 2 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/17/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/17/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/18/2024 | travel | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 8/18/2024 | Mediation Prep | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/18/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/18/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/19/2024 | Mediation | | 450 | 7.50 |
| 3 | 2 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/19/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/19/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/20/2024 | travel | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 8/20/2024 | internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/20/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/20/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/20/2024 | | | - | - |
| 3 | 1 | Gavin, John | Principal | 8/21/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/21/2024 | Mediation review | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/21/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 8/21/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 8/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/22/2024 | Internal call | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 8/22/2024 | | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/22/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/23/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/23/2024 | PREPA analysis | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/24/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/25/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/26/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/27/2024 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 8/27/2024 | PREPA CVI ideas | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/27/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/28/2024 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 8/28/2024 | PREPA docket review | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 8/28/2024 | Revew national solar data | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/29/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/29/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 8/29/2024 | Luma Contrac review | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/30/2024 | Prepa Update call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 8/30/2024 | internal Calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 8/30/2024 | Prepa CVI analysis | | 150 | 2.50 |
| 3 | 4 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 8/31/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 8/31/2024 | | - | - | - |



| Legend |
| --- |
| 9 Month: |
| 2024 Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- |
| 1 | Principal | Castiglioni, James | 7,155 | 119.25 |
| 2 | Principal | Brownstein, David | 8,710 | 145.17 |
| 3 | Principal | Gavin, John | 6,805 | 113.42 |
| | | Aggregate | 22,670 | 377.83 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | Castiglioni, James | Principal | 9/1/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 9/1/2024 | PREPA Call with Proskauer / Bd Member | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/2/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 9/2/2024 | PREPA Call with Proskauer / Bd Member | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 9/2/2024 | Work re PREPA for Mediation | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/3/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/3/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 9/3/2024 | PREPA Call with OMM & AFFAF | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 9/3/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 9/3/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 9/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/4/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/4/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 9/4/2024 | Work re PREPA for Mediation | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/5/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 9/5/2024 | Work re PREPA for Mediation | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 9/5/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 9/5/2024 | PREPA Call FOMB/Proskauer/Brattle | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 9/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/6/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/6/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 9/6/2024 | Work re PREPA for Mediation | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 9/6/2024 | FOMB Board Meeting | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/7/2024 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/8/2024 | Mediation Session with Mediators and Proskauer | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 9/8/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 9/8/2024 | Read prior Title III Cout Filings as it relates to issues in M | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/8/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/9/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/9/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 9/9/2024 | Work re PREPA for Mediation | 150 | 2.50 |
| 1 | 4 | Castiglioni, James | Principal | 9/9/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 9/9/2024 | Call with FOMB Public Relations employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 9/9/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/9/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/9/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/9/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/9/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/10/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 9/10/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 9/10/2024 | Work re PREPA for Mediation | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 9/10/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/10/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/10/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/10/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/10/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 9 | Castigloni, James | Principal | 9/10/2024 | | - | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/10/2024 | | - | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/11/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/11/2024 | BGC - Internal Calls | | 135 | 2.25 |
