**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>        as representative of<br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br>        Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>        as representative of<br>PUERTO RICO ELECTRIC POWER AUTHORITY<br>        Debtor. | PROMESA Title III<br>17-bk-4780-LTS |

**<u>SUMMARY SHEET</u>**

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND <u>MANAGEMENT BOARD, FROM OCTOBER 2024-JANUARY 2025</u>**

| | |
|---|---|
| Applicant: | BGC Partners Advisory LLC |
| Authorized to Provide Services to: | FOMB |
| Date of Retention: | February 1, 2024 |
| Compensation Period: | October 1, 2024-January 31, 2025 |
| Compensation Requested: | $3,400,000 |
| Expense Reimbursement Requested: | $1,620 |
| Total Requested: | $3,401,620 |

This is a: _ monthly   <u>X</u> interim       _final  application

## SUMMARY OF TIME DETAIL

| Name | Title | Hours |
|---|---|---|
| Brownstein, David | Principal | 335.5 |
| Gavin, John C. | Principal | 362.2 |
| Castiglioni, James | Principal | 379.5 |

**Total**: 1,077.2

## EXPENSES FROM COMPENSATION PERIOD

| Category | Amount |
|---|---|
| Amini LLC—Monthly/fee application preparation | $1,620 |

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed ECF # | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 2/1/24-5/31/24 | 6/28/24 ECF #27678 | $3,400,000 | $3,360 | -- | -- | -- |
| 6/1/24-9/30/24 | 11/1/24 ECF #28361 | $3,400,000 | $3,300 | -- | -- | -- |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>        as representative of<br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br>                    Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>        as representative of<br>PUERTO RICO ELECTRIC POWER AUTHORITY<br>                    Debtor. | PROMESA Title III<br>17-bk-4780-LTS |

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD, FROM OCTOBER 2024-JANUARY 2025**

BGC Partners Advisory LLC ("BGC"), restructuring advisor to The Financial Oversight and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to PROMESA section 315(b), submits this application for allowance of interim compensation for services rendered October 1, 2024-January 31, 2025 ("Compensation Period") in the amount of $3,400,000 and reimbursement of actual, necessary expenses incurred during such period in the amount of $1,620, pursuant to PROMESA §§ 316-17, FRBP 2016 and P.R. LBR 2016-1. Exhibit 1 is BGC's invoices from the Compensation Period. Exhibit 2 is its time detail. Exhibit 3 is the FRBP 2016 and LBR 2016-1(a)(4) certification.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider this application, pursuant to

PROMESA § 306(a).  Venue is proper in this district, under PROMESA § 307(a).

## BACKGROUND

2.      Pursuant to PROMESA § 315(b), the FOMB is the representative of each Debtor

in its respective Title III case.

3.      BGC was formed in January 2024 because of the decision of Citi Global Markets

Inc., former investment banker and financial advisor to the FOMB, to exit the municipal finance

market.

4.      BGC's principals, David Brownstein, John Gavin and James Castiglioni, were all

former Citi employees who together led its engagement herein from its commencement.

5.      BGC was engaged under an engagement letter dated February 1, 2024, to provide

restructuring advisory services described therein, because of its members' municipal restructuring

experience and institutional knowledge.

6.      BGC made its PRRADA disclosure April 15, 2024.

7.      During the Compensation Period BGC provided the following-described services:

- Prepare for, analyze various items and participate in post-PREPA confirmation plan related items.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA plan and PREPA mediation.

- Aid FOMB counsel and review documents in relation to closing of the HTA plan.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

### BASIS FOR RELIEF REQUESTED

8.     PROMESA § 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual, necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.     Pursuant to subdivision (c):

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.     PROMESA § 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in § 316(c) supports the allowance of the compensation sought herein on an interim basis.

(a) <u>Time spent on services rendered</u>. BGC devoted considerable time to services provided on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed summary sheet.

(b) <u>Fees charged</u>. Per the annexed certification the fees charged for this engagement are consistent with those customarily employed by BGC.

(c) <u>Whether Services were necessary or beneficial</u>.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.

(d) <u>Timeliness of services rendered</u>.  No issue has been raised concerning the timeliness of services rendered by BGC.

(e) <u>Restructuring Experience</u>.  BGC has a wealth of municipal restructuring experience. As noted above, its principals led this engagement on behalf of Citi prior to its exiting the municipal securities market.  It was well versed with complex issues facing the Debtors long before commencing this engagement.

12.     BGC previously submitted monthly fee statements for the fees sought herein as to which no timely objection was interposed.

<u>**NO PRIOR REQUEST**</u>

13.     No prior request for the relief sought herein has been made to the Court or to any other court.

WHEREFORE, BGC requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $3,400,000 and reimbursement of

expenses incurred during such period in the amount of $1,620 and granting such other and further

relief as the Court deems just and proper.

Dated: New York, NY
      September 11, 2025

BGC Partners Advisory LLC

/s/ James Castiglioni
James Castiglioni
Principal

Prepared by:
Amini LLC
/s/ Jeffrey Chubak
Jeffrey Chubak
131 West 35th Street
12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
Attorneys for BGC Partners Advisory LLC

# **EXHIBIT 1**

**Invoices**



BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)        Invoice #: 9

From:   BGC Partners Advisory LLC

Date:   November 4, 2024

---

<u>Fee Invoice</u>

**Client Name:**               Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**       Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**    February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**     October 2024 (Title III - PREPA - Mainland)    $ 850,000.00
                              <u>October 2024 (Title III - PREPA - Puerto Rico)   $          0.00</u>
                              **Total**                                      **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **<u>BGC Partners Advisory LLC</u>**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

                              Bank:              Bank of America, N.A.
                              ACH#:              021000322
                              Client Name:       BGC Partners Advisory LLC
                              Account #:         483104083304
                              Reference:         Financial Oversight Board of Puerto Rico

                              Attention:         James Castiglioni (484-356-4352)

                                                 John Gavin (787-579-0005)

cc:                           David Brownstein, Principal
                              John Gavin, Principal
                              James Castiglioni, Principal
                              Jeffrey Chubak, Amini LLC (counsel)

 BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 10

From:  BGC Partners Advisory LLC

Date:  December 11, 2024

---

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**     November 2024 (Title III - PREPA - Mainland)    $ 850,000.00
                              November 2024 (Title III - PREPA - Puerto Rico) $         0.00
                              **Total**                                       **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

                              Bank:            Bank of America, N.A.
                              ACH#:            021000322
                              Client Name:     BGC Partners Advisory LLC
                              Account #:       483104083304
                              Reference:       Financial Oversight Board of Puerto Rico

                              Attention:       James Castiglioni (484-356-4352)
                                               John Gavin (787-579-0005)

cc:                           David Brownstein, Principal
                              John Gavin, Principal
                              James Castiglioni, Principal
                              Jeffrey Chubak, Amini LLC (counsel)

 BGC Partners Advisory LLC

| | | |
|---|---|---|
| To: | Puerto Rico Financial Oversight and Management Board (PROMESA) | Invoice #: 11 |
| From: | BGC Partners Advisory LLC | |
| Date: | February 4, 2025 | |

---

<u>Fee Invoice</u>

**Client Name:**      Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**      February 1, 2024

**Description of Services:**      Strategic Advisory Services

**Details & Amount Due:**

| | |
|---|---|
| December 2024 (Title III - PREPA - Mainland) | $ 850,000.00 |
| December 2024 (Title III - PREPA - Puerto Rico) | $ 0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:**      Please remit the amount due to **BGC Partners Advisory LLC** (tax ID# 99-0880989) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| | |
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:      David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)



BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 12

From:  BGC Partners Advisory LLC

Date:  February 10, 2025

---

<u>Fee Invoice</u>

**Client Name:**          Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**   Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**  February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**

| | |
|---|---|
| January 2025 (Title III - PREPA - Mainland) | $ 850,000.00 |
| January 2025 (Title III - PREPA - Puerto Rico) | $        0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:**   Please remit the amount due to **BGC Partners Advisory LLC** (tax ID# 99-0880989) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:   David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

## **EXHIBIT 2**

**Time Detail**



| Legend | |
|---|---|
| 10 | Month: |
| 2024 | Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 6,915 | 115.25 |
| 2 | Principal | Brownstein, David | 5,760 | 96.00 |
| 3 | Principal | Gavin, John | 6,810 | 113.50 |
| | | Aggregate | 19,485 | 324.75 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 10/1/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/1/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/1/2024 | Work re PREPA for Mediation | 315 | 5.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/1/2024 | Review COOP Mediation Proposal | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/2/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/2/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 10/2/2024 | Work re PREPA for Mediation | 450 | 7.50 |
| 1 | 4 | Castiglioni, James | Principal | 10/2/2024 | Call with Proskauer, Brattle, McKinsey & EY re PREPA | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 10/2/2024 | Call with FOMB Public Relations employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 10/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/3/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/3/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/3/2024 | PREPA Call with Proskauer re Mediation | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 10/3/2024 | Work re PREPA for Mediation | 345 | 5.75 |
| 1 | 5 | Castiglioni, James | Principal | 10/3/2024 | Call with Brattle re PREPA | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 10/3/2024 | Call with FOMB Exec. Director, FOMB Staff and Proskaue | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 10/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/4/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/4/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/4/2024 | Work re PREPA for Mediation | 300 | 5.00 |
| 1 | 4 | Castiglioni, James | Principal | 10/4/2024 | Prep for Board Call | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 10/4/2024 | FOMB Board Meeting | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 10/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/5/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 10/5/2024 | PREPA Call with Proskauer and Brattle | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/5/2024 | Work re PREPA for Mediation | 270 | 4.50 |
| 1 | 4 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/6/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 10/6/2024 | Work re PREPA for Mediation | 225 | 3.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/7/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/7/2024 | PREPA Call with Proskauer and Brattle | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/7/2024 | Work re PREPA for Mediation | 240 | 4.00 |
| 1 | 4 | Castiglioni, James | Principal | 10/7/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 10/7/2024 | Work on IRMA Letter for Commonwealth | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 10/7/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 75 | 1.25 |
| 1 | 7 | Castiglioni, James | Principal | 10/7/2024 | PREPA Call with FOMB Exec. Director, Staff & Proskaue | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 10/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/8/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/8/2024 | Work re PREPA for Mediation | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/8/2024 | BGC - Internal Calls | 150 | 2.50 |