| 1 | 3 | Castigloni, James | Principal | 9/11/2024 | Call with Nixon Peabody / OMM re PREPA | | 60 | 1.00 |
| 1 | 4 | Castigloni, James | Principal | 9/11/2024 | Work re PREPA for Mediation | | 210 | 3.50 |
| 1 | 5 | Castigloni, James | Principal | 9/11/2024 | | - | - | - |
| 1 | 6 | Castigloni, James | Principal | 9/11/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/11/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/11/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/11/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/11/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/12/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/12/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | | 105 | 1.75 |
| 1 | 3 | Castigloni, James | Principal | 9/12/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 4 | Castigloni, James | Principal | 9/12/2024 | Work re PREPA for Mediation | | 135 | 2.25 |
| 1 | 5 | Castigloni, James | Principal | 9/12/2024 | PREPA Call with Proskauer | | 45 | 0.75 |
| 1 | 6 | Castigloni, James | Principal | 9/12/2024 | PREPA Call w/ Nixon Peabody, Paul Weiss, & GLC | | 45 | 0.75 |
| 1 | 7 | Castigloni, James | Principal | 9/12/2024 | | - | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/12/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/12/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/12/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/13/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/13/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 3 | Castigloni, James | Principal | 9/13/2024 | Work re PREPA for Mediation | | 105 | 1.75 |
| 1 | 4 | Castigloni, James | Principal | 9/13/2024 | Call with FOMB Exec. Director and Staff re PREPA | | 45 | 0.75 |
| 1 | 5 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 6 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/13/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/14/2024 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 3 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 4 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 5 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 6 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/14/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 2 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 3 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 4 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 5 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 6 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/15/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/16/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/16/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 3 | Castigloni, James | Principal | 9/16/2024 | Work re PREPA for Mediation | | 150 | 2.50 |
| 1 | 4 | Castigloni, James | Principal | 9/16/2024 | AFICA Call with FOMB Staff | | 60 | 1.00 |
| 1 | 5 | Castigloni, James | Principal | 9/16/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | | 60 | 1.00 |
| 1 | 6 | Castigloni, James | Principal | 9/16/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/16/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/16/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/16/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/16/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/17/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/17/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 3 | Castigloni, James | Principal | 9/17/2024 | Work re PREPA for Mediation | | 135 | 2.25 |
| 1 | 4 | Castigloni, James | Principal | 9/17/2024 | Prep for Mediation Session | | 30 | 0.50 |
| 1 | 5 | Castigloni, James | Principal | 9/17/2024 | Mediation Session Zoom Call | | 45 | 0.75 |
| 1 | 6 | Castigloni, James | Principal | 9/17/2024 | | - | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/17/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/17/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/17/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/17/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/18/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/18/2024 | Work re PREPA for Mediation | | 90 | 1.50 |
| 1 | 3 | Castigloni, James | Principal | 9/18/2024 | Listen to Court Hearing | | 120 | 2.00 |
| 1 | 4 | Castigloni, James | Principal | 9/18/2024 | BGC - Internal Calls | | 75 | 1.25 |
| 1 | 5 | Castigloni, James | Principal | 9/18/2024 | Listen to FOMB Public Board Meeting | | 105 | 1.75 |
| 1 | 6 | Castigloni, James | Principal | 9/18/2024 | | | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/18/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/18/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/18/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/18/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/19/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/19/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | | 75 | 1.25 |
| 1 | 3 | Castigloni, James | Principal | 9/19/2024 | BGC - Internal Calls | | 90 | 1.50 |
| 1 | 4 | Castigloni, James | Principal | 9/19/2024 | Work re PREPA for Mediation | | 120 | 2.00 |
| 1 | 5 | Castigloni, James | Principal | 9/19/2024 | Review comments to Trust Agreement | | 30 | 0.50 |
| 1 | 6 | Castigloni, James | Principal | 9/19/2024 | PREPA Call with Proskauer re Mediation | | 30 | 0.50 |
| 1 | 7 | Castigloni, James | Principal | 9/19/2024 | Call re PREPA with Nixon & OMM | | 60 | 1.00 |
| 1 | 8 | Castigloni, James | Principal | 9/19/2024 | | - | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/19/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/19/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/20/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castigloni, James | Principal | 9/20/2024 | Call with Proskauer re CVI / Mediation | | 60 | 1.00 |
| 1 | 3 | Castigloni, James | Principal | 9/20/2024 | BGC - Internal Calls | | 75 | 1.25 |
| 1 | 4 | Castigloni, James | Principal | 9/20/2024 | Work re PREPA for Mediation | | 105 | 1.75 |
| 1 | 5 | Castigloni, James | Principal | 9/20/2024 | Call re PREPA Indenture with Paul Weiss, GLC & Nixon | | 120 | 2.00 |
| 1 | 6 | Castigloni, James | Principal | 9/20/2024 | | - | - | - |
| 1 | 7 | Castigloni, James | Principal | 9/20/2024 | | | - | - |