| 1 | 4 | Castiglioni, James | Principal | 10/8/2024 | Call with Proskauer & Bd. Member re PREPA | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 10/8/2024 | Call with OMM, Prosakauer, AFFAF & FOMB staff re PRI | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 10/8/2024 | Call with FOMB Public Relations employee | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 10/8/2024 | Review PREPA blowout materials | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 10/8/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/8/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/8/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/9/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/9/2024 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/9/2024 | Work re PREPA for Mediation | 195 | 3.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/9/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/10/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/10/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/10/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/10/2024 | Work re PREPA for Mediation | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/10/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/11/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/11/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/11/2024 | Call re AFICA with FOMB and Capital Security Advisors | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/11/2024 | Work re PREPA for Mediation | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 10/11/2024 | FOMB Board Meeting | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 10/11/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/11/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/11/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/11/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/11/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/12/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/13/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/14/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 10/14/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 10/14/2024 | Work re PREPA for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/14/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/15/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/15/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/15/2024 | Work re PREPA for Mediation | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/15/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/16/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/16/2024 | Work re PREPA for Mediation | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 10/16/2024 | BGC - Internal Calls | 60 | 1.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/16/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/17/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/17/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 10/17/2024 | Work re PREPA for Mediation | 45 | 0.75 | |
| 1 | 4 | Castiglioni, James | Principal | 10/17/2024 | BGC - Internal Calls | 105 | 1.75 | |
| 1 | 5 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/17/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/18/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/18/2024 | Work re PREPA for Mediation | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 10/18/2024 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 10/18/2024 | FOMB Board Meeting | 75 | 1.25 | |
| 1 | 5 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/18/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/19/2024 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/19/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/20/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/21/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/21/2024 | Work re PREPA for Mediation | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 10/21/2024 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 4 | Castiglioni, James | Principal | 10/21/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/22/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/22/2024 | PREPA Call with Proskauer & Brattle | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 10/22/2024 | Work re PREPA for Mediation | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 10/22/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 10/22/2024 | Call with A&M re PREPA | 15 | 0.25 | |
| 1 | 6 | Castiglioni, James | Principal | 10/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/23/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/23/2024 | PREPA Call with EY | 45 | 0.75 | |
| 1 | 3 | Castiglioni, James | Principal | 10/23/2024 | Work re PREPA for Mediation | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 10/23/2024 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/24/2024 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 10/24/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 15 | 0.25 | |
| 1 | 3 | Castiglioni, James | Principal | 10/24/2024 | Work re PREPA for Mediation | 60 | 1.00 | |

| | | | Name | Role | Date | Description | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 10/24/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/25/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/25/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 10/25/2024 | Board Call | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/26/2024 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/28/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/28/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/28/2024 | Work re PREPA for Mediation | | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 10/28/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/29/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/29/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 10/29/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/30/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/30/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 10/30/2024 | HTA call with Proskauer, Kroll, Ankura, OMM & AFFAF | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 10/30/2024 | Work re PREPA for Mediation | | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/30/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 10/31/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 10/31/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 10/31/2024 | BGC - Internal Calls | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 10/31/2024 | PREPA Call with Proskauer re BPA | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 10/31/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/1/2024 | PREPA - Brattle/Proskauer Call re Rate Design | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 10/1/2024 | PREPA - BGC Follow-up call on Rate Design and Indent | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 10/1/2024 | PREPA - Board Staff Call/RSA Amendment | | 10 | 0.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 10/1/2024 | PREPA - Finalize Indenture & RSA | 240 | 4.00 |
| 2 | 5 | Brownstein, David | Principal | 10/1/2024 | PREPA - Board Member Catch-up | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 10/1/2024 | PREPA - Mediator Catch-up Call | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 10/1/2024 | PREPA - Review of Mediation Materials | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 10/1/2024 | PREPA - Nixon Calls on RSA/Indenture | 25 | 0.42 |
| 2 | 9 | Brownstein, David | Principal | 10/1/2024 | PREPA - OMM Call re Audit | 10 | 0.17 |
| 2 | 10 | Brownstein, David | Principal | 10/1/2024 | PREPA - Completion of EMMA Filing/Docket Filing | 165 | 2.75 |
| 2 | 1 | Brownstein, David | Principal | 10/2/2024 | PREPA - Creditor calls re Indenture & RSA | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/2/2024 | PREPA - Call with OMM on Mediation Proposal | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 10/2/2024 | PREPA - Board Working Group Call on Mediaiton | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 10/2/2024 | PREPA - Board Member Call/Mediation | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 10/2/2024 | PREPA - Mediation/Creditor Proposal and Analysis | 410 | 6.83 |
| 2 | 6 | Brownstein, David | Principal | 10/2/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/2/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/2/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/2/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/2/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/3/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/3/2024 | PREPA - Board Staff Calls re Proposal | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/3/2024 | PREPA - Staff & Advisor (Brattle) Calls re Mediaiton Prop | 70 | 1.17 |
| 2 | 4 | Brownstein, David | Principal | 10/3/2024 | PREPA - Proskauer Call re Mediation | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 10/3/2024 | PREPA - Preparation of Board Materials | 245 | 4.08 |
| 2 | 6 | Brownstein, David | Principal | 10/3/2024 | PREPA - BGC Internal Calls re Mediation | 40 | 0.67 |
| 2 | 7 | Brownstein, David | Principal | 10/3/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/3/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/3/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/3/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/4/2024 | PREPA - BGC Internal Discussions re Board Mediation F | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 10/4/2024 | PREPA - Board Call | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 10/4/2024 | PREPA - Mediator Discussion | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 10/4/2024 | PREPA - Review of Mediation Creditor Materials | 165 | 2.75 |
| 2 | 5 | Brownstein, David | Principal | 10/4/2024 | PREPA - Proposal Call with OMM | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 10/4/2024 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/4/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/4/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/4/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/4/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/5/2024 | PREPA - Board Member Call | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 10/5/2024 | PREPA - Proskauer/Brattle Discussion Mediation | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 10/5/2024 | PREPA - BGC Internal Discussion - Analysis | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 10/5/2024 | PREPA - Mediaiton Materials Review | 125 | 2.08 |
| 2 | 5 | Brownstein, David | Principal | 10/5/2024 | PREPA - Press Review Catch-up | 65 | 1.08 |
| 2 | 6 | Brownstein, David | Principal | 10/5/2024 | PREPA - Materials Review/Board Follow-up | 110 | 1.83 |
| 2 | 7 | Brownstein, David | Principal | 10/5/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/5/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/5/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/5/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/6/2024 | PREPA - BGC Internal Call/Board Discussion | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 10/6/2024 | PREPA - Mediation Response and Public Disclosure | 185 | 3.08 |
| 2 | 3 | Brownstein, David | Principal | 10/6/2024 | PREPA - BGC Internal Discussion re Board Discussions/ | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 10/6/2024 | PREPA - Brattle Plan Discussion | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 10/6/2024 | PREPA - Tax Discussion | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 10/6/2024 | PREPA - Creditor Call re Mediation | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 10/6/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/6/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/6/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/6/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/7/2024 | PREPA - IRP Research | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 10/7/2024 | PREPA - Board Member Calls | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 10/7/2024 | PREPA - Presentation Materials for Mediaiton Response | 240 | 4.00 |
| 2 | 4 | Brownstein, David | Principal | 10/7/2024 | PREPA - Working Group Advisor Call w/Board Staff | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 10/7/2024 | PREPA - Advisor Disclosure Discussion | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 10/7/2024 | PREPA - Creditor Call re Disclosure | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 10/7/2024 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/7/2024 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/7/2024 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/7/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/8/2024 | PREPA - Board Member Calls | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 10/8/2024 | PREPA - BGC Internal Calls re Mediation | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/8/2024 | PREPA - Conference Call with Proskauer/Mediation | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 10/8/2024 | PREPA - Proskauer Follow-up Calls re Disclosure | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 10/8/2024 | PREPA - Creditor & Advisor Calls re Disclosure | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 10/8/2024 | PREPA - AAFAF & Board Disclosure Materials | 60 | 1.00 |
| 2 | 7 | Brownstein, David | Principal | 10/8/2024 | PREPA - Proskauer/OMM & BGC Calls/Disclosure | 75 | 1.25 |
| 2 | 8 | Brownstein, David | Principal | 10/8/2024 | PREPA - Disclosure Emails | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 10/8/2024 | PREPA - Press Updates | 35 | 0.58 |