| 1 | 8 | Castigloni, James | Principal | 9/20/2024 | | | - | - |
| 1 | 9 | Castigloni, James | Principal | 9/20/2024 | | | - | - |
| 1 | 10 | Castigloni, James | Principal | 9/20/2024 | | | - | - |
| 1 | 1 | Castigloni, James | Principal | 9/21/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 2 | Castigloni, James | Principal | 9/21/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 3 | Castigloni, James | Principal | 9/21/2024 | Review PREPA Bond Indenture Comments / Edits | | 15 | 0.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/23/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/23/2024 | Call re PREPA with Nixon & OMM | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 9/23/2024 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 4 | Castiglioni, James | Principal | 9/23/2024 | Work re PREPA for Mediation | 90 | 1.50 | |
| 1 | 5 | Castiglioni, James | Principal | 9/23/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 9/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/24/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/24/2024 | BGC - Internal Calls | 105 | 1.75 | |
| 1 | 3 | Castiglioni, James | Principal | 9/24/2024 | Work re PREPA for Mediation | 120 | 2.00 | |
| 1 | 4 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/25/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/25/2024 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 9/25/2024 | PREPA Indenture Call w/ Squire, Nixon, Proskauer & OM | 135 | 2.25 | |
| 1 | 4 | Castiglioni, James | Principal | 9/25/2024 | Work re PREPA for Mediation | 135 | 2.25 | |
| 1 | 5 | Castiglioni, James | Principal | 9/25/2024 | Call with FOMB Public Relations employee | 15 | 0.25 | |
| 1 | 6 | Castiglioni, James | Principal | 9/25/2024 | Call with FOMB Executive Director | 15 | 0.25 | |
| 1 | 7 | Castiglioni, James | Principal | 9/25/2024 | FOMB Board Call | 60 | 1.00 | |
| 1 | 8 | Castiglioni, James | Principal | 9/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/26/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/26/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 9/26/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 9/26/2024 | Listen to House Committee on Natural Resources hearin | 120 | 2.00 | |
| 1 | 5 | Castiglioni, James | Principal | 9/26/2024 | Call with Proskauer re PREPA | 15 | 0.25 | |
| 1 | 6 | Castiglioni, James | Principal | 9/26/2024 | Work re PREPA for Mediation | 75 | 1.25 | |
| 1 | 7 | Castiglioni, James | Principal | 9/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/27/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/27/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 9/27/2024 | Prep for Board call | 15 | 0.25 | |
| 1 | 4 | Castiglioni, James | Principal | 9/27/2024 | PREPA Call with FOMB Chair, Exec Director, PR emplo | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 9/27/2024 | Work re PREPA for Mediation | 120 | 2.00 | |
| 1 | 6 | Castiglioni, James | Principal | 9/27/2024 | FOMB Board Call | 30 | 0.50 | |
| 1 | 7 | Castiglioni, James | Principal | 9/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/28/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/29/2024 | Call re PREPA with Paul Weiss & Nixon | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 9/30/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 9/30/2024 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 3 | Castiglioni, James | Principal | 9/30/2024 | PREPA Call with Squire, Nixon, Proskauer and OMM | 30 | 0.50 | |
| 1 | 4 | Castiglioni, James | Principal | 9/30/2024 | Work re PREPA for Mediation | 135 | 2.25 | |
| 1 | 5 | Castiglioni, James | Principal | 9/30/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Cou | 60 | 1.00 | |
| 1 | 6 | Castiglioni, James | Principal | 9/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 9/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 9/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 9/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 9/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/1/2024 | PREPA - Proskauer & Board Member Call | 45 | 0.75 | - |
| 2 | 2 | Brownstein, David | Principal | 9/1/2024 | PREPA - Follow-up Calls with Proskauer/BGC | 40 | 0.67 | - |
| 2 | 3 | Brownstein, David | Principal | 9/1/2024 | PREPA - BGC Internal Discussion on Indenture | 30 | 0.50 | - |
| 2 | 4 | Brownstein, David | Principal | 9/1/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/1/2024 | | - | - | - |

| | | Name | Title | Date | Description | Min | Hrs |
|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 9/1/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/1/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/2/2024 | PREPA - Proskauer Calls/Mediation Discussion & Board | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 9/2/2024 | PREPA - PREPA Advisor Calls | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 9/2/2024 | PREPA - RSA Provisions Discussion | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 9/2/2024 | PREPA - BGC Internal Calls re Mediaition Prep | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/3/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 9/3/2024 | PREPA - AAFAF/OMM Discussion - RSA Terms | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 9/3/2024 | PREPA - RSA Provisions Discussion | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 9/3/2024 | PREPA - Advisor Standing Call | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 9/3/2024 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 9/3/2024 | PREPA - Indenture/RSA Review | 105 | 1.75 |
| 2 | 7 | Brownstein, David | Principal | 9/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/4/2024 | PREPA - Board Member Call | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 9/4/2024 | PREPA - BGC Internal Calls re Proposal | 105 | 1.75 |
| 2 | 3 | Brownstein, David | Principal | 9/4/2024 | PREPA - Mediation Presentation Work | 120 | 2.00 |
| 2 | 4 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/5/2024 | PREPA - Board Member Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 9/5/2024 | PREPA - Standing Call Board Advisors | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 9/5/2024 | PREPA - Mediation Presentation Work | 120 | 2.00 |
| 2 | 4 | Brownstein, David | Principal | 9/5/2024 | PREPA - BGC Internal Calls re RSA Extension | 95 | 1.58 |