| 2 | 10 | Brownstein, David | Principal | 10/8/2024 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/9/2024 | PREPA - IOU Research/PGE, El Paso Electric as well as | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 10/9/2024 | PREPA - Tax Call/New Money Bonds | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 10/9/2024 | PREPA - Bond Call re Commonwealth Law Consideration | 20 | 0.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 10/9/2024 | PREPA - BGC Internal Calls/Bond Structure | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 10/9/2024 | PREPA - Creditor Calls | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 10/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/10/2024 | PREPA - Working Group Standing Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 10/10/2024 | PREPA - Creditor Calls | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 10/10/2024 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 10/10/2024 | PREPA - Tax Calls/Debt Structures | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 10/10/2024 | PREPA - Proskauer Catch-up Call | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 10/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/11/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/11/2024 | PREPA - BGC Internal Update Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/11/2024 | PREPA - Board Call | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 10/11/2024 | PREPA - Proskauer Plan Call/Barak | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 10/11/2024 | PREPA - Press Updates Review | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 10/11/2024 | PREPA - Continued IOU Research | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 10/11/2024 | PREPA - OMM Call/Debt Sustainability | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 10/11/2024 | PREPA - BGC Internal Calls on Mediaiton | 35 | 0.58 |
| 2 | 9 | Brownstein, David | Principal | 10/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/14/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/14/2024 | PREPA - Working Group Standing Call | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/15/2024 | PREPA - BGC Internal Calls | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 10/15/2024 | PREPA - Board Member Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/15/2024 | PREPA - Press Review Catch Up | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/16/2024 | PREPA - Call with Ebarak Proskauer | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 10/16/2024 | PREPA - Board Member Calls | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 10/16/2024 | PREPA - BGC Internal Calls | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/17/2024 | PREPA - Board Member Calls | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 10/17/2024 | PREPA - BGC Internal Call re Mediation | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 10/17/2024 | PREPA - Working Group Call | 30 | 0.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/18/2024 | PREPA - Creditor Discussions | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/18/2024 | PREPA - Board Call | | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 10/18/2024 | PREPA - Court Filings Review | | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 10/18/2024 | PREPA - Internal Discussions | | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/20/2024 | PREPA - Press Review Catch-up | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 10/20/2024 | PREPA - CVI Work | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/21/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 10/21/2024 | PREPA - FLL Advisor Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 10/21/2024 | PREPA - Working Group Advisor Call | | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/22/2024 | PREPA - Board Member Call | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 10/22/2024 | PREPA _ Proskauer/Brattle Call | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/23/2024 | PREPA - Call with E&Y re Funding | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 10/23/2024 | PREPA - Proskauer Call | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/24/2024 | PREPA - Standing Call w/Proskauer | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 10/24/2024 | PREPA - Nixon Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 10/24/2024 | PREPA - BGC Internal Catch-up | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/25/2024 | PREPA - Board Call | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 10/25/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 10/25/2024 | PREPA - Court Filings Review | | 15 | 0.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/26/2024 | PREPA - Court Filings Review | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 10/26/2024 | PREPA - Bankrupt Utility Work | | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/27/2024 | PREPA - OMM Catch-up/Documents | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/28/2024 | PREPA - Standing Call w/Proskauer | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 10/28/2024 | PREPA - Board Member Calls | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 10/28/2024 | PREPA - BGC Internal Catch-up | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/29/2024 | PREPA - Board Member Call | | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 10/29/2024 | PREPA - Press Review Catch-up | | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 10/29/2024 | PREPA - Court Testimony Review | | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/30/2024 | HTA - Document Call | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 10/30/2024 | PREPA - Creditor Calls | | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 10/30/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 10/31/2024 | PREPA - Brattle CVI Call/Update | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 10/31/2024 | PREPA - Working Group Standing Call | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 10/31/2024 | PREPA - BGC Internal Calls | | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 10/31/2024 | PREPA - Press Review Catch Up | | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 10/31/2024 | PREPA - World Bank CVI Sovereign Paper Review | | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 10/31/2024 | PREPA - Creditor & Advisor Calls re BPA | | 65 | 1.08 |
| 2 | 7 | Brownstein, David | Principal | 10/31/2024 | PREPA - Proskauer call re BPA | | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 10/31/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 10/31/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 10/31/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/1/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/1/2024 | Prepa call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 10/1/2024 | Interal calls | | 105 | 1.75 |
| 3 | 4 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/2/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/2/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 10/2/2024 | PRPRA call with advisors | | 60 | 1.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/3/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/3/2024 | Prepa call | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 10/3/2024 | Board presentation call | | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 10/3/2024 | Prepa update call | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/4/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/4/2024 | Board Call/prep | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 10/4/2024 | intrernal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/5/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 10/5/2024 | Review PREPA Offering documents | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/6/2024 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/7/2024 | Intrnal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 10/7/2024 | PREPA standing call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 10/7/2024 | Review "proposal" response | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 10/7/2024 | Review news | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 10/7/2024 | Robert Mujica call | | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 10/7/2024 | Fernando Bruno call | | 30 | 0.50 |
| 3 | 7 | Gavin, John | Principal | 10/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/8/2024 | Internal calls | | 150 | 2.50 |
| 3 | 2 | Gavin, John | Principal | 10/8/2024 | PR Call Matias | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 10/8/2024 | Call re blowout | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 10/8/2024 | News review | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 10/8/2024 | Internal calls | | 120 | 2.00 |
| 3 | 6 | Gavin, John | Principal | 10/8/2024 | Prepa work | | 60 | 1.00 |
| 3 | 7 | Gavin, John | Principal | 10/8/2024 | Call with AFAFF re PREPA | | 45 | 0.75 |
| 3 | 8 | Gavin, John | Principal | 10/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/9/2024 | Internal calls | | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 10/9/2024 | Review PRHTA Capital spending capability | | 360 | 6.00 |
| 3 | 3 | Gavin, John | Principal | 10/9/2024 | Review HTA offering documents | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/10/2024 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 10/10/2024 | news review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/10/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/10/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/11/2024 | Afica reaserch | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 10/11/2024 | Afica call with AFAFF | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 10/11/2024 | Internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 10/11/2024 | News review | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 10/11/2024 | Board call/prep | | 120 | 2.00 |
| 3 | 6 | Gavin, John | Principal | 10/11/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/11/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/11/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/11/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/11/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/12/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/14/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/14/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/14/2024 | Internal calls | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 10/14/2024 | Review PREPA Indenture | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/14/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/15/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/15/2024 | Internal calls | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 10/15/2024 | Prepa analysis | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/15/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/16/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/16/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 10/16/2024 | Prepa ownership analysis | | 210 | 3.50 |
| 3 | 4 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/17/2024 | Prepa meeting/prep | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/17/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/17/2024 | Prepa cash flow analysis | | 300 | 5.00 |
| 3 | 4 | Gavin, John | Principal | 10/17/2024 | Internal calls | | 105 | 1.75 |
| 3 | 5 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/17/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/18/2024 | Board meeting/prep | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 10/18/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/18/2024 | Internal calls | | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/20/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/21/2024 | Prepa Call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/21/2024 | Internal calls | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 10/21/2024 | News review | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/22/2024 | Prepa Call's | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/22/2024 | Prepa Next steps call | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 10/22/2024 | Prepa analysis | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 10/22/2024 | Internal calls | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 10/22/2024 | News review | | 15 | 0.25 |
| 3 | 6 | Gavin, John | Principal | 10/22/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/22/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/22/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/22/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/22/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/23/2024 | Call RE CW funds | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 10/23/2024 | Review CW cash | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 10/23/2024 | internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 10/23/2024 | Review news | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/24/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/24/2024 | review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/24/2024 | Internal calls | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/24/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/25/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/25/2024 | Internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 10/25/2024 | Board call/prep | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 10/25/2024 | Prepa analysis | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/25/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/26/2024 | Internal calls | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/26/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/27/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/28/2024 | Prepa standing call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 10/28/2024 | Prepa resolution review | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 10/28/2024 | News Review | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 10/28/2024 | Internal calls | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/29/2024 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 10/29/2024 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/29/2024 | Review historical HTA Liquidity | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/30/2024 | Review news | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 10/30/2024 | Internal calls | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 10/30/2024 | Reaserch HTA debt | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 10/30/2024 | HTA Debt call | 45 | 0.75 |
| 3 | 5 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 10/31/2024 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 10/31/2024 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 10/31/2024 | Prepa standing call | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 10/31/2024 | Prepa Debt call | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 10/31/2024 | Internal calls | 45 | 0.75 |
| 3 | 6 | Gavin, John | Principal | 10/31/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 10/31/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 10/31/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 10/31/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 10/31/2024 | | - | - | - |