| 2 | 5 | Brownstein, David | Principal | 9/5/2024 | PREPA - Brattle/Proskauer Call re Proposal | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 9/5/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/6/2024 | PREPA - BGC Internal Calls re Mediation | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 9/6/2024 | PREPA - Mediation Document Review/FP for Board Mee | 105 | 1.75 |
| 2 | 3 | Brownstein, David | Principal | 9/6/2024 | PREPA - FOMB Board Meeting | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/7/2024 | PREPA - BGC Internal Call | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 9/7/2024 | PREPA - Press Review Catch-up | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/8/2024 | PREPA - Mediator Call | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 9/8/2024 | PREPA - Review of Title 3 Filings | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 9/8/2024 | PREPA - BGC Internal Discussion - Analysis | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 9/8/2024 | PREPA - Creditor & Advisor Calls | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/9/2024 | PREPA - Board Advisor Standing Call | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 9/9/2024 | PREPA - Creditor Discussions | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 9/9/2024 | PREPA - BGC Internal Proposal Prep Calls | 90 | 1.50 |
| 2 | 4 | Brownstein, David | Principal | 9/9/2024 | PREPA - Standing Call w/ Board Advisors | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/9/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/10/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 9/10/2024 | PREPA - Mediation Prep Work | 180 | 3.00 |
| 2 | 3 | Brownstein, David | Principal | 9/10/2024 | PREPA - BGC Internal Calls | 65 | 1.08 |
| 2 | 4 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/10/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/11/2024 | PREPA - OMM & Nixon Indenture Comments Call | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 9/11/2024 | PREPA - Creditor Indenture/RSA Call | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 9/11/2024 | PREPA - BGC Internal Calls | 140 | 2.33 |
| 2 | 4 | Brownstein, David | Principal | 9/11/2024 | PREPA - RSA/Indenture Review & Discussions | 215 | 3.58 |
| 2 | 5 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/11/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/12/2024 | PREPA - Advisor Standing Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 9/12/2024 | PREPA - Creditor Indenture/RSA Call | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 9/12/2024 | PREPA - BGC Internal Calls | 115 | 1.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 9/12/2024 | PREPA - Meeting/Board Staff | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 9/12/2024 | PREPA - Presentatiob Work | 125 | 2.08 |
| 2 | 6 | Brownstein, David | Principal | 9/12/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/12/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/12/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/12/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/12/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/13/2024 | PREPA - Board Staff Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 9/13/2024 | PREPA - Board Call | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 9/13/2024 | PREPA - BGC Internal Calls | 110 | 1.83 |
| 2 | 4 | Brownstein, David | Principal | 9/13/2024 | PREPA - Document Preparation | 145 | 2.42 |
| 2 | 5 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/13/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/14/2024 | PREPA - Press Review Catch-up | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 9/14/2024 | PREPA - BGC Internal Calls | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/14/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/15/2024 | PREPA - AFICA Review | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/15/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/16/2024 | PREPA - Standing Call w/Proskauer | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 9/16/2024 | AFICA - Board Staff Discussion | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 9/16/2024 | PREPA - BGC Internal Calls | 95 | 1.58 |
| 2 | 4 | Brownstein, David | Principal | 9/16/2024 | PREPA - Document Preparation & Research | 185 | 3.08 |
| 2 | 5 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/16/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/17/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 9/17/2024 | PREPA - Mediation Calls | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 9/17/2024 | PREPA - Indenture/RSA Discussion/Creditors | 70 | 1.17 |
| 2 | 4 | Brownstein, David | Principal | 9/17/2024 | PREPA - BGC Internal Calls | 125 | 2.08 |
| 2 | 5 | Brownstein, David | Principal | 9/17/2024 | PREPA - Mediaiton Meeting Prep | 185 | 3.08 |
| 2 | 6 | Brownstein, David | Principal | 9/17/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/17/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/17/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/17/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/17/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/18/2024 | PREPA - Court Hearing | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 9/18/2024 | PREPA - Press Review Catch-up | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 9/18/2024 | PREPA - Mediaiton Prep Work | 195 | 3.25 |
| 2 | 4 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/18/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/19/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 9/19/2024 | PREPA - Nixon Indenture Call | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 9/19/2024 | PREPA - Proskauer Catch-up Call | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 9/19/2024 | PREPA - Mediation Prep Work | 145 | 2.42 |
| 2 | 5 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/19/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/20/2024 | PREPA - Indenture Discussions/Creditors/Attorneys | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 9/20/2024 | PREPA - CVI Calls with BGC/Proskauer | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 9/20/2024 | PREPA - Preparation of CVI Materials | 105 | 1.75 |
| 2 | 4 | Brownstein, David | Principal | 9/20/2024 | PREPA - Mediaiton Call | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/20/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/21/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/21/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/22/2024 | PREPA - Press Review Catch-up | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 9/22/2024 | PREPA - CVI Work/Document | 225 | 3.75 |