| Legend | |
|---|---|
| 11 | Month: |
| 2024 | Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 4,350 | 72.50 |
| 2 | Principal | Brownstein, David | 4,955 | 82.58 |
| 3 | Principal | Gavin, John | 4,635 | 77.25 |
| | | Aggregate | 13,940 | 232.33 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 11/1/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/1/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 11/1/2024 | Board Call | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 11/1/2024 | Work re PREPA for Mediation | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/4/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/4/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/4/2024 | PREPA Call with Proskauer | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/4/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 11/4/2024 | Work re PREPA for Mediation | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 11/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/5/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/5/2024 | Work re PREPA for Mediation | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/6/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/6/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/6/2024 | Work re PREPA for Mediation | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 11/6/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/7/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/7/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/7/2024 | Work re PREPA for Mediation | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/7/2024 | Listen to Omnibus hearing | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/8/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/8/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/8/2024 | BGC - Internal Calls | 75 | 1.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 11/8/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 11/8/2024 | Board Call | | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 11/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/11/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 11/11/2024 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 11/11/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/12/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/12/2024 | BGC - Internal Calls | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 11/12/2024 | Work re PREPA for Mediation | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/13/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/13/2024 | BGC - Internal Calls | | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 11/13/2024 | Work re PREPA for Mediation | | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 11/13/2024 | PREPA Call with Proskauer, FOMB & EY | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 11/13/2024 | Review 1st Circuit decision | | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 11/13/2024 | Post work re PREPA call with Proskauer, FOMB & EY | | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 11/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/14/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/14/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/14/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/14/2024 | Work re PREPA for Mediation | | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 11/14/2024 | PREPA call with FOMB, Proskauer & EY | | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 11/14/2024 | Review 1st Circuit decision | | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 11/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/15/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/15/2024 | Call with Proskauer Attorney re Annual Report | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/15/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/15/2024 | Work re PREPA for Mediation | | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 11/15/2024 | FOMB Board Meeting | | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 11/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/16/2024 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/16/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/17/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/18/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/18/2024 | Work for FOMB Board Member to Answer Question | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/18/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/18/2024 | Work re PREPA for Mediation | | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 11/18/2024 | Call with Proskauer Attorney re PREPA | | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 11/18/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 11/18/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/18/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/18/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/18/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/19/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/19/2024 | Call with Bd. Member re PREPA | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/19/2024 | BGC - Internal Calls | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/19/2024 | Work re PREPA for Mediation | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 11/19/2024 | Mediation Session Zoom Call w/ Mediators, Attorneys & / | | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 11/19/2024 | Call with Bd. Members re PREPA | | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 11/19/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/19/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/19/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/19/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/20/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/20/2024 | PREPA Call with Proskauer | | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/20/2024 | BGC - Internal Calls | | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 11/20/2024 | Work re PREPA for Mediation | | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 11/20/2024 | PREPA Call with FOMB Exec Dir. & Staff | | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 11/20/2024 | Call with Proskauer Attorney | | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 11/20/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/20/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/20/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/20/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/21/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/21/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/21/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/21/2024 | Call with Proskauer Attorney | | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 11/21/2024 | Work re PREPA for Mediation | | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 11/21/2024 | Call re PREPA with McKinsey/FOMB | | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 11/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/22/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/22/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/22/2024 | Work re PREPA for Mediation | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 11/22/2024 | FOMB Board Call | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/25/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/25/2024 | BGC - Internal Calls | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 11/25/2024 | Work re PREPA for Mediation | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 11/25/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/26/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/26/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 11/26/2024 | Work re PREPA for Mediation | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 11/26/2024 | Call with OMM/Ankura re PREPA | | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/27/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 11/27/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 11/27/2024 | Review Mediation letters to Mediation team | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 11/27/2024 | Work re PREPA for Mediation | | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 11/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/1/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/1/2024 | PREPA - Board Call | | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 11/1/2024 | PREPA - BGC Internal Calls | | 70 | 1.17 |
| 2 | 4 | Brownstein, David | Principal | 11/1/2024 | PREPA - Press Review Catch Up | | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/1/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/2/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 11/2/2024 | PREPA - Working Group Standing Call | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/2/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/3/2024 | PREPA - CVI Research/Alternative Structures | | 255 | 4.25 |
| 2 | 2 | Brownstein, David | Principal | 11/3/2024 | PREPA - Press Review Catch-up | | 85 | 1.42 |
| 2 | 3 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/3/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/4/2024 | PREPA - Board Member Call | | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 11/4/2024 | PREPA - Creditor Calls | | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 11/4/2024 | PREPA - Working Group Advisors & Staff Call | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 11/4/2024 | PREPA - OMM Calls re PREPA costs & Mediation | | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 11/4/2024 | PREPA - Press Reports Review | | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 11/4/2024 | PREPA - Proskauer Call re Board Prep | | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 11/4/2024 | PREPA - Mediation Work | | 35 | 0.58 |
| 2 | 8 | Brownstein, David | Principal | 11/4/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/4/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/4/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/5/2024 | PREPA - Board Member Call | | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 11/5/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/5/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/6/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/6/2024 | PREPA _BGC Internal Calls | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/6/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/7/2024 | PREPA - Board Member Call | | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 11/7/2024 | PREPA - Proskauer & Brattle Calls | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 11/7/2024 | PREPA - Creditor Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 11/7/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 11/7/2024 | PREPA - Omnibus Hearing | | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 11/7/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/7/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/7/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/7/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/7/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/8/2024 | PREPA - Board Call | | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 11/8/2024 | PREPA - Board Staff Calls | | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/8/2024 | PREPA - BGC Internal Calls | | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/8/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/9/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/9/2024 | PREPA - Creditor Call | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 11/9/2024 | PREPA - BGC Internal Call | | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/10/2024 | PREPA - Press Review Catch-up | | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/11/2024 | PREPA - Working Group Call | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 11/11/2024 | PREPA - Proskauer & Brattle Calls | | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 11/11/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 11/11/2024 | PREPA - BGC Internal Calls | | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/12/2024 | PREPA - Board Member Call | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 11/12/2024 | PREPA - OMM Call | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 11/12/2024 | PREPA - Board Advisor/E&Y Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 11/12/2024 | PREPA - BGC Internal Calls | | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/13/2024 | PREPA - Board Member Call | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 11/13/2024 | PREPA - Creditor Call | | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/13/2024 | PREPA - OMM Call | | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 11/13/2024 | PREPA - Proskauer Call | | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 11/13/2024 | PREPA - BGC Internal Calls | | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 11/13/2024 | PREPA - First Circuit Decision | | 95 | 1.58 |
| 2 | 7 | Brownstein, David | Principal | 11/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/14/2024 | PREPA - Board Member Call | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 11/14/2024 | PREPA - Prep call with Board Advisors | | 110 | 1.83 |
| 2 | 3 | Brownstein, David | Principal | 11/14/2024 | PREPA - Working Group Standing Call | | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 11/14/2024 | PREPA - Creditor Calls | | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 11/14/2024 | PREPA  - BGC Internal Calls | | 60 | 1.00 |
| 2 | 6 | Brownstein, David | Principal | 11/14/2024 | PREPA - Press Reviews | | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 11/14/2024 | PREPA - First Circuit Decision Discussions | | 95 | 1.58 |
| 2 | 8 | Brownstein, David | Principal | 11/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/15/2024 | PREPA - Board Call | | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 11/15/2024 | PREPA - Board Staff Member Call | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 11/15/2024 | PREPA - Annual Report Discussion | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 11/15/2024 | PREPA - BGC Internal Calls | | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 11/15/2024 | PREPA - Press Reports Review | | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 11/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/16/2024 | PREPA - Creditor Call | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 11/16/2024 | PREPA - Board Member Calls | | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 11/16/2024 | PREPA - BGC Internal Call | | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/17/2024 | PREPA - Press Review Catch-up | | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/18/2024 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/18/2024 | PREPA - BGC Interal Calls | | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 11/18/2024 | PREPA - Mediation Preparation | | 65 | 1.08 |