| 2 | 3 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/22/2024 | | - | - |

| | | Name | | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 2 | 9 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/22/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/23/2024 | PREPA -- Nixon & OMM Indenture Discussions | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 9/23/2024 | PREPA - AFICA Presentation Review | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 9/23/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 9/23/2024 | PREPA - Advisor Update Call | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/23/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/24/2024 | PREPA - Board Member & Staff Calls | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 9/24/2024 | PREPA - Creditor & Advisor Calls re Mediation | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 9/24/2024 | PREPA - Indenture Discussions/Review/Proskauer | 105 | 1.75 |
| 2 | 4 | Brownstein, David | Principal | 9/24/2024 | PREPA - Nixon Indenture Calls | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 9/24/2024 | PREPA - BGC Internal Calls | 85 | 1.42 |
| 2 | 6 | Brownstein, David | Principal | 9/24/2024 | PREPA - AFICA Review re Financing Vehicle | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 9/24/2024 | PREPA - Board Member Call | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/24/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/24/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/24/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/25/2024 | PREPA - Press Review Catch-up | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 9/25/2024 | PREPA - Creditor Calls re Indenture & RSA | 85 | 1.42 |
| 2 | 3 | Brownstein, David | Principal | 9/25/2024 | PREPA - Nixon Calls re Indenture | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 9/25/2024 | PREPA - Board Update Call | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/25/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/26/2024 | PREPA - OMM Calls re RSA Extension | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 9/26/2024 | PREPA - Board Advisor Working Group Call | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 9/26/2024 | PREPA - BGC Internal Discussion - Analysis | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 9/26/2024 | PREPA - Congressional Hearing | 115 | 1.92 |
| 2 | 5 | Brownstein, David | Principal | 9/26/2024 | PREPA - Calls with Proskauer/Mediation | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 9/26/2024 | PREPA - Preparation of Mediation Materials | 65 | 1.08 |
| 2 | 7 | Brownstein, David | Principal | 9/26/2024 | PREPA - Board Approvals Discussion/UWC | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 9/26/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/26/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/26/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/27/2024 | PREPA - Board Call re Plan | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 9/27/2024 | PREPA - Indenture Changes Calls | 95 | 1.58 |
| 2 | 3 | Brownstein, David | Principal | 9/27/2024 | PREPA - Creditor Calls/Indenture/Extension of RSA | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 9/27/2024 | PREPA - Indenture Change Review & Discussion/Media | 255 | 4.25 |
| 2 | 5 | Brownstein, David | Principal | 9/27/2024 | PREPA - Calls re Creditor Materials/Hearing | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 9/27/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/27/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/27/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/27/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/27/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/28/2024 | PREPA - Board Member Call re POA | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 9/28/2024 | PREPA - Indenture Changes Review | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 9/28/2024 | PREPA - FOMB Staff Call re Extension of RSA | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 9/28/2024 | PREPA - BGC Internal Calls re RSA Extension | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 9/28/2024 | PREPA - Finalize RSA/Indenture | 310 | 5.17 |
| 2 | 6 | Brownstein, David | Principal | 9/28/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/28/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/28/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/28/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/28/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/29/2024 | PREPA - Creditor Calls/Advisor/Nixon re Indenture | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 9/29/2024 | PREPA - Indenture Follow Up Calls - Nixon & OMM | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 9/29/2024 | PREPA - Press Updates Catch-up | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 9/29/2024 | PREPA - Creditor Calls re Indenture | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 9/29/2024 | PREPA - Indenture Change/RSA Review | 170 | 2.83 |
| 2 | 6 | Brownstein, David | Principal | 9/29/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 9/29/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 9/29/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 9/29/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/29/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 9/30/2024 | PREPA - Creditor calls re Indenture & RSA | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 9/30/2024 | PREPA - Proskauer/OMM/Nixon Calls re RSA & Indentu | 95 | 1.58 |
| 2 | 3 | Brownstein, David | Principal | 9/30/2024 | PREPA - Review of Document Changes/RSA & Indentur | 110 | 1.83 |
| 2 | 4 | Brownstein, David | Principal | 9/30/2024 | PREPA - FOMB Advisor Update Call & Follow-up | 95 | 1.58 |
| 2 | 5 | Brownstein, David | Principal | 9/30/2024 | PREPA - Additional Calls re Indenture Changes/OMM & | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 9/30/2024 | PREPA - BGC Internal Cure/alls re Indenture & RSA | 35 | 0.58 |
| 2 | 7 | Brownstein, David | Principal | 9/30/2024 | PREPA - Board Member Call/Status Update | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 9/30/2024 | Finalize Indenture & RSA | 140 | 2.33 |