| 2 | 4 | Brownstein, David | Principal | 11/18/2024 | PREPA - Standing Call w/ Board Advisors | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 11/18/2024 | PREPA - Proskauer Call | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 11/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/19/2024 | PREPA - Board Member Call | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 11/19/2024 | PREPA - Creditor Calls | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 11/19/2024 | PREPA - Review of Mediator Materials | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 11/19/2024 | PREPA - Board Member Calls | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 11/19/2024 | PREPA - Mediation Meeting | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 11/19/2024 | PREPA - BGC Internal Calls re Mediation | 115 | 1.92 |
| 2 | 7 | Brownstein, David | Principal | 11/19/2024 | PREPA - Board Member Call re Mediation | 60 | 1.00 |
| 2 | 8 | Brownstein, David | Principal | 11/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/20/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/20/2024 | PREPA - Nixon Tax Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/20/2024 | PREPA - Proskauer Calls | 105 | 1.75 |
| 2 | 4 | Brownstein, David | Principal | 11/20/2024 | PREPA - Press Review Catch Up | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 11/20/2024 | PREPA - BGC Internal Calls | 100 | 1.67 |
| 2 | 6 | Brownstein, David | Principal | 11/20/2024 | PREPA - Call with FOMB Staff | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 11/20/2024 | PREPA - Mediation Work | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 11/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/21/2024 | PREPA - Board Member Call | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 11/21/2024 | PREPA - Nixon Tax Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/21/2024 | PREPA - OMM Call re Mediation | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 11/21/2024 | PREPA - Standing Call w/ Board Advisors | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 11/21/2024 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 6 | Brownstein, David | Principal | 11/21/2024 | PREPA - Call with Proskauer & Other Advisors | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 11/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/22/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 11/22/2024 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 11/22/2024 | PREPA - Board Call | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/23/2024 | PREPA - Press Review Catch-up | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 11/23/2024 | PREPA - Plan Design Work | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/25/2024 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 11/25/2024 | PREPA - OMM Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/25/2024 | PREPA - Creditor Calls | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 11/25/2024 | PREPA - BGC Internal Calls | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 11/25/2024 | PREPA - Standing Call with Board Advisors | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 11/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/26/2024 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 11/26/2024 | PREPA - Press Review Catch-up | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 11/26/2024 | PREPA - BGC Internal Calls | 65 | 1.08 |

| | | Name | Role | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 11/26/2024 | PREPA - Calls with Ankura & OMM | | 80 | 1.33 |
| 2 | 5 | Brownstein, David | Principal | 11/26/2024 | PREPA - Creditor Proposal Work | | 110 | 1.83 |
| 2 | 6 | Brownstein, David | Principal | 11/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/27/2024 | PREPA - Creditor Call | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 11/27/2024 | PREPA - Proskauer Call | | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 11/27/2024 | PREPA - Press Review Catch Up | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 11/27/2024 | PREPA - BGC Internal Calls | | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 11/27/2024 | PREPA - Mediation Document Review | | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 11/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 11/30/2024 | PREPA - Press Review Catch-up | | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 11/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/1/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/1/2024 | Board Call/prep | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 11/1/2024 | Internal calls | | 75 | 1.25 |
| 3 | 4 | Gavin, John | Principal | 11/1/2024 | Review Prepa Docket | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/4/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/4/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/4/2024 | Prepa standing call | | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 11/4/2024 | Prepa legal call | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/4/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/5/2024 | internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 11/5/2024 | news review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/5/2024 | Reaserch PREPA debtholders/trades | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/5/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/6/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/6/2024 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/6/2024 | Review Luma contract/exit fees | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/6/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/7/2024 | internal call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/7/2024 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/7/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/8/2024 | Internal calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 11/8/2024 | Review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/8/2024 | Board Call/Prep | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/8/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/9/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/10/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/11/2024 | Prepa Standing call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/11/2024 | Review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/11/2024 | Internal calls | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/11/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/12/2024 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 11/12/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/12/2024 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/12/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/13/2024 | Review bnews | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/13/2024 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 11/13/2024 | Review of 1st Circuit decision | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/13/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/14/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/14/2024 | Prepa call re Court conclusion. | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 11/14/2024 | Review of !st Circuit decision | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 11/14/2024 | Review Fuel line agreement | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/14/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/15/2024 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/15/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 11/15/2024 | Board Call/Prep | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/15/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/16/2024 | Internal calls | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/16/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/17/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/18/2024 | Call With Ex. Director | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/18/2024 | Internal Calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 11/18/2024 | News Review | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/19/2024 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 11/19/2024 | News reviews | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/19/2024 | Meeting with Board Members | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 11/19/2024 | Mediation/prep | | 150 | 2.50 |
| 3 | 5 | Gavin, John | Principal | 11/19/2024 | Meeting with Ankura | | 120 | 2.00 |
| 3 | 6 | Gavin, John | Principal | 11/19/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/19/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/19/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/19/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/20/2024 | call with Robert Mujica | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 11/20/2024 | prepa standing call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 11/20/2024 | News review | | 15 | 0.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 11/20/2024 | internal calls | 105 | 1.75 |
| 3 | 5 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/20/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/21/2024 | review news | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/21/2024 | internal calls | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 11/21/2024 | PREPA call/LUMA | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 11/21/2024 | PREPA standing call | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 11/21/2024 | Trasition Committee | 180 | 3.00 |
| 3 | 6 | Gavin, John | Principal | 11/21/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/21/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/21/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/21/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/21/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/22/2024 | review news | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 11/22/2024 | Internal calls | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 11/22/2024 | Board call/prep | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 11/22/2024 | Transition Committee review | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/22/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/23/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 4 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 5 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/24/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/25/2024 | Prepa call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/25/2024 | Internal calls | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 11/25/2024 | Transition committee review | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 11/25/2024 | Review news | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/25/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/26/2024 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 11/26/2024 | Review news | - | - |
| 3 | 3 | Gavin, John | Principal | 11/26/2024 | Transition committee review | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 11/26/2024 | Call with Ankura | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/26/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/27/2024 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 11/27/2024 | News review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 11/27/2024 | Transition committee review | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 11/27/2024 | Review Mediator submitions | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 6 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 7 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 8 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 9 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 10 | Gavin, John | Principal | 11/27/2024 | | - | - |
| 3 | 1 | Gavin, John | Principal | 11/28/2024 | | - | - |
| 3 | 2 | Gavin, John | Principal | 11/28/2024 | | - | - |
| 3 | 3 | Gavin, John | Principal | 11/28/2024 | | - | - |