| 2 | 9 | Brownstein, David | Principal | 9/30/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 9/30/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/1/2024 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 9/1/2024 | Call with Arthur Gonzalez | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 9/1/2024 | Review news | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/1/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/2/2024 | Call with Proskauer and Chairman | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 9/2/2024 | Intrnal call | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 9/2/2024 | Review News | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/2/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/3/2024 | Internal call | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 9/3/2024 | AFFAF/O'Melvany call | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 9/3/2024 | standing call prepa | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 9/3/2024 | Review news | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/3/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/4/2024 | Internal calls | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 9/4/2024 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/4/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/5/2024 | Prepa call | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 9/5/2024 | Prepa analysis | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 9/5/2024 | Review news | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/5/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/6/2024 | Board call/prep | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 9/6/2024 | Review News | | - |
| 3 | 3 | Gavin, John | Principal | 9/6/2024 | internal calls 60 | | |
| 3 | 4 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/6/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/7/2024 | Internal calls | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/7/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/8/2024 | Call with mediators | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/8/2024 | Prep for mediator call | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 9/8/2024 | review news | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/8/2024 | internal calls | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/8/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/9/2024 | Prepa standing call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/9/2024 | Internal calls | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 9/9/2024 | Review news | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/9/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/10/2024 | Prepa Rates analysis | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 9/10/2024 | Review Preb Regulations | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 9/10/2024 | Review news | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/10/2024 | Internal calls | 75 | 1.25 |
| 3 | 5 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/10/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/11/2024 | Prepa Resolution call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/11/2024 | Review Prepa Resolution | 240 | 4.00 |
| 3 | 3 | Gavin, John | Principal | 9/11/2024 | Review News | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/11/2024 | Internal calls | 135 | 2.25 |
| 3 | 5 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/11/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/12/2024 | Prepa call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/12/2024 | Prepa discussion | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 9/12/2024 | Internal calls | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 9/12/2024 | Review news | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/12/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 9/13/2024 | BGC call re creditors | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 9/13/2024 | Board Call/prep | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 9/13/2024 | Intrnal calls | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 9/13/2024 | Review news | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/13/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/13/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/13/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/13/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 9 | Gavin, John | Principal | 9/13/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/14/2024 | Internal calls' | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 9/14/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/14/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/14/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 2 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/15/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/15/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/16/2024 | Afica call with PROMESA staff | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/16/2024 | AFICA reasearch | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 9/16/2024 | Review news | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/16/2024 | Internal calls | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 9/16/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/16/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/16/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/16/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/16/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/17/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 9/17/2024 | AFICA deals review | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 9/17/2024 | Board Public meeting | | 145 | 2.42 |
| 3 | 4 | Gavin, John | Principal | 9/17/2024 | review news | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/17/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/17/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/17/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/17/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/17/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/17/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/18/2024 | omnibus court hearing | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 9/18/2024 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 9/18/2024 | Afica reaserch/email | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 9/18/2024 | Afica work | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 9/18/2024 | Review news | | 15 | 0.25 |