| 3 | 4 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/29/2024 | Prepare hours | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 11/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 11/30/2024 | | - | - | - |



| Legend |
| --- |
| 12 Month: |
| 2024 Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- |
| 1 | Principal | Castiglioni, James | 4,050 | 67.50 |
| 2 | Principal | Brownstein, David | 3,535 | 58.92 |
| 3 | Principal | Gavin, John | 4,255 | 70.92 |
| | Aggregate | | 11,840 | 197.33 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/1/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/2/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/2/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 12/2/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/2/2024 | Work re PREPA for Mediation analysis/modeling, prepar | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/2/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/3/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/3/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/3/2024 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/3/2024 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/3/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/4/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/4/2024 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 12/4/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 12/4/2024 | Work re PREPA for Mediation analysis/modeling, prepar | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/4/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/5/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/5/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 12/5/2024 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/5/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/6/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/6/2024 | PREPA Call w/ Proskauer, FOMB, Brattle | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 12/6/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/6/2024 | Work re PREPA for Mediation analysis/modeling, prepar | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/6/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/7/2024 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/8/2024 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/8/2024 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/8/2024 | | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/8/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/9/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/9/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/9/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/9/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 12/9/2024 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 12/9/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/9/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/9/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/9/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/9/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/10/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/10/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 12/10/2024 | Call with Proskauer re LUMA | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 12/10/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/10/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/11/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/11/2024 | Listen to Omnibus Title III Court hearing | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/11/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 12/11/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/11/2024 | Listen to FOMB Public Board Meeting & Follow up Press | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 12/11/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/11/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/11/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/11/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/11/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/12/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/12/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 12/12/2024 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 12/12/2024 | Call with Ankura re PREPA | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 12/12/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 12/12/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/12/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/12/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/12/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/12/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/13/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/13/2024 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/13/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 12/13/2024 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 12/13/2024 | Call with FOMB, Proskauer & Brattle re PREPA CVI | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 12/13/2024 | Call 2 with FOMB & Proskauer re PREPA | 75 | 1.25 |
| 1 | 7 | Castiglioni, James | Principal | 12/13/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/13/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/13/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/13/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/14/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/15/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/16/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/16/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/16/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 12/16/2024 | Call with Proskauer re PREPA | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/16/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 12/16/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/16/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/16/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/16/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/16/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/17/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/17/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 12/17/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/17/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/18/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/18/2024 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 12/18/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 12/18/2024 | Work on prior CW Debt Restructurings / Review at reque | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/18/2024 | Call with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 12/18/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/18/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/18/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/18/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/18/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/19/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/19/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/19/2024 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 12/19/2024 | Call with FOMB Public Relations Employee | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/19/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/20/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/20/2024 | Work on prior CW Debt Restructurings / Review at reque | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/20/2024 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 12/20/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/20/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/21/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/22/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/23/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/23/2024 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 12/23/2024 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 12/23/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/23/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/24/2024 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/24/2024 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/24/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/25/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/26/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/26/2024 | Work re PREPA for Mediation analysis/modeling, prepare | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/26/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/27/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/27/2024 | Work re PREPA for Mediation analysis/modeling, prepare | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/27/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/28/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/29/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/30/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/30/2024 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/30/2024 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 12/31/2024 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 12/31/2024 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 12/31/2024 | Work re PREPA for Mediation analysis/modeling, prepare | | 150 | 2.50 |
| 1 | 4 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 12/31/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/1/2024 | PREPA - Press Review | | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/1/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/2/2024 | PREPA - Board Member Call re Plan Implementation | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 12/2/2024 | PREPA - Working Group Standing Call on FP and POA | 60 | 1.00 | |
| 2 | 3 | Brownstein, David | Principal | 12/2/2024 | PREPA - Creditor Call on Plan Implementation | 25 | 0.42 | |
| 2 | 4 | Brownstein, David | Principal | 12/2/2024 | PREPA - BGC Internal Update Calls (2) | 35 | 0.58 | |
| 2 | 5 | Brownstein, David | Principal | 12/2/2024 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 12/2/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/2/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/2/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/2/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/2/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/3/2024 | PREPA - CVI Research/Alternative Structures | 95 | 1.58 | |
| 2 | 2 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/3/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/4/2024 | PREPA - Board Member Call re Plan Implementation | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 12/4/2024 | PREPA - BGC Internal Calls (3) re FP and POA | 35 | 0.58 | |
| 2 | 3 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/4/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/5/2024 | PREPA - Working Group Standing Call re Plan Implemer | 55 | 0.92 | |
| 2 | 2 | Brownstein, David | Principal | 12/5/2024 | PREPA - Nixon Tax Call on Debt Issues & Follow-up | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/5/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/6/2024 | PREPA - Working Group Call re Projections/Proskauer | 90 | 1.50 | |
| 2 | 2 | Brownstein, David | Principal | 12/6/2024 | PREPA - BGC Internal Catch-up Calls (3) | 65 | 1.08 | |
| 2 | 3 | Brownstein, David | Principal | 12/6/2024 | PREPA - Debt Structuring Call/Proskauer/Board Staff | 90 | 1.50 | |
| 2 | 4 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/6/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/7/2024 | PREPA - Board Member Call re Plan Implementation | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/7/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/8/2024 | PREPA - Press Review Catch-up | 55 | 0.92 | |
| 2 | 2 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/8/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/9/2024 | PREPA - Creditor Call re Mediation & Plan | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 12/9/2024 | PREPA - Working Group Standing Call | 65 | 1.08 | |
| 2 | 3 | Brownstein, David | Principal | 12/9/2024 | PREPA - BGC Internal Catch-up Call re Plan Considerati | 20 | 0.33 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/9/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/10/2024 | PREPA - Proskauer Call re LUMA Update Information | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 12/10/2024 | PREPA - BGC Internal Calls re follow-up for Board Memb | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 12/10/2024 | PREPA - Docket Filing Review & Call | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 12/10/2024 | PREPA - OMM Call/Plan Update | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 12/10/2024 | PREPA - Board Member Call on Plan Implementation Qu | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 12/10/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/10/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/10/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/10/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/10/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/11/2024 | PREPA - Listen to Omnibus Hearing | 70 | 1.17 | |
| 2 | 2 | Brownstein, David | Principal | 12/11/2024 | PREPA - BGC Internal Calls re POA/FP Considerations | 35 | 0.58 | |
| 2 | 3 | Brownstein, David | Principal | 12/11/2024 | PREPA - Board Materials Review | 25 | 0.42 | |
| 2 | 4 | Brownstein, David | Principal | 12/11/2024 | PREPA - Listen to Public Board Meeting & Reporter Folk | 70 | 1.17 | |
| 2 | 5 | Brownstein, David | Principal | 12/11/2024 | PREPA - Creditor Call re Plan Implementation | 25 | 0.42 | |
| 2 | 6 | Brownstein, David | Principal | 12/11/2024 | PREPA - BGC Follow-up re POA | 5 | 0.08 | |
| 2 | 7 | Brownstein, David | Principal | 12/11/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/11/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/11/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/11/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/12/2024 | PREPA - Working Group Advisor Update Call | 70 | 1.17 | |
| 2 | 2 | Brownstein, David | Principal | 12/12/2024 | PREPA - Creditor Call on Implementation of Plan | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 12/12/2024 | PREPA - Proskauer Calls re Fiscal Plan and POA Impler | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 12/12/2024 | PREPA - OMM Call/Update on Plan | 30 | 0.50 | |
| 2 | 5 | Brownstein, David | Principal | 12/12/2024 | PREPA  - BGC Internal Calls re Plan Implementation | 45 | 0.75 | |
| 2 | 6 | Brownstein, David | Principal | 12/12/2024 | PREPA - Mediation Disclosure Review | 55 | 0.92 | |
| 2 | 7 | Brownstein, David | Principal | 12/12/2024 | PREPA - Ankura Call re Credit Structure | 35 | 0.58 | |
| 2 | 8 | Brownstein, David | Principal | 12/12/2024 | PREPA - Press Review Catch-up | 50 | 0.83 | |
| 2 | 9 | Brownstein, David | Principal | 12/12/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/12/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/13/2024 | PREPA - BGC Internal Call re Plan Implementation | 45 | 0.75 | |
| 2 | 2 | Brownstein, David | Principal | 12/13/2024 | PREPA - Board Member Catch-up call | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 12/13/2024 | PREPA - FOMB & Staff Call re CVI Structure Considerati | 50 | 0.83 | |
| 2 | 4 | Brownstein, David | Principal | 12/13/2024 | PREPA - FOMB Staff/Proskauer Call | 75 | 1.25 | |
| 2 | 5 | Brownstein, David | Principal | 12/13/2024 | PREPA - CVI research and analysis | 225 | 3.75 | |
| 2 | 6 | Brownstein, David | Principal | 12/13/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/13/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/13/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/13/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/13/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/14/2024 | PREPA - Board Member Calls (2) re FP and POA | 30 | 0.50 | |
| 2 | 2 | Brownstein, David | Principal | 12/14/2024 | PREPA - Press Review Catch-up | 70 | 1.17 | |
| 2 | 3 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/14/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/15/2024 | PREPA - Prior Proposals/Review re Plan Implementation | 275 | 4.58 | |
| 2 | 2 | Brownstein, David | Principal | 12/15/2024 | PREPA - Tax Analysis Follow-up re Tax-Exemption | 35 | 0.58 | |
| 2 | 3 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/15/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/16/2024 | PREPA - Press Review Catch-up | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 12/16/2024 | PREPA - Call with Proskauer/Board List Information | 45 | 0.75 | |
| 2 | 3 | Brownstein, David | Principal | 12/16/2024 | PREPA - Working Group Advisor Call re FP and POA | 60 | 1.00 | |
| 2 | 4 | Brownstein, David | Principal | 12/16/2024 | PREPA - Board Member Call re Plan Implementation Qu | 35 | 0.58 | |
| 2 | 5 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/16/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/17/2024 | PREPA - Board Member Call re Plan Implementation Qu | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 12/17/2024 | PREPA - BGC Internal Catch-up Calls | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 12/17/2024 | PREPA - OMM Call re Mediation Items | 10 | 0.17 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 12/17/2024 | PREPA - Nixon Tax Call | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 12/17/2024 | PREPA - Creditor Advisor Call re Plan Update | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 12/17/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/17/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/17/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/17/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/17/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/18/2024 | PREPA - Board Member Call re Plan Implementation Qu | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 12/18/2024 | PREPA - Creditor Calls re Plan Implementation Question | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 12/18/2024 | PREPA - Press Review Catch Up | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 12/18/2024 | PREPA - Creditor Advisor Call/Update POA Discussion | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/18/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/19/2024 | PREPA - Advisor Standing Call/Proskauer/E&Y/McKinse | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 12/19/2024 | PREPA - BGC Internal Follow Up Calls | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/19/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/20/2024 | PREPA - Review of LUMA Contract & Termination Provis | 115 | 1.92 |
| 2 | 2 | Brownstein, David | Principal | 12/20/2024 | Review of Genera Contract Provisions/Comparison to LU | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/20/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/21/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/22/2024 | PREPA - Review of Solar Proponent Information | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 12/22/2024 | PREPA - Calls re Solar Proponent Information | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/22/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/23/2024 | PREPA - Advisor Standing Call/Proskauer/E&Y/McKinse | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 12/23/2024 | PREPA - BGC multiple calls on FP & Implementation Cor | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/23/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/24/2024 | PREPA - Press Review Catch-up | 85 | 1.42 |
| 2 | 2 | Brownstein, David | Principal | 12/24/2024 | PREPA - Board Member Call re FP | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 12/24/2024 | PREPA - BGC Internal Calls | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/24/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/25/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/26/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/27/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/28/2024 | PREPA - Press Review Catch-up | - | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/28/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/29/2024 | PREPA - Review of Solar Proponent Materials Relating t | - | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/29/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/30/2024 | PREPA - Standing Call w/Proskauer re POA and FP | - | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 12/30/2024 | PREPA - Press Review Catch-up | - | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 12/30/2024 | PREPA - BGC Internal Catch-up Call re Plan Considerati | - | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/30/2024 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 12/31/2024 | PREPA - Board Member Discussion re Plan Implementa | - | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 12/31/2024 | PREPA - BGC Internal Calls re POA | - | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 12/31/2024 | PREPA - BGC Internal Call | - | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 12/31/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/1/2024 | Internal calls | - | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 12/1/2024 | News review | - | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/1/2024 | Prepa call | - | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/1/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/2/2024 | Internal calls | - | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 12/2/2024 | News review | - | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/2/2024 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/2/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/3/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 12/3/2024 | News Review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/3/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/4/2024 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 12/4/2024 | News Review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/4/2024 | Review PREPA docket files | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/4/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/5/2024 | Transition meetings | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 12/5/2024 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/5/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/6/2024 | Transition meetings | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 12/6/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 12/6/2024 | Prepa/brattle call | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/6/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/7/2024 | Transition meetings(video review) | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 12/7/2024 | Review Luma contract | | 180 | 3.00 |
| 3 | 3 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/7/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/8/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/9/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 12/9/2024 | News Review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/9/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/9/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/10/2024 | Internal call | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 12/10/2024 | Proscauer/luma call | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/10/2024 | News review | | 15 | 0.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/10/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/11/2024 | Public Board meetig /conference | | 100 | 1.67 |
| 3 | 2 Gavin, John | Principal | 12/11/2024 | Intrnal calls | | 75 | 1.25 |
| 3 | 3 Gavin, John | Principal | 12/11/2024 | News Review | | 15 | 0.25 |
| 3 | 4 Gavin, John | Principal | 12/11/2024 | Omnibus call | | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/11/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/12/2024 | PPREPA Standing call | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 12/12/2024 | Internal calls | | 90 | 1.50 |
| 3 | 3 Gavin, John | Principal | 12/12/2024 | News Review | | 15 | 0.25 |
| 3 | 4 Gavin, John | Principal | 12/12/2024 | Ankura/prepa call | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/12/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/13/2024 | news review | | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 12/13/2024 | CVI structure meeting/prep | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 12/13/2024 | Call 2 FOMB | | 75 | 1.25 |
| 3 | 4 Gavin, John | Principal | 12/13/2024 | Internal calls | | 120 | 2.00 |
| 3 | 5 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/13/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/14/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/15/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/16/2024 | Prepa call | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 12/16/2024 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 12/16/2024 | Debt discussion Proscauer | | 45 | 0.75 |
| 3 | 4 Gavin, John | Principal | 12/16/2024 | Internal calls | | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/16/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/17/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 12/17/2024 | Review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 12/17/2024 | Watch Transition Meetings(video review) | | 240 | 4.00 |
| 3 | 4 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 12/17/2024 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 12/18/2024 | Internal calls | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 12/18/2024 | Review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 12/18/2024 | Watch Transition Meetings(video review) | | 180 | 3.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/18/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/19/2024 | Prepa standing call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 12/19/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/19/2024 | Internal call | | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/19/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/20/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 12/20/2024 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 12/20/2024 | Watch Transition Meetings(video review) | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/20/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/21/2024 | Watch Transition Meetings(video review) | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/21/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/22/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/23/2024 | Prepa call | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 12/23/2024 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 12/23/2024 | Internal calls | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/23/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/24/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 12/24/2024 | Review National Power Pricing | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/24/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/25/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/26/2024 | Review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/26/2024 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/26/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/27/2024 | Review News | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/27/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/28/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/29/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/30/2024 | Prepa standing call/prep | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 12/30/2024 | Internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 12/30/2024 | Review news | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/30/2024 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 12/31/2024 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 12/31/2024 | Prepare Hours | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 12/31/2024 | Review News | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 12/31/2024 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 12/31/2024 | | - | - | - |