| 3 | 6 | Gavin, John | Principal | 9/18/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/18/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/18/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/18/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/19/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/19/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 9/19/2024 | Internal calls | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 9/19/2024 | Afica work | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 9/19/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/19/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/19/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/19/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/19/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/20/2024 | internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 9/20/2024 | CVI call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 9/20/2024 | Indenture call | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 9/20/2024 | Review news | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/20/2024 | Indenture review | | 240 | 4.00 |
| 3 | 6 | Gavin, John | Principal | 9/20/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/20/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/20/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/20/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/20/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/21/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/21/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/22/2024 | Review PREPA docket | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 4 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 5 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 6 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 7 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 8 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/22/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/22/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/23/2024 | Prepa Trust review | | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 9/23/2024 | Prepa trust call | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 9/23/2024 | Prepa call | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 9/23/2024 | news review | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 9/23/2024 | Luma Contract review | | 240 | 4.00 |
| 3 | 6 | Gavin, John | Principal | 9/23/2024 | Internal calls | | 45 | 0.75 |
| 3 | 7 | Gavin, John | Principal | 9/23/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/23/2024 | | | - | - |
| 3 | 9 | Gavin, John | Principal | 9/23/2024 | | | - | - |
| 3 | 10 | Gavin, John | Principal | 9/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/24/2024 | News review | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 9/24/2024 | Internal calls | | 105 | 1.75 |
| 3 | 3 | Gavin, John | Principal | 9/24/2024 | | | - | - |

| 3 | 4 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/24/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/25/2024 | Prepa indenture call | | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 9/25/2024 | Indenture review | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 9/25/2024 | Board call/Prep | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 9/25/2024 | Internal calls | | 75 | 1.25 |
| 3 | 5 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/25/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/26/2024 | News Review | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 9/26/2024 | House Comm. Comm. | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 9/26/2024 | Prepa call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 9/26/2024 | Internal calls | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/26/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/27/2024 | Board call/prep | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 9/27/2024 | Calls with Matais Rieker | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 9/27/2024 | news review | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 9/27/2024 | Internal calls | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 9/27/2024 | Call with Arthur | | 45 | 0.75 |
| 3 | 6 | Gavin, John | Principal | 9/27/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/27/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/27/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/27/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/27/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/28/2024 | Prepa Indenture call/prep | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 9/28/2024 | Internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/28/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/29/2024 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 9/30/2024 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 9/30/2024 | Prepa indenture review | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 9/30/2024 | Indenture call | | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 9/30/2024 | Prepa call | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 9/30/2024 | | | - | - | - |

**<u>EXHIBIT 3</u>**

**Certification**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>     as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>               Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered)<br><br>**CERTIFICATION OF**<br>**JAMES CASTIGLIONI** |

I, James Castiglioni, hereby certify:

1.      I am a principal of BGC Partners Advisory LLC ("BGC"), restructuring advisor to the FOMB, and submit this certification in support of the prefixed interim fee application, seeking allowance of compensation and reimbursement of expenses for services rendered June 2024-September 2024.

2.      I have read the application.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expenses sought therein conform with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.      The compensation and expense reimbursement requested are consistent with those customarily employed by BGC generally.

5.      No agreement or understanding exists between BGC and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.  Executed on November 1, 2024.

                          /s/ James Castiglioni