| Legend | |
|---|---|
| 1 Month: | |
| 2025 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 7,455 | 124.25 |
| 2 | Principal | Brownstein, David | 5,880 | 98.00 |
| 3 | Principal | Gavin, John | 6,030 | 100.50 |
| | Aggregate | | 19,365 | 322.75 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/2/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/2/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 1/2/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 1/2/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/3/2025 | Review / Work on Annual Report for FOMB | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 1/3/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 1/3/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 1/3/2025 | Review bondholder public statement / media reaction | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 1/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/6/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/6/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 1/6/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/6/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 1/6/2025 | Work on PREPA Briefing slides for new board member | 120 | 2.00 |
| 1 | 6 | Castiglioni, James | Principal | 1/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/7/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 1/7/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 1/7/2025 | Work on PREPA Briefing slides for new board member | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/8/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/8/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/8/2025 | Call re PREPA Generation | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 1/8/2025 | Work on PREPA Briefing slides for new board member | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 1/8/2025 | Call with FOMB/EY re Pre and Post PR Debt | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 1/8/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/8/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/8/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/8/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/8/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/9/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/9/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 1/9/2025 | Call with FOMB/EY re Pre and Post PR Debt | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/9/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 1/9/2025 | Review pre and post PR debt items | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 1/9/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 1/9/2025 | Call with EY re Pre and Post PR Debt | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 1/9/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/9/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/9/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/10/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/10/2025 | Call with EY re PR Debt | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 1/10/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/10/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/10/2025 | Call with FOMB PR Employee | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 1/10/2025 | Work on PREPA Briefing slides for new board member | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 1/10/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/10/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/10/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/10/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/11/2025 | Work re PREPA at request of FOMB | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 1/11/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/11/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/12/2025 | Work re PREPA at request of FOMB | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 1/12/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 1/12/2025 | Work on PREPA Briefing slides for new board member | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/12/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/13/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/13/2025 | Call re Solar w/ FOMB | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 1/13/2025 | Work re PREPA at request of FOMB | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/13/2025 | Prep for PREPA Briefing for new board member | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 1/13/2025 | Calls with FOMB PR Employee | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 1/13/2025 | PREPA Briefing for new board member | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 1/13/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 1/13/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 9 | Castiglioni, James | Principal | 1/13/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 10 | Castiglioni, James | Principal | 1/13/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/14/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/14/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 1/14/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/14/2025 | Review all documents re Coqui Solar | 210 | 3.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/14/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/15/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/15/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/15/2025 | Prep and Call re PREPA Generation | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/15/2025 | Call with FOMB Board Member re PREPA | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/15/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 1/15/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/15/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/15/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/15/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/15/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/16/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/16/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 1/16/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/16/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/17/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/17/2025 | Work re PREPA to review letter at request of Proskauer | 45 | 0.75 | |
| 1 | 3 | Castiglioni, James | Principal | 1/17/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 1/17/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/17/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/18/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/19/2025 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 2 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/19/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/20/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/20/2025 | Call re PREPA with Nixon Peabody & Proskauer | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 1/20/2025 | Call with Ankura re PREPA | 15 | 0.25 | |
| 1 | 4 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/20/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/21/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/21/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 | |
| 1 | 3 | Castiglioni, James | Principal | 1/21/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 1/21/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/21/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/22/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/22/2025 | BGC - Internal Calls | 120 | 2.00 | |
| 1 | 3 | Castiglioni, James | Principal | 1/22/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 1/22/2025 | Call with EY, Brattle & Proskauer re PREPA | 90 | 1.50 | |
| 1 | 5 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/22/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/23/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/23/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 1/23/2025 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 1/23/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 | |
| 1 | 5 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/23/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/24/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 1/24/2025 | Call re PREPA w/ Proskauer, EY & Brattle | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 1/24/2025 | Calls with FOMB Public Relations Employee | 30 | 0.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 1/24/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 1/24/2025 | Call with Proskauer re PREPA in prep for meeting with C | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 1/24/2025 | Work re PREPA for Mediation / Prep for CW Meeting | 120 | 2.00 |
| 1 | 7 | Castiglioni, James | Principal | 1/24/2025 | Work on prior Title III Plans at request of FOMB | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 1/24/2025 | Review and analyze PREB Letters from Bondholders | 45 | 0.75 |
| 1 | 9 | Castiglioni, James | Principal | 1/24/2025 | FOMB Board Call | 75 | 1.25 |
| 1 | 10 | Castiglioni, James | Principal | 1/24/2025 | Call with Proskauer re PREPA | 30 | 0.50 |
| 1 | 1 | Castiglioni, James | Principal | 1/25/2025 | Work related to PREPA at request of FOMB | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 1/25/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/25/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/26/2025 | Work related to PREPA at request of FOMB | 150 | 2.50 |
| 1 | 2 | Castiglioni, James | Principal | 1/26/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 1/26/2025 | Call re PREPA w/ Proskauer, EY &  Brattle | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/26/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/27/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/27/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/27/2025 | Prep for meeting with CW re PREPA Title III, review past | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 1/27/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/27/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 1/27/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/27/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/27/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/27/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/27/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/28/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/28/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/28/2025 | Prep for meeting with CW re PREPA Title III, review past | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/28/2025 | Meeting with CW to review PREPA Title III | 210 | 3.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/28/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 1/28/2025 | Calls with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 1/28/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/28/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/28/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/28/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/29/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/29/2025 | Debrief of meeting with CW re PREPA Title III with FOME | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/29/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 1/29/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 1/29/2025 | Calls with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 1/29/2025 | Call re PREPA Plan w/ FOMB, Proskauer & EY | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 1/29/2025 | Review Court filings | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 1/29/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/29/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/29/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/30/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/30/2025 | discussion with Brattle re Legacy Charge | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 1/30/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 1/30/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 1/30/2025 | Review Court filings | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 1/30/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/30/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/30/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/30/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/30/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 1/31/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 1/31/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 1/31/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 1/31/2025 | FOMB Board Call & wait for it to begin | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 1/31/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/1/2025 | PREPA - Press Reports Review Catch-up | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 1/1/2025 | PREPA - BGC Internal Up-date Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 1/1/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/1/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/2/2025 | PREPA - Board Member Catch-up Call re Plans | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 1/2/2025 | PREPA - Standing Call FOMB Advisors & Staff re FP and | 40 | 0.67 | |
| 2 | 3 | Brownstein, David | Principal | 1/2/2025 | PREPA - BGC Internal Catch-up Calls (4) | 50 | 0.83 | |
| 2 | 4 | Brownstein, David | Principal | 1/2/2025 | PREPA - BGC Internal Catch-Up Calls (2) | 25 | 0.42 | |
| 2 | 5 | Brownstein, David | Principal | 1/2/2025 | PREPA - Additional Press Catch-up Review | 85 | 1.42 | |
| 2 | 6 | Brownstein, David | Principal | 1/2/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/2/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/2/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/2/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/2/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/3/2025 | PREPA - Board Member Catch-up Call re Plans | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 1/3/2025 | PREPA - Review & Comment on FOMB Annual Report | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 1/3/2025 | PREPA - BGC Internal Catch-up Calls | 90 | 1.50 | |
| 2 | 4 | Brownstein, David | Principal | 1/3/2025 | PREPA - Review of Bondholder Public Comments | 35 | 0.58 | |
| 2 | 5 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/3/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/4/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/5/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/6/2025 | PREPA - Board Member Catch-up Call re Plans | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 1/6/2025 | PREPA - Standing  Call Board Staff and Advisors re Sch | 60 | 1.00 | |
| 2 | 3 | Brownstein, David | Principal | 1/6/2025 | PREPA - BGC Internal Catch-up Calls | 65 | 1.08 | |
| 2 | 4 | Brownstein, David | Principal | 1/6/2025 | PREPA - Board Preparation Work | 75 | 1.25 | |
| 2 | 5 | Brownstein, David | Principal | 1/6/2025 | PREPA - Tax Question Research & Call | 20 | 0.33 | |
| 2 | 6 | Brownstein, David | Principal | 1/6/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/6/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/6/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/6/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/6/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/7/2025 | PREPA - Board Advisor Call re CVIs | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 1/7/2025 | PREPA - BGC Internal Calls re Presentation Materials/Re | 120 | 2.00 | |
| 2 | 3 | Brownstein, David | Principal | 1/7/2025 | PREPA - Creditor Call re Scheduling | 40 | 0.67 | |
| 2 | 4 | Brownstein, David | Principal | 1/7/2025 | PREPA - Creditor Call re Scheduling | 5 | 0.08 | |
| 2 | 5 | Brownstein, David | Principal | 1/7/2025 | PREPA - Proskauer Call re Document Question | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 1/7/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/7/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/7/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/7/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/7/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/8/2025 | PREPA - Board Member Catch-up Call re Plans | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 1/8/2025 | PREPA - BGC Internal Catch-up Calls | 90 | 1.50 | |
| 2 | 3 | Brownstein, David | Principal | 1/8/2025 | PREPA - Call re Generation Considerations | 90 | 1.50 | |
| 2 | 4 | Brownstein, David | Principal | 1/8/2025 | PREPA - Call with Board Staff and EY regarding Debt Ta | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 1/8/2025 | PREPA - Press Review Catch-up | 35 | 0.58 | |
| 2 | 6 | Brownstein, David | Principal | 1/8/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/8/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/8/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/8/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/8/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/9/2025 | PREPA - Call with Board Staff re Fiscal Plan | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 1/9/2025 | PREPA - Standing Call w/ Board Staff & Advisors | 45 | 0.75 | |
| 2 | 3 | Brownstein, David | Principal | 1/9/2025 | Commonwealth - FOMB and EY call re Current and Prior | 60 | 1.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 1/9/2025 | PREPA - BGC Internal Catch-Up Calls (2) | 75 | 1.25 |
| 2 | 5 | Brownstein, David | Principal | 1/9/2025 | PREPA - Call with Creditor Advisor | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 1/9/2025 | PREPA - Call with Board Member re FP. Questions | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 1/9/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/9/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/9/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/9/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/10/2025 | PREPA - Call with Creditor | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 1/10/2025 | PREPA - Follow-up Call with EY re PR Debt | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 1/10/2025 | PREPA - BGC Internal Catch-up Calls | 120 | 2.00 |
| 2 | 4 | Brownstein, David | Principal | 1/10/2025 | PREPA - Press Review Catch-up | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 1/10/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/10/2025 | PREPA - Review & Call re Briefing Sldes For New Board | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 1/10/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/10/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/10/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/10/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/11/2025 | PREPA - Call with Board Advisor re Fiscal Plan | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 1/11/2025 | PREPA - BGC Internal Catch-up Calls | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/11/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/12/2025 | PREPA - Research for Board Staff/Other Utilities | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 1/12/2025 | PREPA - BGC Internal Catch-up Calls | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/12/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/13/2025 | PREPA - Board Member Catch-up Call re Plans | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 1/13/2025 | PREPA - Call with Board Staff on Solar Projects | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 1/13/2025 | PREPA - Board Documents Review | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 1/13/2025 | PREPA - Briefing Materials for New Board Member | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 1/13/2025 | PREPA - Standing Call with Board Staff and Advisors | 60 | 1.00 |
| 2 | 6 | Brownstein, David | Principal | 1/13/2025 | PREPA - Briefing New Board Member | 90 | 1.50 |
| 2 | 7 | Brownstein, David | Principal | 1/13/2025 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 8 | Brownstein, David | Principal | 1/13/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 1/13/2025 | PREPA - Creditor Advisor Call | 25 | 0.42 |
| 2 | 10 | Brownstein, David | Principal | 1/13/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/14/2025 | PREPA - Board Member Catch-up Call re Plans | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 1/14/2025 | PREPA - BGC Internal Catch-up Calls | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 1/14/2025 | PREPA - Board Advisor Call re Plan | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 1/14/2025 | PREPA - Review all documents re Coqui Solar | 210 | 3.50 |
| 2 | 5 | Brownstein, David | Principal | 1/14/2025 | PREPA - Creditor Call re Schedule | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 1/14/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/14/2025 | PREPA - Creditor Call re Scheduling | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 1/14/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/14/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/14/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/15/2025 | PREPA - Board Staff Call | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 1/15/2025 | PREPA - BGC Internal Catch-up Calls | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 1/15/2025 | PREPA - Calls and review re Generation | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 1/15/2025 | PREPA -  Board Member Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 1/15/2025 | PREPA - Press Review Catch-up | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 1/15/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/15/2025 | PREPA - Board Member Update Call | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 1/15/2025 | PREPA - Creditor Advisor Call | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 1/15/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/15/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/16/2025 | PREPA - Board Member Catch-up Call re Plans | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 1/16/2025 | PREPA - BGC Internal Catch-up Calls | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 1/16/2025 | PREPA - Standing Call w/ith Board Staff and Advisors | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 1/16/2025 | PREPA - Solar PPA Follow-up | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 1/16/2025 | PREPA - Nixon Peabody Call re Debt Policy | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 1/16/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/16/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/16/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/16/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/16/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/17/2025 | PREPA - Creditor Call re RSAs | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 1/17/2025 | PREPA - Review Document for Board Advisors | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 1/17/2025 | PREPA - BGC Internal Catch-up Calls | 75 | 1.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 1/17/2025 | PREPA - OMM Follow-up Call | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 1/17/2025 | PREPA - Press Review Catch-up | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 1/17/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/17/2025 | PREPA - Board Member Update Call | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 1/17/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/17/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/17/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/18/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/19/2025 | PREPA - BGC Internal Update Calls | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/19/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/20/2025 | PREPA - Call with Ankura | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 1/20/2025 | PREPA - Call with Nixon Peabody & Proskauer re Structu | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 1/20/2025 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 1/20/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 1/20/2025 | PREPA - Proskauer Call | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 1/20/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/20/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/20/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/20/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/20/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/21/2025 | PREPA - Creditor Advisor Call | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 1/21/2025 | PREPA - OMM Follow-up Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 1/21/2025 | PREPA - BGC Internal Catch-up Calls | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 1/21/2025 | PREPA - Board Advisor Call | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 1/21/2025 | PREPA - Mediators Advisor Call | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 1/21/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/21/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/21/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/21/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/21/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/22/2025 | PREPA - Board Member Catch-up Call re Plans | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 1/22/2025 | PREPA - BGC Internal Update Calls | 120 | 2.00 |
| 2 | 3 | Brownstein, David | Principal | 1/22/2025 | PREPA - Call with Board Advisors | 90 | 1.50 |
| 2 | 4 | Brownstein, David | Principal | 1/22/2025 | PREPA - Press Review Catch-up | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 1/22/2025 | PREPA - Creditor Advisor Call re CUSIPs/DTC | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 1/22/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/22/2025 | PREPA - Mediators Advisor Call | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 1/22/2025 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 1/22/2025 | PREPA - OMM Follow-up Call | 5 | 0.08 |
| 2 | 10 | Brownstein, David | Principal | 1/22/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/23/2025 | PREPA - Board Member Catch-up Call re Plans | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 1/23/2025 | PREPA - Call with Board Staff and Board Advisors | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 1/23/2025 | PREPA - BGC Internal Update Calls | 90 | 1.50 |
| 2 | 4 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/23/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/24/2025 | PREPA - Mediators Advisor Calls | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 1/24/2025 | PREPA - Call with Board Advisors | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 1/24/2025 | PREPA - OMM Follow-up Call | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 1/24/2025 | PREPA - BGC Internal Catch-up Calls | 105 | 1.75 |
| 2 | 5 | Brownstein, David | Principal | 1/24/2025 | PREPA - Call with Proskauer  in prep for meeting with Co | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 1/24/2025 | PREPA -  Prep for CW Meeting | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 1/24/2025 | PREPA - Credito Call | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 1/24/2025 | PREPA - Review of PREB Letters from Bondholders | 45 | 0.75 |
| 2 | 9 | Brownstein, David | Principal | 1/24/2025 | PREPA - Press Review Catch-up | 25 | 0.42 |
| 2 | 10 | Brownstein, David | Principal | 1/24/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/25/2025 | PREPA - Board Member Catch-up Call re Plans | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 1/25/2025 | PREPA - BGC Internal Update Calls | 75 | 1.25 |
| 2 | 3 | Brownstein, David | Principal | 1/25/2025 | PREPA - FOMB Materials Review/Comment | 25 | 0.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 1/25/2025 | PREPA - Mediator Advisors Call | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/25/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/26/2025 | PREPA - Board Member Catch-up Calls re Plans | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 1/26/2025 | PREPA - BGC Internal Update Calls | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 1/26/2025 | PREPA - Call with Board Advisors re Pensions | 90 | 1.50 |
| 2 | 4 | Brownstein, David | Principal | 1/26/2025 | PREPA - FOMB Materials Review | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/26/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/27/2025 | PREPA - Mediators Advisor Calls | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 1/27/2025 | PREPA - BGC Internal Update Calls | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 1/27/2025 | Prep for meeting with CW re PREPA Title III, review past | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 1/27/2025 | PREPA - Standing  Call w/ith Board Staff and Board Advi | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/27/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/28/2025 | PREPA - Board Member Catch-up Call re Plans | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 1/28/2025 | PREPA - BGC Internal Update Calls | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 1/28/2025 | PREPA - Prep for meeting with CW including review slide | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 1/28/2025 | PREPA - Meeting with Commonwealth on PREPA Fiscal | 210 | 3.50 |
| 2 | 5 | Brownstein, David | Principal | 1/28/2025 | PREPA - OMM Calls (2) | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 1/28/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/28/2025 | PREPA - Mediators Advisor Call | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 1/28/2025 | PREPA - Creditor Call | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 1/28/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/28/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/29/2025 | PREPA - Board Member Catch-up Call re Plans | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 1/29/2025 | PREPA - Debrief of meeting with Commonwealth with Bo | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 1/29/2025 | PREPA - BGC Internal Update Calls | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 1/29/2025 | PREPA - OMM Follow-up Call | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 1/29/2025 | PREPA - Creditor Advisor Follow-up Call | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 1/29/2025 | PREPA - Call with Board Advisors on PREPA Plan | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 1/29/2025 | PREPA - Review Court Filings | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 1/29/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/29/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/29/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 1/30/2025 | PREPA - Discussion with Board Advisors re Legacy Cha | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 1/30/2025 | PREPA - Board Staff Call | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 1/30/2025 | PREPA - Review Court filings | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 1/30/2025 | PREPA - BGC Internal Catch-up Calls | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 1/30/2025 | PREPA - Proskauer Calla (Dake & Barak) | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 1/30/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/30/2025 | PREPA - Board Staff Member Call | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 1/30/2025 | PREPA - Mediators Advisor Calls | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 1/30/2025 | PREPA - Creditor Calls (2) | 30 | 0.50 |
| 2 | 10 | Brownstein, David | Principal | 1/30/2025 | PREPA - Creditor Advisor Call w/ Kroll | 10 | 0.17 |
| 2 | 1 | Brownstein, David | Principal | 1/31/2025 | PREPA - Board Member Catch-up Call re Plans | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 1/31/2025 | PREPA - Press Review Catch-up | 65 | 1.08 |
| 2 | 3 | Brownstein, David | Principal | 1/31/2025 | PREPA - BGC Internal Update Calls | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 1/31/2025 | PREPA - FOMB Board Call | 115 | 1.92 |
| 2 | 5 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 1/31/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/1/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/2/2025 | Prepa standing call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 1/2/2025 | Internal calls | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 1/2/2025 | review news | 15 | 0.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/3/2025 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/3/2025 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/4/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/5/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/6/2025 | PREPA call | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 1/6/2025 | review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/6/2025 | Internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/6/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/7/2025 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/7/2025 | Internal calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/7/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/8/2025 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/8/2025 | call with Robert Mujica/prep | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 1/8/2025 | Internal calls | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/9/2025 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/9/2025 | PREPA meeting | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 1/9/2025 | DEBT Presentation meeting | | - | - |
| 3 | 4 | Gavin, John | Principal | 1/9/2025 | Internal calls | | 75 | 1.25 |
| 3 | 5 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/10/2025 | review news | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/10/2025 | Internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 1/10/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/10/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/11/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/11/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/12/2025 | Internal calls | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/12/2025 | Review Prepa  presentation | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/12/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/13/2025 | Call With Camron from Board | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 1/13/2025 | Call with Robert Mujica/solar | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 1/13/2025 | News review | | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 1/13/2025 | internal calls | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/13/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/14/2025 | Read all documents re Coqui solar | | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 1/14/2025 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 1/14/2025 | Solar Pricing reaserch | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/14/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/15/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 1/15/2025 | News review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/15/2025 | Coqui call/Prep | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 1/15/2025 | Review Prepa docket | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/15/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/16/2025 | News review | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/16/2025 | Internal calls | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 1/16/2025 | Coqui bid documents review | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/16/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/17/2025 | News review | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 1/17/2025 | Internal calls | | 75 | 1.25 |
| 3 | 3 | Gavin, John | Principal | 1/17/2025 | PRIDCO/PRHTA asset review | | 300 | 5.00 |
| 3 | 4 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/17/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 1/18/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/18/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/19/2025 | internal calls | | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/19/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/20/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 1/20/2025 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/20/2025 | call re PREPA indenture | | 30 | 0.50 |
| 3 | 4 Gavin, John | Principal | 1/20/2025 | Review selecr sections of Prepa indenture | | 120 | 2.00 |
| 3 | 5 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/20/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/21/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 1/21/2025 | Review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/21/2025 | Review Luma Contract | | 180 | 3.00 |
| 3 | 4 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/21/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/22/2025 | Internal calls` | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 1/22/2025 | Review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/22/2025 | Lunch JC Battle Ankura/Transition | | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 1/22/2025 | Cal with Robert Mujica | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 1/22/2025 | Call with Proscauer/EY | | 60 | 1.00 |
| 3 | 6 Gavin, John | Principal | 1/22/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/22/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/22/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/22/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/22/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/23/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 1/23/2025 | Prepa call/PREP | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 1/23/2025 | Afordability nalysis PREPA | | 240 | 4.00 |
| 3 | 4 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/23/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/24/2025 | Internal calls | | 105 | 1.75 |
| 3 | 2 Gavin, John | Principal | 1/24/2025 | Call Board | | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 1/24/2025 | Call w/ Proscauer re agreement | | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 1/24/2025 | Call with Robert Mujica | | 15 | 0.25 |
| 3 | 5 Gavin, John | Principal | 1/24/2025 | Call with EY re PREPA | | 60 | 1.00 |
| 3 | 6 Gavin, John | Principal | 1/24/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/24/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/24/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/24/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/24/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/25/2025 | Call re consideration options PREPA | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 1/25/2025 | Intrnal calls | | 75 | 1.25 |
| 3 | 3 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/25/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/26/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 1/26/2025 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/27/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 1/27/2025 | Review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/27/2025 | Prepa standing call | | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/28/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 1/28/2025 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/28/2025 | Meeting w/Gov. Chief of staff PREPA | | 240 | 4.00 |
| 3 | 4 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/29/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 1/29/2025 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/29/2025 | Luma P3 contract analysis | | 180 | 3.00 |
| 3 | 4 Gavin, John | Principal | 1/29/2025 | Review Prepa docket | | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/30/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 1/30/2025 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/30/2025 | Review PREPA payment options | | 300 | 5.00 |
| 3 | 4 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 1/31/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 1/31/2025 | review news | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 1/31/2025 | Review all PREPA Court Filings | | 240 | 4.00 |
| 3 | 4 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 1/31/2025 | | - | - | - |

## **EXHIBIT 3**

**Certification**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>          as representative of<br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br>                    Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>          as representative of<br>PUERTO RICO ELECTRIC POWER AUTHORITY<br>                    Debtor. | PROMESA Title III<br>17-bk-4780-LTS<br><br>**CERTIFICATION OF JAMES CASTIGLIONI** |

I, James Castiglioni, hereby certify:

1.       I am a principal of BGC Partners Advisory LLC ("BGC"), restructuring advisor to the FOMB, and submit this certification in support of the prefixed interim fee application, seeking allowance of compensation and reimbursement of expenses for services rendered October 2024-January 2025.

2.       I have read the application.

3.       To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expenses sought therein conform with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.       The compensation and expense reimbursement requested are consistent with those customarily employed by BGC generally.

5.       No agreement or understanding exists between BGC and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.  Executed on September 11, 2025.

/s/ James Castiglioni