**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>     as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>          Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>     as representative of<br>PUERTO RICO ELECTRIC POWER<br>AUTHORITY<br>          Debtor. | PROMESA Title III<br>17-bk-4780-LTS |

**<u>SUMMARY SHEET</u>**

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED
AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND
<u>MANAGEMENT BOARD, FROM FEBRUARY 2025-MAY 2025</u>**

| | |
|---|---|
| Applicant: | BGC Partners Advisory LLC |
| Authorized to Provide Services to: | FOMB |
| Date of Retention: | February 1, 2024 |
| Compensation Period: | February 1, 2025-May 31, 2025 |
| Compensation Requested: | $3,400,000 |
| Expense Reimbursement Requested: | $0 |
| Total Requested: | $3,400,000 |

This is a: _ monthly   <u>X</u> interim      _final  application

## SUMMARY OF TIME DETAIL

| Name | Title | Hours |
|---|---|---|
| Brownstein, David | Principal | 357 |
| Gavin, John C. | Principal | 373.4 |
| Castiglioni, James | Principal | 431.9 |

**Total:** 1,162.3

## PRIOR FEE APPLICATIONS

| Period Covered | Date Filed ECF # | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 2/1/24-5/31/24 | 6/28/24 ECF #27678 | $3,400,000 | $3,360 | -- | -- | -- |
| 6/1/24-9/30/24 | 11/1/24 ECF #28361 | $3,400,000 | $3,300 | -- | -- | -- |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>        as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>                Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR**
**ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED**
**AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD, FROM FEBRUARY 2025-MAY 2025**

BGC Partners Advisory LLC ("BGC"), restructuring advisor to The Financial Oversight

and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to

PROMESA section 315(b), submits this application for allowance of interim compensation for

services rendered February 1, 2025-May 31, 2025 ("Compensation Period") in the amount of

$3,400,000, pursuant to PROMESA §§ 316-17, FRBP 2016 and P.R. LBR 2016-1.  Exhibit 1 is

BGC's invoices from the Compensation Period.  Exhibit 2 is its time detail.  Exhibit 3 is the FRBP

2016 and LBR 2016-1(a)(4) certification.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider this application, pursuant to

PROMESA § 306(a).  Venue is proper in this district, under PROMESA § 307(a).

## BACKGROUND

2.      Pursuant to PROMESA § 315(b), the FOMB is the representative of each Debtor

in its respective Title III case.

3.      BGC was formed in January 2024 because of the decision of Citi Global Markets

Inc., former investment banker and financial advisor to the FOMB, to exit the municipal finance

market.

4.      BGC's principals, David Brownstein, John Gavin and James Castiglioni, were all former Citi employees who together led its engagement herein from its commencement.

5.      BGC was engaged under an engagement letter dated February 1, 2024, to provide restructuring advisory services described therein, because of its members' municipal restructuring experience and institutional knowledge.

6.      BGC made its PRRADA disclosure April 15, 2024.

7.      During the Compensation Period BGC provided the following-described services:

- Prepare for, analyze various items and participate in post-PREPA confirmation plan related items.

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA plan, PREPA fiscal plan and PREPA mediation.

- Aid FOMB and its advisors in non-PREPA matters such as Commonwealth, PRASA, UPR & COFINA.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

**BASIS FOR RELIEF REQUESTED**

8.      PROMESA § 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual, necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.      Pursuant to subdivision (c):

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.     PROMESA § 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in § 316(c) supports the allowance of the compensation sought herein on an interim basis.

(a) <u>Time spent on services rendered</u>. BGC devoted considerable time to services provided on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed summary sheet.

(b) <u>Fees charged</u>. Per the annexed certification the fees charged for this engagement are consistent with those customarily employed by BGC.

(c) <u>Whether Services were necessary or beneficial</u>.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.

3

(d) <u>Timeliness of services rendered</u>.   No issue has been raised concerning the timeliness of services rendered by BGC.

(e) <u>Restructuring Experience</u>.   BGC has a wealth of municipal restructuring experience. As noted above, its principals led this engagement on behalf of Citi prior to its exiting the municipal securities market.  It was well versed with complex issues facing the Debtors long before commencing this engagement.

12.    BGC previously submitted monthly fee statements for the fees sought herein as to which no timely objection was interposed.

## <u>NO PRIOR REQUEST</u>

13.    No prior request for the relief sought herein has been made to the Court or to any other court.

WHEREFORE, BGC requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $3,400,000 and granting such other and further relief as the Court deems just and proper.

Dated: New York, NY
       September 11, 2025

BGC Partners Advisory LLC

<u>/s/ James Castiglioni   </u>
James Castiglioni
Principal

Prepared by:
Amini LLC
<u>/s/ Jeffrey Chubak      </u>
Jeffrey Chubak
131 West 35th Street
12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
Attorneys for BGC Partners Advisory LLC

4

# EXHIBIT 1

**Invoices**



BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 13

From:   BGC Partners Advisory LLC

Date:   March 3, 2025

<u>Fee Invoice</u>

**Client Name:**            Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**    Financial Oversight Board of Puerto Rico

**Engagement Letter Date:** February 1, 2024

**Description of Services:** Strategic Advisory Services

**Details & Amount Due:**   February 2025 (Title III - PREPA - Mainland)     $ 850,000.00
                            February 2025 (Title III - PREPA - Puerto Rico)  $          0.00
                            **Total**                                        **$ 850,000.00**

**Payment Terms:**          Please remit the amount due to **BGC Partners Advisory LLC**
                            (tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
|  |  |
| Attention: | James Castiglioni (484-356-4352) |
|  | John Gavin (787-579-0005) |

cc:     David Brownstein, Principal
        John Gavin, Principal
        James Castiglioni, Principal
        Jeffrey Chubak, Amini LLC (counsel)

 BGC Partners Advisory LLC

To:     Puerto Rico Financial Oversight and Management Board (PROMESA)          Invoice #: 14

From:   BGC Partners Advisory LLC

Date:   April 1, 2025

---

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**  Strategic Advisory Services

**Details & Amount Due:**     March 2025 (Title III - PREPA - Mainland)       $ 850,000.00
                              <u>March 2025 (Title III - PREPA - Puerto Rico)     $        0.00</u>
                              **Total**                                         **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **<u>BGC Partners Advisory LLC</u>**
                              (tax ID# 99-0880989) by wire transfer of funds, as follows:

                              Bank:              Bank of America, N.A.
                              ACH#:              021000322
                              Client Name:       BGC Partners Advisory LLC
                              Account #:         483104083304
                              Reference:         Financial Oversight Board of Puerto Rico

                              Attention:         James Castiglioni (484-356-4352)
                                                 John Gavin (787-579-0005)

cc:                           David Brownstein, Principal
                              John Gavin, Principal
                              James Castiglioni, Principal
                              Jeffrey Chubak, Amini LLC (counsel)

 BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)        Invoice #: 15

From:   BGC Partners Advisory LLC

Date:   May 1, 2025

<u>Fee Invoice</u>

**Client Name:**              Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**       Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**     April 2025 (Title III - PREPA - Mainland)  $ 850,000.00
                             April 2025 (Title III - PREPA - Puerto Rico)      $        0.00
                             **Total**                                  **$ 850,000.00**

**Payment Terms:**            Please remit the amount due to **BGC Partners Advisory LLC**
                             (tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| | |
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:                          David Brownstein, Principal
                             John Gavin, Principal
                             James Castiglioni, Principal
                             Jeffrey Chubak, Amini LLC (counsel)



BGC Partners Advisory LLC

To:   Puerto Rico Financial Oversight and Management Board (PROMESA)         Invoice #: 16

From:   BGC Partners Advisory LLC

Date:   June 3, 2025

---

<u>Fee Invoice</u>

**Client Name:**            Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**      Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**

| | | |
|---|---|---|
| May 2025 (Title III - PREPA - Mainland) | $ 850,000.00 |
| May 2025 (Title III - PREPA - Puerto Rico) | $          0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:**           Please remit the amount due to **BGC Partners Advisory LLC**
(tax ID# 99-0880989) by wire transfer of funds, as follows:

|  |  |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| Attention: | James Castiglioni (484-356-4352) |
|  | John Gavin (787-579-0005) |

cc:              David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

## **EXHIBIT 2**

**Time Detail**



| Legend | |
|---|---|
| Month: | 2 |
| Year: | 2025 |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 7,470 | 124.50 |
| 2 | Principal | Brownstein, David | 6,010 | 100.17 |
| 3 | Principal | Gavin, John | 6,240 | 104.00 |
| | | Aggregate | 19,720 | 328.67 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 2/1/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/3/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 2/3/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/3/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/4/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/4/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 2/4/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/5/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/5/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/5/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/5/2025 | Prep for meeting with PJT, Mediator Advisor, by reviewin | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/5/2025 | Meeting with PJT, Mediator Advisor re PREPA | 135 | 2.25 |
| 1 | 6 | Castiglioni, James | Principal | 2/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/6/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/6/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 2/6/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 2/6/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/7/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 2/7/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/7/2025 | Budget Reform Call re Debt Meetings with FOMB, CUNY | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/7/2025 | COFINA Call re covered status w/ Proskauer, FOMB & E | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 2/7/2025 | Review Draft PREPA Fiscal Plan | 135 | 2.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/7/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 2/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/8/2025 | Review Draft PREPA Fiscal Plan | 90 | 1.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/8/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/8/2025 | | - | - |

| | | Name | Role | Date | Description | Min | Hrs |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/8/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/9/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/9/2025 | Review DRA Materials and Inbound analysis on behalf of | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/9/2025 | Review Draft PREPA Fiscal Plan | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/9/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/10/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/10/2025 | PREPA Call to PREP Exec Director for Fiscal Plan Relea | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/10/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/10/2025 | Review DRA Materials and Inbound analysis on behalf of | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/10/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 2/10/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/10/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 90 | 1.50 |
| 1 | 8 | Castiglioni, James | Principal | 2/10/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/10/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/10/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/11/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/11/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/11/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/11/2025 | Call with AFFAF, AFFAF Advisors with FOMB & FOMB A | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/11/2025 | Call with Mediators and Mediation Team Adivisors re PRI | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 2/11/2025 | Review final certified PREPA Fiscal Plan approved by FC | 75 | 1.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/11/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/11/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/11/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/11/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/12/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/12/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 135 | 2.25 |
| 1 | 3 | Castiglioni, James | Principal | 2/12/2025 | Call with Proskauer re PREPA Plan | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/12/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/12/2025 | Review Press related to Certified PREPA Fiscal Plan and | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 2/12/2025 | Work on PREPA Plan Slides per request from Proskauer | 105 | 1.75 |
| 1 | 7 | Castiglioni, James | Principal | 2/12/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 2/12/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/12/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/12/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/13/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/13/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 2/13/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/13/2025 | Review Press related to Certified PREPA Fiscal Plan and | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/13/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 6 | Castiglioni, James | Principal | 2/13/2025 | Mediation session with Mediators, PJT, McKinsey, Prosk | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 2/13/2025 | Work on PREPA Plan Slides per request from Proskauer | 45 | 0.75 |
| 1 | 8 | Castiglioni, James | Principal | 2/13/2025 | Review Press related to Certified PREPA Fiscal Plan and | 30 | 0.50 |
| 1 | 9 | Castiglioni, James | Principal | 2/13/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/13/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/14/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/14/2025 | Work re Pre-Promesa RSA at request of FOMB | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/14/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/14/2025 | Call with Proskauer re PREPA Plan | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/14/2025 | Follow up work re Proskauer call re PREPA Plan | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 2/14/2025 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/14/2025 | Work re CW GO Debt Policy revenue Limit per request o | 45 | 0.75 |
| 1 | 8 | Castiglioni, James | Principal | 2/14/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 9 | Castiglioni, James | Principal | 2/14/2025 | Call with McKinsey / Proskauer re PREPA FP | 30 | 0.50 |
| 1 | 10 | Castiglioni, James | Principal | 2/14/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/15/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/15/2025 | Review Certified PREPA Fiscal Plan Model | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/15/2025 | Review PREPA slides related to consideration for Plan | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/15/2025 | Review PREPA Mediation materials at request of Proska | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/15/2025 | Call with Proskauer re PREPA Plan | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 2/15/2025 | Post work re PREPA Plan at request of Proskauer | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 2/15/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/15/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/15/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/15/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |

| | | Name | Role | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/16/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/17/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 2/17/2025 | Call with McKinsey / Proskauer re PREPA FP | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/17/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/18/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/18/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/18/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/18/2025 | Mediation session with Mediators, PJT, McKinsey, Proska | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/18/2025 | Review PREPA slides related to consideration for Plan | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/18/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/18/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/18/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/18/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/18/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/19/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/19/2025 | Call with FOMB Chairperson re PREPA Plan | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 2/19/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/19/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/19/2025 | Prep for Call with FOMB, Proskauer & EY re PREPA Plan | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 2/19/2025 | Call with FOMB, Proskauer & EY re PREPA Plan | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 2/19/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/19/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/19/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/19/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/20/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/20/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/20/2025 | Call with FOMB Chairperson & Proskauer re PREPA Plan | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/20/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/20/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/20/2025 | Call with FOMB, Nixon & Proskauer re PREPA Plan | 75 | 1.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/20/2025 | Work on Slides re Plan per FOMB/Proskauer Request | 105 | 1.75 |
| 1 | 8 | Castiglioni, James | Principal | 2/20/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/20/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/20/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/21/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/21/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 2/21/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/21/2025 | Work on slides re PREPA and Plan Options | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/21/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/22/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 2/22/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 2/22/2025 | Work on slides re PREPA and Plan Options | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/22/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/23/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 2/23/2025 | Work on slides re PREPA and Plan Options | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/23/2025 | Call with FOMB & Proskauer re PREPA Plan | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/23/2025 | Review and provide edits to PREPA slides prepared by E | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/23/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/24/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/24/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/24/2025 | BGC - Internal Calls | 60 | 1.00 |

| 1 | 4 | Castiglioni, James | Principal | 2/24/2025 | Prep for FOMB Strategy Session | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/24/2025 | Waiting on zoom / attending the FOMB strategy session | 270 | 4.50 |
| 1 | 6 | Castiglioni, James | Principal | 2/24/2025 | Review filings from creditors on docket | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 2/24/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/24/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/24/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/24/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/25/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/25/2025 | FOMB Public Meeting & associated Press Conference | 150 | 2.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/25/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 2/25/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/25/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/26/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/26/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 2/26/2025 | Meeting with PJT (Mediators Advisor) with FOMB, Proska | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/26/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/26/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/27/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/27/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/27/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 2/27/2025 | Meeting with Coqui Solar with FOMB | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/27/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 2/27/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/27/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/27/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/27/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/27/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 2/28/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 2/28/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 2/28/2025 | Review draft FOMB filings for the Title III Court | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 2/28/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 2/28/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/1/2025 | PREPA - Press Review Catch-up | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/1/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/2/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/3/2025 | PREPA - BGC Internal Update Calls | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 2/3/2025 | PREPA - Press Review | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 2/3/2025 | PREPA - Current Indenture Review vs. Prior Terms | 75 | 1.25 |
| 2 | 4 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/3/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/4/2025 | PREPA - 3 Update Calls with Board Member | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 2/4/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 2/4/2025 | PREPA - BGC Internal Update Calls | 45 | 0.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/4/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/5/2025 | PREPA - Review of Docket Filings | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 2/5/2025 | PREPA - Call With Mediators' Advisor re RSA History | 240 | 4.00 |
| 2 | 3 | Brownstein, David | Principal | 2/5/2025 | PREPA - BGC Internal Calls re Meeting Prep & Follow-up | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 2/5/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 2/5/2025 | PREPA - Call with PREPA Underwriter | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 2/5/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/5/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/5/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/5/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/5/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/6/2025 | PREPA - Creditor Call re RSA & BPA | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 2/6/2025 | PREPA - Creditor Advisor Call re Mediation Consideratio | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 2/6/2025 | PREPA - Call re Solar PPAs | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 2/6/2025 | PREPA - Working Group Advisor Standing Call re Sched | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 2/6/2025 | PREPA - Scheduling Call with Mediators' Advisor | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 2/6/2025 | PREPA - Call with Proskauer re PJT Meeting | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 2/6/2025 | PREPA - Board Member Update Call | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 2/6/2025 | PREPA - BGC Internal Calls re Scheduling & Next Steps | 45 | 0.75 |
| 2 | 9 | Brownstein, David | Principal | 2/6/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/6/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/7/2025 | PREPA - FOMB Board Member Call | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 2/7/2025 | PREPA - Proskauer Call re Signatory Change to RSA & | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 2/7/2025 | PREPA - Fiscal Plan Initial Review | 225 | 3.75 |
| 2 | 4 | Brownstein, David | Principal | 2/7/2025 | PREPA - Creditor Call re RSA & BPA | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 2/7/2025 | PREPA - Debt Mnagement Plan. Discussion/Board Staff | 60 | 1.00 |
| 2 | 6 | Brownstein, David | Principal | 2/7/2025 | COFINA - Board Staff Call w/ Proskauer & EY re Conside | 55 | 0.92 |
| 2 | 7 | Brownstein, David | Principal | 2/7/2025 | PREPA - BGC Internal Call re Fiscal Plan, Court Order a | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 2/7/2025 | PREPA - Press Review | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 2/7/2025 | PREPA - Court Docket Filing Review | 10 | 0.17 |
| 2 | 10 | Brownstein, David | Principal | 2/7/2025 | PREPA - Call with Government Advisor re Next Steps | 15 | 0.25 |
| 2 | 1 | Brownstein, David | Principal | 2/8/2025 | PREPA - Fiscal Plan Review | 275 | 4.58 |
| 2 | 2 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/8/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/9/2025 | PREPA - Fiscal Plan Review | 240 | 4.00 |
| 2 | 2 | Brownstein, David | Principal | 2/9/2025 | PREPA - Board Staff Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/9/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/10/2025 | PREPA - Call with Board Staff and Advisors re Fiscal Pla | 110 | 1.83 |
| 2 | 2 | Brownstein, David | Principal | 2/10/2025 | PREPA - BGC Internal Catch-up Calls | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 2/10/2025 | PREPA - Press Review | 125 | 2.08 |
| 2 | 4 | Brownstein, David | Principal | 2/10/2025 | PREPA - Fiscal Plan Review | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 2/10/2025 | PREPA - Calls (2) with Creditor Advisor & Creditor re Sch | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 2/10/2025 | PREPA - Call with Board Member | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 2/10/2025 | PREPA - Review of MS/Eaton Vance State of State Rep | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 2/10/2025 | PREPA - Advisor Call re Plan Analysis | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 2/10/2025 | PREPA - Standing Call w/ Board Staff and Advisors | 90 | 1.50 |
| 2 | 10 | Brownstein, David | Principal | 2/10/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/11/2025 | PREPA - Board Member Catch-up Call re Fiscal Plan | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 2/11/2025 | PREPA - Call with AAFAF re Fiscal Plan | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 2/11/2025 | PREPA - Call with Mediators, Proskauer & PJT re Fiscal | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 2/11/2025 | PREPA - BGC Internal Follow-up Calls | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 2/11/2025 | PREPA - Additional Fiscal Plan Review | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 2/11/2025 | PREPA - 2023 Fiscal Plan Review/Comparison | 310 | 5.17 |
| 2 | 7 | Brownstein, David | Principal | 2/11/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/11/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/11/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/11/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/12/2025 | PREPA - Press Review Catch-up & Fiscal Plan News Re | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 2/12/2025 | PREPA - Board Member Fiscal Plan Follow-up Call | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 2/12/2025 | PREPA - Creditor and Creditor Advisor Calls (7) re Sche | 75 | 1.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/12/2025 | PREPA - BGC Internal Catch-up Calls | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 2/12/2025 | PREPA -Outstanding RSA Reviews | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 2/12/2025 | PREPA - Proskauer Calls (2) on Plan of Adjustment/Mod | 105 | 1.75 |
| 2 | 7 | Brownstein, David | Principal | 2/12/2025 | PREPA - OMM Call re Loading of FP Model in Data Roor | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 2/12/2025 | PREPA - Coordination of Mediators/Advisor Calls | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 2/12/2025 | PREPA - Debt Structure/BGC Discussions | 45 | 0.75 |
| 2 | 10 | Brownstein, David | Principal | 2/12/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/13/2025 | PREPA - PJT/Mediation Meeting re Fiscal Plan | 65 | 1.08 |
| 2 | 2 | Brownstein, David | Principal | 2/13/2025 | PREPA - Board Member Fiscal Plan Follow-up Calls (2) | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 2/13/2025 | PREPA - Working Group Update Call/Board Advisors & I | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 2/13/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 2/13/2025 | PREPA - BGC Internal Calls | 50 | 0.83 |
| 2 | 6 | Brownstein, David | Principal | 2/13/2025 | PREPA - Proskauer Calls (3) in Prep for Mediation Meeti | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 2/13/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/13/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/13/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/13/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/14/2025 | PREPA - RSA Discussion with Proskauer re Plan | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 2/14/2025 | PREPA - Board Member Update Call Mediation | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 2/14/2025 | PREPA - Press Reviews | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 2/14/2025 | PREPA - BGC Internal Calls | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 2/14/2025 | PREPA - Proskauer/McKinsey Mediation Call | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 2/14/2025 | PREPA - Board Staff Call re PPOAs & Creditor Call | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 2/14/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/14/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/14/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/14/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/15/2025 | PREPA - Tax/Debt Discussion with Nixon re Structuring ( | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 2/15/2025 | PREPA - Review and Comment on EY Presentation for E | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 2/15/2025 | PREPA - Plan Discussion with Proskauer | 50 | 0.83 |
| 2 | 4 | Brownstein, David | Principal | 2/15/2025 | PREPA - McKinsey Fiscal Plan Model Review | 115 | 1.92 |
| 2 | 5 | Brownstein, David | Principal | 2/15/2025 | PREPA - BGC Internal Call re EY Presentation and McKi | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 2/15/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/15/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/15/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/15/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/15/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/16/2025 | PREPA - McKinsey Mediation Materials Review | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/16/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/17/2025 | PREPA - Review of Testimony for Mediation Follow-up S | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 2/17/2025 | PREPA - Docket Filing Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 2/17/2025 | PREPA - Internal BGC Call on Comments to EY Material | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 2/17/2025 | PREPA - Proskauer/McKinsey Follow-up Call on FP Que | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 2/17/2025 | PREPA - Proskauer Documents Review for Mediation | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 2/17/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 2/17/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/17/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/17/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/17/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/18/2025 | PREPA - PJT/Mediation Meeting re Fiscal Plan | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 2/18/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 2/18/2025 | PREPA - Calls with Board Member re Plan & Mediation | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 2/18/2025 | PREPA - BGC Internal Calls re Mediation and Board Mer | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 2/18/2025 | PREPA - Call with Creditor Advisor | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 2/18/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/18/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/18/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/18/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/18/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/19/2025 | PREPA - Call regarding PPOAs for Solar Projects | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 2/19/2025 | PREPA - Board Member Call re Plan of Adjustment | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 2/19/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 2/19/2025 | PREPA - Board Member Catch-up Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 2/19/2025 | PREPA - BGC Internal Calls re Plan Terms | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 2/19/2025 | PREPA - Plan Call with Board Staff and Advisors | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 2/19/2025 | PREPA - Call with Mediation Advisor/SJU Meetings/Forw | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 2/19/2025 | PREPA - Creditor Calls re Fiscal Plan Scheduling | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 2/19/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/19/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/20/2025 | PREPA - BGC Internal Update on Call with Board Membe | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 2/20/2025 | PREPA - Proskauer/Nixon Call with Board Staff on POA | 80 | 1.33 |
| 2 | 3 | Brownstein, David | Principal | 2/20/2025 | PREPA - Working Group Update Call with Board Advisor | 25 | 0.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/20/2025 | PREPA - Press Review Catch-up | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 2/20/2025 | PREPA - BGC Internal Calls re POA Options | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 2/20/2025 | PREPA - Calls (2) with Possinger and Bienenstock on Pl | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 2/20/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/20/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/20/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/20/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/21/2025 | PREPA - Review & Internal Discussion of Board Material | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 2/21/2025 | PREPA - Press Review Including Reorg Article re PREB | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 2/21/2025 | PREPA - Call with Board Member re POA | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 2/21/2025 | PREPA - Legal Call re Debt Structure Options Under PR | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 2/21/2025 | PREPA - BGC Internal Calls on Board Materials | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 2/21/2025 | PREPA - Review Creditor Advisor Request re Fiscal Plan | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 2/21/2025 | PREPA - Review E&Y Updated Presentation for Board o | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 2/21/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/21/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/21/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/22/2025 | PREPA - Board Member Catch-up Call re POA | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 2/22/2025 | PREPA - BGC & Proskauer Calls re POA Preparation | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 2/22/2025 | PREPA - Review of Declaration on Forward Bonds for Di | 130 | 2.17 |
| 2 | 4 | Brownstein, David | Principal | 2/22/2025 | PREPA - Review of Proskauer Comments to Board Staff | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 2/22/2025 | PREPA - BGC Internal Call re Board Staff POA Materials | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 2/22/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/22/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/22/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/22/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/22/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/23/2025 | PREPA - Board Staff & Proskauer Call on POA Materials | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 2/23/2025 | PREPA - Call with EY on Comments to Board Materials | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 2/23/2025 | PREPA - BGC & Proskauer Calls (2) re Plan & Presental | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/23/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/24/2025 | PREPA - Working Group Standing Call with Staff & Advis | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 2/24/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 2/24/2025 | PREPA - Board Strategy Session | 195 | 3.25 |
| 2 | 4 | Brownstein, David | Principal | 2/24/2025 | PREPA - BGC Internal Calls re Board Strategy Session | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 2/24/2025 | PREPA - Creditor Call re Schedule | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 2/24/2025 | PREPA - Prosakuer Follow-up re Creditor Call | 5 | 0.08 |
| 2 | 7 | Brownstein, David | Principal | 2/24/2025 | PREPA - Review of Creditor Motion/Court Filing | 55 | 0.92 |
| 2 | 8 | Brownstein, David | Principal | 2/24/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/24/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/24/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/25/2025 | PREPA - Public Board Meeting | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 2/25/2025 | PREPA - Board Press Call | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/25/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/26/2025 | PREPA - Press Review Catch-up | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 2/26/2025 | PREPA - Meeting with Mediator Advisor, Board Staff & P | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 2/26/2025 | PREPA - BGC Internal Follow-up Calls | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 2/26/2025 | PREPA - Board Member Call re Board Meeting | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 2/26/2025 | PREPA - Mediators Advisor Call regarding Fiscal Plan | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 2/26/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/26/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/26/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/26/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/26/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/27/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 2/27/2025 | PREPA - Working Group Standing Call with Staff & Advis | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 2/27/2025 | PREPA - Solar PPOA Call with Board Staff & Prep Readi | 135 | 2.25 |
| 2 | 4 | Brownstein, David | Principal | 2/27/2025 | PREPA - Review of Creditor Court Filing & Proposal for F | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 2/27/2025 | PREPA - Creditor Call re Scheduling | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 2/27/2025 | PREPA - BGC Internal Calls re PPOAs & Update | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 2/27/2025 | PREPA - Proskauer Calls re Disclosure Request | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 2/27/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/27/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/27/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 2/28/2025 | PREPA - Press Review Catch-up & Follow-up Research | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 2/28/2025 | PREPA - Review of Draft Court Filing & BGC Follow-up C | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 2/28/2025 | PREPA - Board Member Call re POA | 15 | 0.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 2/28/2025 | PREPA - BGC Internal Call re Scheduling Board Membe | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 2/28/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/1/2025 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 2/1/2025 | Review news | - | - |
| 3 | 3 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/1/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 2 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/2/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/3/2025 | Internal Calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 2/3/2025 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/3/2025 | PREPA standing call | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/3/2025 | PREPA Financials deep dive | 300 | 5.00 |
| 3 | 5 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/3/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/4/2025 | Internal Calls | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 2/4/2025 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/4/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/5/2025 | Call with Robert Mujica/PREPA | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 2/5/2025 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/5/2025 | Internal Calls | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 2/5/2025 | Ankura call re prepa/UPR | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/5/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/6/2025 | Prepa Standing Call | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/6/2025 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/6/2025 | Prepa Bond Indeture Reaserch | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 2/6/2025 | internal calls | 75 | 1.25 |
| 3 | 5 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/6/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/7/2025 | Budget Reform Debt Meeting w/CUNY | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/7/2025 | News Review | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/7/2025 | Internal calls | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 2/7/2025 | Review Suni Data | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 2/7/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 2/8/2025 | Review Prepa Fiscal plan | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 2/8/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 2/8/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/9/2025 | Review Prepa Fiscal Plan | | 280 | 4.67 |
| 3 | 2 | Gavin, John | Principal | 2/9/2025 | internal | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/10/2025 | Internal Calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 2/10/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/10/2025 | Prepa call -Prepa Fiscal Plan W/Mojica | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 2/10/2025 | Call w Ankura re role as MA | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/10/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/11/2025 | Call W/Robert Mujica PREPA | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 2/11/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/11/2025 | Call With Gov't re PREPA Plan/Prep | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 2/11/2025 | Internal Calls | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/11/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/12/2025 | Call Re RSA with Proscaur | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/12/2025 | Review News | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 2/12/2025 | Internal Calls | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 2/12/2025 | review fiscal plan PREPA | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/12/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/13/2025 | Internal Calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 2/13/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/13/2025 | Review Fiscal plan PREPA | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 2/13/2025 | Review Presentation re Bond offers | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/13/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/14/2025 | Internal calls | | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 2/14/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/14/2025 | Call re Blackrock RSA(Proscauer) | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/14/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/15/2025 | Internal Calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/15/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 2/16/2025 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/16/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/17/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/17/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/17/2025 | Review PREPA docket files | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/17/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/18/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/18/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/18/2025 | Call with McKisey and Mediators | | 90 | 1.50 |
| 3 | 4 Gavin, John | Principal | 2/18/2025 | Review Prepa fiscal plan | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/18/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/19/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 Gavin, John | Principal | 2/19/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/19/2025 | Call withArthur Gonzalez re Bondholder offers | | 30 | 0.50 |
| 3 | 4 Gavin, John | Principal | 2/19/2025 | Group Call re Coms plan for Fiscal plan | | 60 | 1.00 |
| 3 | 5 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/19/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/20/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/20/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/20/2025 | Prepa standing call | | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 2/20/2025 | Call RE PREPA plan | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 2/20/2025 | Prepa call re Funding offer | | 60 | 1.00 |
| 3 | 6 Gavin, John | Principal | 2/20/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/20/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/20/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/20/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/20/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/21/2025 | Internal Calls | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 2/21/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/21/2025 | Study Prepa plan/Coms/Funding | | 240 | 4.00 |
| 3 | 4 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/21/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/22/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/22/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/23/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 2/23/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 2/24/2025 | Internal calla | | 60 | 1.00 |
| 3 | 2 Gavin, John | Principal | 2/24/2025 | News review | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 2/24/2025 | Board Strategy Session/Prep | | 240 | 4.00 |

| 3 | 4 | Gavin, John | Principal | 2/24/2025 | Prepa Call | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/24/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/25/2025 | Internal calls | | 35 | 0.58 |
| 3 | 2 | Gavin, John | Principal | 2/25/2025 | News review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/25/2025 | Review BGC Contract registration rules | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 2/25/2025 | Preparation of hours | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/25/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/26/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 2/26/2025 | News Revew | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/26/2025 | Call W/Mujica and PJT Partners | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/26/2025 | Bondholder offer analysis/Presentation | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/27/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/27/2025 | News Revew | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/27/2025 | Prepa standing call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/27/2025 | Call w/Mujica RE Coqui energy/prep | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 2/28/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 2/28/2025 | News Review | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 2/28/2025 | Internal calls | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 2/28/2025 | Call with Robert Mujica re Solar project | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 2/28/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 2/28/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 2/28/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 2/28/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 2/28/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 2/28/2025 | | - | - | - |



| Legend |
|---|
| 3 Month: |
| 2025 Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 7,885 | 131.42 |
| 2 | Principal | Brownstein, David | 6,481 | 108.02 |
| 3 | Principal | Gavin, John | 6,615 | 110.25 |
| | | Aggregate | 20,981 | 349.68 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/1/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/2/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/2/2025 | Call with Proskauer lawyer re PREPA | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 3/2/2025 | Review drafts & edits at request of Proskauer & FOMB fc | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/2/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/3/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/3/2025 | Call re FOMB Filings for Title III Court with FOMB & Prosl | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/3/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/3/2025 | Call with FOMB & Proskauer re PREPA POA & claims re | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 3/3/2025 | Call with FOMB Bd. Member with Proskauer re PREPA | 105 | 1.75 |
| 1 | 7 | Castiglioni, James | Principal | 3/3/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 8 | Castiglioni, James | Principal | 3/3/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/3/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/3/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/4/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/4/2025 | Call with Proskauer & Brattle re PREPA Plan CVI | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/4/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/4/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/4/2025 | Call with Proskauer & Brattle re PREPA Plan Debt | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 3/4/2025 | Review Title III Court filings | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 3/4/2025 | Work on existing PREPA legacy debt calculations at requ | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 3/4/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/4/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/4/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/5/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/5/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 3/5/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/5/2025 | Work on PREPA Bond holdings at request of FOMB | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/5/2025 | Review Title III Filings | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 3/5/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/5/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/5/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/5/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/5/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/6/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/6/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 3/6/2025 | Work on Principal and Accrued Interest Calcs for PREPA | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/6/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/6/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/7/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/7/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 3/7/2025 | FOMB Board Call | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/7/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |

| | | | | | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/8/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/9/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/10/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/10/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/10/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/10/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/10/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 3/10/2025 | Work on PREPA Holding analysis at request of FOMB | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 3/10/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/10/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/10/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/10/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/11/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/11/2025 | Review Title III Docket filings | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 3/11/2025 | Review Mediation materials provided in the context of me | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 3/11/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/11/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 3/11/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/11/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/11/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/11/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/11/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/12/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/12/2025 | Review Title III Docket filings | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 3/12/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/12/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 3/12/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/12/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/12/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/12/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/12/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/12/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/13/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/13/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 3/13/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 3/13/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/13/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/13/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/13/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/13/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/13/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/13/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/14/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/14/2025 | Review Title III Docket filings | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 3/14/2025 | Work re PREPA for Mediation analysis/modeling, prepar | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/14/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/14/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/14/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/14/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/14/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/14/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/14/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/15/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/16/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/16/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/17/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/17/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 3/17/2025 | Work re PREPA for Mediation analysis/modeling, prepare | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 3/17/2025 | Call with UCC advisor re Solar ideas in relation to Fiscal I | 60 | 1.00 | |
| 1 | 5 | Castiglioni, James | Principal | 3/17/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 3/17/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/17/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/17/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/17/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/17/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/18/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/18/2025 | BGC - Internal Calls | 135 | 2.25 | |
| 1 | 3 | Castiglioni, James | Principal | 3/18/2025 | Call with FOMB Exec Director re PREPA | 30 | 0.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/18/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 120 | 2.00 | |
| 1 | 5 | Castiglioni, James | Principal | 3/18/2025 | Call with Proskauer Lawyer re PREPA | 15 | 0.25 | |
| 1 | 6 | Castiglioni, James | Principal | 3/18/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/18/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/18/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/18/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/18/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/19/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/19/2025 | Listen to Omnibus Title III Court hearing | 195 | 3.25 | |
| 1 | 3 | Castiglioni, James | Principal | 3/19/2025 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 3/19/2025 | Review Draft PREPA POA at request of Proskauer | 165 | 2.75 | |
| 1 | 5 | Castiglioni, James | Principal | 3/19/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 105 | 1.75 | |
| 1 | 6 | Castiglioni, James | Principal | 3/19/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/19/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/19/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/19/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/19/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/20/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/20/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 150 | 2.50 | |
| 1 | 3 | Castiglioni, James | Principal | 3/20/2025 | BGC - Internal Calls | 135 | 2.25 | |
| 1 | 4 | Castiglioni, James | Principal | 3/20/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 3/20/2025 | Call with Proskauer & FOMB re PREPA POA | 90 | 1.50 | |
| 1 | 6 | Castiglioni, James | Principal | 3/20/2025 | Review Draft PREPA POA at request of Proskauer | 45 | 0.75 | |
| 1 | 7 | Castiglioni, James | Principal | 3/20/2025 | Call with Proskauer Attorneys re PREPA POA | 15 | 0.25 | |
| 1 | 8 | Castiglioni, James | Principal | 3/20/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/20/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/20/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/21/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/21/2025 | BGC - Internal Calls | 120 | 2.00 | |
| 1 | 3 | Castiglioni, James | Principal | 3/21/2025 | Call with Proskauer Attorneys re PREPA Plan | 15 | 0.25 | |
| 1 | 4 | Castiglioni, James | Principal | 3/21/2025 | Call with FOMB / Proskauer re PREPA Plan | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 3/21/2025 | Call 2 with Proskauer Attorneys re PREPA Plan | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 3/21/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 210 | 3.50 | |
| 1 | 7 | Castiglioni, James | Principal | 3/21/2025 | FOMB Board Call | 60 | 1.00 | |
| 1 | 8 | Castiglioni, James | Principal | 3/21/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/21/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/21/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/22/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/23/2025 | Call with Proskauer Re PREPA Plan | 165 | 2.75 | |
| 1 | 2 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/23/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/24/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 3/24/2025 | BGC - Internal Calls | 105 | 1.75 | |
| 1 | 3 | Castiglioni, James | Principal | 3/24/2025 | Call with FOMB Bd Member, Exec Director & Proskauer | 30 | 0.50 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 3/24/2025 | Call with Mckinsey, Proskauer & PJT re PREPA mediatio | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/24/2025 | Call with Proskauer Attorney re PREPA | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 3/24/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 180 | 3.00 |
| 1 | 7 | Castiglioni, James | Principal | 3/24/2025 | Call with EY & Proskauer re PREPA Pensions | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 3/24/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 9 | Castiglioni, James | Principal | 3/24/2025 | Calls with FOMB Public Relations Employee | 30 | 0.50 |
| 1 | 10 | Castiglioni, James | Principal | 3/24/2025 | Work on PREPA POA slides at request of Proskauer / F( | 60 | 1.00 |
| 1 | 1 | Castiglioni, James | Principal | 3/25/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/25/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 3/25/2025 | BGC - Internal Calls | 135 | 2.25 |
| 1 | 4 | Castiglioni, James | Principal | 3/25/2025 | Call with FLL group, Wachtell & Proskauer re PREPA Pla | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/25/2025 | Review draft PREPA POA at request of Proskauer | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 3/25/2025 | Work on PREPA POA slides at request of Proskauer / F( | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 3/25/2025 | Call with Proskauer Attorneys re PREPA POA | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 3/25/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/25/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/25/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/26/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/26/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/26/2025 | Work related to prior POA Acceptances at request of FO | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 3/26/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 3/26/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 150 | 2.50 |
| 1 | 6 | Castiglioni, James | Principal | 3/26/2025 | Call with 2nd settling group, Paul Weiss & Proskauer re | 70 | 1.17 |
| 1 | 7 | Castiglioni, James | Principal | 3/26/2025 | Call with FLL group, Wachtell & Proskauer re PREPA Pla | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 3/26/2025 | Follow up call with Proskauer re FLL PREPA Call | 30 | 0.50 |
| 1 | 9 | Castiglioni, James | Principal | 3/26/2025 | Review draft PREPA POA at request of Proskauer | 30 | 0.50 |
| 1 | 10 | Castiglioni, James | Principal | 3/26/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/27/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/27/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 3/27/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/27/2025 | Prep for Call with AFFAF, AFFAF Advisors with FOMB & | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/27/2025 | Call with AFFAF, AFFAF Advisors with FOMB & FOMB A | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 3/27/2025 | Call with Proskauer Attorney re PREPA | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 3/27/2025 | Follow up call with FOMB/Proskauer re AFFAF Call | 15 | 0.25 |
| 1 | 8 | Castiglioni, James | Principal | 3/27/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 135 | 2.25 |
| 1 | 9 | Castiglioni, James | Principal | 3/27/2025 | Review draft PREPA POA/DS at request of Proskauer | 150 | 2.50 |
| 1 | 10 | Castiglioni, James | Principal | 3/27/2025 | Call with Proskauer re PREPA Plan | 60 | 1.00 |
| 1 | 1 | Castiglioni, James | Principal | 3/28/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/28/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/28/2025 | Review draft PREPA POA/DS at request of Proskauer | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/28/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 3/28/2025 | Review/analyze Mediation related items between FLL & | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 3/28/2025 | Call with FOMB & Proskauer re PREPA Plan | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 3/28/2025 | FOMB Board Call wait and participate | 105 | 1.75 |
| 1 | 8 | Castiglioni, James | Principal | 3/28/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/28/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/28/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/29/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 3/29/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/29/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/30/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 2 | Castiglioni, James | Principal | 3/30/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 3/30/2025 | Prep for Creditor advisor calls | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 3/30/2025 | call with GLC re PREPA 5th POA | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 3/30/2025 | call with A&M re PREPA 5th POA | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 3/30/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/30/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/30/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/30/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/30/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 3/31/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 3/31/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 3/31/2025 | Work re PREPA for Mediation/POA analysis/modeling, | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 3/31/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 3/31/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/1/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/1/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/1/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/1/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/2/2025 | PREPA - BGC Internal Calls re Board Member Meeting & | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 3 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 4 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 5 | Brownstein, David | Principal | 3/2/2025 | | - | | |
| 2 | 6 | Brownstein, David | Principal | 3/2/2025 | | - | | |
| 2 | 7 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 8 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 9 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 10 | Brownstein, David | Principal | 3/2/2025 | | - | - | |
| 2 | 1 | Brownstein, David | Principal | 3/3/2025 | PREPA - Board Member Calls re Draft Court Filing | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 3/3/2025 | PREPA - Conference Call w/ Staff & Proskauer re Draft C | 45 | 0.75 | |
| 2 | 3 | Brownstein, David | Principal | 3/3/2025 | PREPA - BGC Internal Calls re CVI & Draft Court Filing | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 3/3/2025 | PREPA - Working Group Call with Proskauer/Staff & Adv | 60 | 1.00 | |
| 2 | 5 | Brownstein, David | Principal | 3/3/2025 | PREPA - Board Member, Staff & Proskauer Call Re Cou | 95 | 1.58 | |
| 2 | 6 | Brownstein, David | Principal | 3/3/2025 | PREPA - Creditor Advisor Call re Plan Schedule | 15 | 0.25 | |
| 2 | 7 | Brownstein, David | Principal | 3/3/2025 | PREPA - Creditor Call re Amended Genera Contract | 5 | 0.08 | |
| 2 | 8 | Brownstein, David | Principal | 3/3/2025 | PREPA - Board Member Mediation Call | 90 | 1.50 | |
| 2 | 9 | Brownstein, David | Principal | 3/3/2025 | PREPA - Review of Proskauer Updated Court Filing | 25 | 0.42 | |
| 2 | 10 | Brownstein, David | Principal | 3/3/2025 | PREPA - Review of Court Order & Related Documents | 35 | 0.58 | |
| 2 | 1 | Brownstein, David | Principal | 3/4/2025 | PREPA - Board Member Update Calls | 45 | 0.75 | |
| 2 | 2 | Brownstein, David | Principal | 3/4/2025 | PREPA - Press Reports Review | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/4/2025 | PREPA - Proskauer Call with Advisors re Debt Structures | 60 | 1.00 | |
| 2 | 4 | Brownstein, David | Principal | 3/4/2025 | PREPA - BGC Internal Update Calls | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 3/4/2025 | PREPA - Review of Updated Court Filing/Proskauer | 25 | 0.42 | |
| 2 | 6 | Brownstein, David | Principal | 3/4/2025 | PREPA - Call with Proskauer and Advisors re Legacy Ch | 45 | 0.75 | |
| 2 | 7 | Brownstein, David | Principal | 3/4/2025 | PREPA - Review of PREB Phase I report | 55 | 0.92 | |
| 2 | 8 | Brownstein, David | Principal | 3/4/2025 | PREPA - Creditor Call re Plan Timing | 10 | 0.17 | |
| 2 | 9 | Brownstein, David | Principal | 3/4/2025 | PREPA - Creditor Advisor Call re Updates | 15 | 0.25 | |
| 2 | 10 | Brownstein, David | Principal | 3/4/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/5/2025 | PREPA - Board Member Update Call | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 3/5/2025 | PREPA - Review of UCC Objection | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/5/2025 | PREPA - Call with Mediators Advisor re follow-up | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/5/2025 | PREPA - Creditor Catch-up Call | 20 | 0.33 | |
| 2 | 5 | Brownstein, David | Principal | 3/5/2025 | PREPA - Review of Court Filings/FLL, UCC & AAFAF | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 3/5/2025 | PREPA - OMM Update Call | 10 | 0.17 | |
| 2 | 7 | Brownstein, David | Principal | 3/5/2025 | PREPA - Review of Solar Bidder Presentation | 10 | 0.17 | |
| 2 | 8 | Brownstein, David | Principal | 3/5/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/5/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/5/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/6/2025 | PREPA - Board Member Update Call | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 3/6/2025 | PREPA - Working Group Standing Call with Staff & Advis | 45 | 0.75 | |
| 2 | 3 | Brownstein, David | Principal | 3/6/2025 | PREPA - Press Reviews | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 3/6/2025 | PREPA - Review of Docket/Retail & Response | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/6/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/7/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 3/7/2025 | PREPA - Board Meeting/Wait | 26 | 0.43 | |
| 2 | 3 | Brownstein, David | Principal | 3/7/2025 | PREPA - BGC Internal Calls | 25 | 0.42 | |
| 2 | 4 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 5 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 6 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 7 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 8 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 9 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 10 | Brownstein, David | Principal | 3/7/2025 | | - | - | |
| 2 | 1 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/8/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/9/2025 | PREPA - Review of Original RSA Forbearance Agreeme | 175 | 2.92 | |
| 2 | 2 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/9/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/10/2025 | PREPA - Board Member Update Call | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 3/10/2025 | PREPA -- Creditor Follow-up Call | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 3/10/2025 | PREPA - BGC Internal Update Calls | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 3/10/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 3/10/2025 | PREPA - Working Group Advisors Call/Proskauer/EY/Mc | 45 | 0.75 | |
| 2 | 6 | Brownstein, David | Principal | 3/10/2025 | PREPA - PREB Documents Review | 220 | 3.67 | |
| 2 | 7 | Brownstein, David | Principal | 3/10/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/10/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/10/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/10/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/11/2025 | PREPA - Creditor Due Diligence Requests Review | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 3/11/2025 | PREPA - Review of Proskauer Court Filing | 40 | 0.67 | |
| 2 | 3 | Brownstein, David | Principal | 3/11/2025 | PREPA - Press Reviews | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/11/2025 | PREPA - Board Member Call | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 3/11/2025 | PREPA - BGC Internal Call re Cashflows | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 3/11/2025 | PREPA - Fiscal Plan Research | 55 | 0.92 | |
| 2 | 7 | Brownstein, David | Principal | 3/11/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/11/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/11/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/11/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/12/2025 | PREPA - Fiscal Plan Follow-up Review | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 3/12/2025 | PREPA - Press Review | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 3/12/2025 | PREPA - BGC Internal Calls | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/12/2025 | PREPA - Review of March 11 & 12 Docket Motions | 75 | 1.25 | |
| 2 | 5 | Brownstein, David | Principal | 3/12/2025 | PREPA - Creditor Calls (2) | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 3/12/2025 | Proskauer Call re Litigation | 5 | 0.08 | |
| 2 | 7 | Brownstein, David | Principal | 3/12/2025 | PREPA - Board Member Update Call | 15 | 0.25 | |
| 2 | 8 | Brownstein, David | Principal | 3/12/2025 | PREPA - Review of 2022 Audited Financials | 50 | 0.83 | |
| 2 | 9 | Brownstein, David | Principal | 3/12/2025 | PREPA - Call with Proskauer re Litigation Scheduling | 5 | 0.08 | |
| 2 | 10 | Brownstein, David | Principal | 3/12/2025 | PREPA - Call with Creditor re Court Hearing | 5 | 0.08 | |
| 2 | 1 | Brownstein, David | Principal | 3/13/2025 | PREPA - Working Group Standing Call with Staff & Advis | 40 | 0.67 | |
| 2 | 2 | Brownstein, David | Principal | 3/13/2025 | PREPA - Press Review | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 3/13/2025 | PREPA - BGC Internal Calls | 5 | 0.08 | |
| 2 | 4 | Brownstein, David | Principal | 3/13/2025 | PREPA - Discussion with Solar Bidding Party | 25 | 0.42 | |
| 2 | 5 | Brownstein, David | Principal | 3/13/2025 | PREPA - Creditor Call re Schedule | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 3/13/2025 | PREPA - Docket Motions Review | 20 | 0.33 | |
| 2 | 7 | Brownstein, David | Principal | 3/13/2025 | PREPA - Re-review of audited financial statements | 65 | 1.08 | |
| 2 | 8 | Brownstein, David | Principal | 3/13/2025 | PREPA - Proskauer Call | 5 | 0.08 | |
| 2 | 9 | Brownstein, David | Principal | 3/13/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/13/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/14/2025 | PREPA - Review of Docket Filing - Schedule | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 3/14/2025 | PREPA - Follow-up on Scheduling with Counsel | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 3/14/2025 | PREPA - Creditor Call re Docket Items | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 3/14/2025 | PREPA - BGC Internal Calls | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 3/14/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 3/14/2025 | PREPA - Board Member Call re POA | 10 | 0.17 | |
| 2 | 7 | Brownstein, David | Principal | 3/14/2025 | PREPA - Mediators Advisor Call | 5 | 0.08 | |
| 2 | 8 | Brownstein, David | Principal | 3/14/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/14/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/14/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/15/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/16/2025 | PREPA - Fiscal Plan Follow-up Review | 70 | 1.17 | |
| 2 | 2 | Brownstein, David | Principal | 3/16/2025 | PREPA - Mediator Advisor Call | 5 | 0.08 | |
| 2 | 3 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/16/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/17/2025 | PREPA - Board Member Catch-up Call re Plans | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 3/17/2025 | PREPA - BGC Internal Call | 30 | 0.50 | |
| 2 | 3 | Brownstein, David | Principal | 3/17/2025 | PREPA - Press Review | 10 | 0.17 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/17/2025 | PREPA - BGC Internal Call (2 & 3) | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 3/17/2025 | PREPA - UCC/UCC Advisors Call w/ Board Advisors | 50 | 0.83 |
| 2 | 6 | Brownstein, David | Principal | 3/17/2025 | PREPA - Working Group Call/Board Staff & Advisors | 70 | 1.17 |
| 2 | 7 | Brownstein, David | Principal | 3/17/2025 | PREPA - Proskauer Call re Planning | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 3/17/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/17/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/17/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/18/2025 | PREPA - Proskauer Call/Bienenstock re Board Discussic | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 3/18/2025 | PREPA - Board Member Call re Plan of Adjustment | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 3/18/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 3/18/2025 | PREPA - BGC Internal Catch-up Calls (3) | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 3/18/2025 | PREPA - Call with Board Staff re Genera | 30 | 0.50 |
| 2 | 6 | Brownstein, David | Principal | 3/18/2025 | PREPA - Proskauer Calls re Genera | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 3/18/2025 | PREPA - BGC Internal Follow-up Call re Genera | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 3/18/2025 | PREPA - Call with PJT re Fiscal Plan | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 3/18/2025 | PREPA - Follow-up Call with Board Member | 25 | 0.42 |
| 2 | 10 | Brownstein, David | Principal | 3/18/2025 | PREPA - Creditor Call re Hearing | 5 | 0.08 |
| 2 | 1 | Brownstein, David | Principal | 3/19/2025 | PREPA - Board Member Update Call | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 3/19/2025 | PREPA - Omnibus Hearing San Juan/NY | 190 | 3.17 |
| 2 | 3 | Brownstein, David | Principal | 3/19/2025 | PREPA - BGC Internal Calls (3) on Plan and Hearing | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 3/19/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 3/19/2025 | PREPA - BGC Internal Call re Analysis for Board/Proskal | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 3/19/2025 | PREPA - Review of Draft Plan of Adjustment | 190 | 3.17 |
| 2 | 7 | Brownstein, David | Principal | 3/19/2025 | PREPA - Proskauer Call re Hearing | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 3/19/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/19/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/19/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/20/2025 | PREPA - Board Staff & Advisors Call on Plan of Adjustm | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 3/20/2025 | PREPA - Working Group Standing Call with Staff & Advis | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 3/20/2025 | PREPA - Review of Draft Plan of Adjustment | 190 | 3.17 |
| 2 | 4 | Brownstein, David | Principal | 3/20/2025 | PREPA - Board Member Call re Plan | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 3/20/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 3/20/2025 | PREPA - Plan Calls with Proskauer (Ehud & Jordan) | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 3/20/2025 | PREPA - BGC Internal Calls re Plan Changes | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 3/20/2025 | PREPA - Creditor Call re Plan Timing | 5 | 0.08 |
| 2 | 9 | Brownstein, David | Principal | 3/20/2025 | PREPA - BGC Follow-up Calls re Plan Tax Matters | 15 | 0.25 |
| 2 | 10 | Brownstein, David | Principal | 3/20/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/21/2025 | PREPA - Proskauer Bond Structure Documents Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 3/21/2025 | PREPA - Call with Proskauer re POA | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 3/21/2025 | PREPA - Calls (2) with Board Member re POA | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 3/21/2025 | PREPA - BGC Calls (5) re Cash Flows/Bond Structuring | 90 | 1.50 |
| 2 | 5 | Brownstein, David | Principal | 3/21/2025 | PREPA - Review of Alternative Bond Resolutions/Chesa | 65 | 1.08 |
| 2 | 6 | Brownstein, David | Principal | 3/21/2025 | PREPA - Review of Court Orders | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 3/21/2025 | PREPA - Legal Calls re POA | 55 | 0.92 |
| 2 | 8 | Brownstein, David | Principal | 3/21/2025 | PREPA - FOMB Board Call | 50 | 0.83 |
| 2 | 9 | Brownstein, David | Principal | 3/21/2025 | PREPA - Legal Call re POA/Debt Call | 35 | 0.58 |
| 2 | 10 | Brownstein, David | Principal | 3/21/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 1 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/22/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/23/2025 | PREPA - Proskauer Follow-up Call/POA | 165 | 2.75 |
| 2 | 2 | Brownstein, David | Principal | 3/23/2025 | PREPA - Review of Prior Draft Supplemental Indenture T | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/23/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/24/2025 | PREPA - PJT/Mediation Meeting re Fiscal Plan | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 3/24/2025 | PREPA - Board Member & Staff Call re Plan of Adjustme | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 3/24/2025 | PREPA - Board Member Catch-up Call | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 3/24/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 3/24/2025 | PREPA - BGC Internal Call re Today's Conference Calls | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 3/24/2025 | PREPA - Creditor Advisor Call re POA | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 3/24/2025 | PREPA - Proskauer Calls re POA Matters | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 3/24/2025 | PREPA - Working Group Call w/ Proskauer, EY and Boa | 65 | 1.08 |
| 2 | 9 | Brownstein, David | Principal | 3/24/2025 | PREPA - Indenture/Credit Provisions Research/Rating C | 55 | 0.92 |
| 2 | 10 | Brownstein, David | Principal | 3/24/2025 | PREPA - Creditor Calls (2) re POA | 35 | 0.58 |
| 2 | 1 | Brownstein, David | Principal | 3/25/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 3/25/2025 | PREPA - Documents Review/Presentation/Indenture Dra | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 3/25/2025 | PREPA - Creditor Calls (4) re POA | 45 | 0.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 3/25/2025 | PREPA - Board Member Call re POA | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 3/25/2025 | Proskauer Calls/Rosen/Barak/Possinger | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 3/25/2025 | PREPA - BGC Internal Calls re PPOAs & Update | 75 | 1.25 |
| 2 | 7 | Brownstein, David | Principal | 3/25/2025 | PREPA - Creditor Group PPOA Presentation Conference | 40 | 0.67 |
| 2 | 8 | Brownstein, David | Principal | 3/25/2025 | PREPA - Proskauer Indenture Call | 65 | 1.08 |
| 2 | 9 | Brownstein, David | Principal | 3/25/2025 | PREPA - Bond Creditor (4) Calls (5) & Creditor Advisror ( | 135 | 2.25 |
| 2 | 10 | Brownstein, David | Principal | 3/25/2025 | PREPA - Creditor Advisor Calls (2) re PPOA | 75 | 1.25 |
| 2 | 1 | Brownstein, David | Principal | 3/26/2025 | PREPA - Creditor Group 1 Call re POA | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 3/26/2025 | PREPA - Creditor Group 2 Call re POA | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 3/26/2025 | PREPA - BGC Internal Calls (3) | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 3/26/2025 | PREPA - Review of Bond Indenture Draft | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 3/26/2025 | PREPA - Press Review | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 3/26/2025 | PREPA - Follow-up calls with Proskauer re POA | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 3/26/2025 | PREPA - Board Staff & Board Member Calls | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 3/26/2025 | PREPA - Advisor Call re POA | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 3/26/2025 | PREPA - Bond Creditor (2) Calls re PPOA | 25 | 0.42 |
| 2 | 10 | Brownstein, David | Principal | 3/26/2025 | PREPA - Creditor Follow-up Calls (2) | 15 | 0.25 |
| 2 | 1 | Brownstein, David | Principal | 3/27/2025 | PREPA - Review of Alternative Indenture | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 3/27/2025 | PREPA - Working Group Standing Call with Staff & Advis | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 3/27/2025 | PREPA - BGC Internal Call(s) re Creditor Request/Staff U | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 3/27/2025 | PREPA - Government Discussion re POA w/ Proskauer | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 3/27/2025 | PREPA - Creditor Advisor Call re POA | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 3/27/2025 | PREPA - Board Member Calls re POA | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 3/27/2025 | PREPA - Review of 2nd Draft POA | 115 | 1.92 |
| 2 | 8 | Brownstein, David | Principal | 3/27/2025 | PREPA - Follow-up on Government Call with Board Staff | 15 | 0.25 |
| 2 | 9 | Brownstein, David | Principal | 3/27/2025 | PREPA - Proskauer CVI Calls | 15 | 0.25 |
| 2 | 10 | Brownstein, David | Principal | 3/27/2025 | PREPA - Proskauer Call Re POA | 60 | 1.00 |
| 2 | 1 | Brownstein, David | Principal | 3/28/2025 | PREPA - Creditor Advisor Call re Plan Considerations | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 3/28/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 3/28/2025 | PREPA - Board Member Calls re POA | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 3/28/2025 | PREPA - Government Advisor Discussion re POA | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 3/28/2025 | PREPA - 6 Calls with Proskauer re POA | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 3/28/2025 | PREPA - Board Call with Staff re POA | 60 | 1.00 |
| 2 | 7 | Brownstein, David | Principal | 3/28/2025 | PREPA - BGC Internal Calls re POA | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 3/28/2025 | PREPA - 3 Calls with Board Staff re POA | 25 | 0.42 |
| 2 | 9 | Brownstein, David | Principal | 3/28/2025 | PREPA - Review of Draft Disclosure Statement | 145 | 2.42 |
| 2 | 10 | Brownstein, David | Principal | 3/28/2025 | PREPA - Review of Draft Press Release | 10 | 0.17 |
| 2 | 1 | Brownstein, David | Principal | 3/29/2025 | PREPA - Review of Final PPOA and Disclosure Stateme | 95 | 1.58 |
| 2 | 2 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/29/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/30/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 3/31/2025 | PREPA - Board Member Call re Update | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 3/31/2025 | PREPA - Creditor Calls (2) re POA & RSA | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 3/31/2025 | PREPA - Proskauer Call/Bienenstock re Creditor Issues | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 3/31/2025 | PREPA - Working Group Call with Proskauer/Staff & Adv | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 3/31/2025 | PREPA - BGC Internal Calls | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 3/31/2025 | PREPA - Plan Proposal Changes Work | 45 | 0.75 |
| 2 | 7 | Brownstein, David | Principal | 3/31/2025 | PREPA - Creditor Advisor Call re POA Terms | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 3/31/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 9 | Brownstein, David | Principal | 3/31/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 3/31/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 2 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/1/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/2/2025 | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 3/2/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/2/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/3/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/3/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/3/2025 | POA call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 3/3/2025 | Call with Board Member/Prep | | 120 | 2.00 |
| 3 | 5 | Gavin, John | Principal | 3/3/2025 | Prepa standing call | | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 3/3/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/4/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/4/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/4/2025 | CVI call/PREP | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 3/4/2025 | Legacy charge call/reaserch | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/4/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/5/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 3/5/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/5/2025 | Reaserch on Electric bill charges nationally | | 300 | 5.00 |
| 3 | 4 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/5/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/6/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 3/6/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/6/2025 | Prepa call | | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/6/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/7/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/7/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/7/2025 | Board call/prep | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 3/7/2025 | reaserch/work CVI | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/7/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/8/2025 | Internal Calls | | - | - |
| 3 | 2 | Gavin, John | Principal | 3/8/2025 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/9/2025 | Internal calls | | - | - |
| 3 | 2 | Gavin, John | Principal | 3/9/2025 | | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 3/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 3/10/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 3/10/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/10/2025 | Prepa standing call | | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 3/10/2025 | Review Luma contract | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/10/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/11/2025 | Internal calla | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 3/11/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/11/2025 | Analize various PREPA presentatios | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/11/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/12/2025 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 3/12/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/12/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/13/2025 | Internal calls | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 3/13/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/13/2025 | Prepa standing call | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/13/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/14/2025 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 3/14/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/14/2025 | Prepa presentation work | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/14/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/15/2025 | Internal calls | - | - |
| 3 | 2 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/15/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/16/2025 | Internal calls | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/16/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/17/2025 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 3/17/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/17/2025 | Prepa standing call | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 3/17/2025 | Call with Paul Hastings | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/17/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/18/2025 | Internal calls | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 3/18/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/18/2025 | Call w/Martin Beinstock | 30 | 0.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 3/18/2025 | Call w/Robert Mujica | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/18/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/19/2025 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 3/19/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/19/2025 | Court Hearing | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/19/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/20/2025 | Internal calls | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 3/20/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/20/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/21/2025 | Internal Calls | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 3/21/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/21/2025 | Call With Proskauer re PREPA | 15 | 0.25 |
| 3 | 4 | Gavin, John | Principal | 3/21/2025 | Call with Robert Mujica | 45 | 0.75 |
| 3 | 5 | Gavin, John | Principal | 3/21/2025 | Board Call | 30 | 0.50 |
| 3 | 6 | Gavin, John | Principal | 3/21/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/21/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/21/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/21/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/21/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/22/2025 | Internal calls | - | - |
| 3 | 2 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/22/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/23/2025 | Review Bond Resolution | 240 | 4.00 |
| 3 | 2 | Gavin, John | Principal | 3/23/2025 | Call re Bond Resolution | 165 | 2.75 |
| 3 | 3 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/23/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/24/2025 | Internal calla | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 3/24/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/24/2025 | Call With Proskauer re PREPA | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 3/24/2025 | Call with PJT Due Dilligence | 45 | 0.75 |
| 3 | 5 | Gavin, John | Principal | 3/24/2025 | Call on Pension Cash flows | 15 | 0.25 |
| 3 | 6 | Gavin, John | Principal | 3/24/2025 | Prepa Standing call | 60 | 1.00 |
| 3 | 7 | Gavin, John | Principal | 3/24/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/24/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/24/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/24/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/25/2025 | Internal calls | 135 | 2.25 |
| 3 | 2 | Gavin, John | Principal | 3/25/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/25/2025 | Call w/FLL | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 3/25/2025 | Call w/Proskauer re Prepa | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 3/25/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 3/26/2025 | Internal calls | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 3/26/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 3/26/2025 | Prepa Call Paul Weiss | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 3/26/2025 | Prepa Call w creditors | | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 3/26/2025 | Follow up call Prepa | | 30 | 0.50 |
| 3 | 6 Gavin, John | Principal | 3/26/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/26/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/26/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/26/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/26/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/27/2025 | Internal calls | | 105 | 1.75 |
| 3 | 2 Gavin, John | Principal | 3/27/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 3/27/2025 | PREPA standing call | | 45 | 0.75 |
| 3 | 4 Gavin, John | Principal | 3/27/2025 | Call with Mujica | | 15 | 0.25 |
| 3 | 5 Gavin, John | Principal | 3/27/2025 | Review Prepa slides | | 60 | 1.00 |
| 3 | 6 Gavin, John | Principal | 3/27/2025 | Review prepa plan | | 240 | 4.00 |
| 3 | 7 Gavin, John | Principal | 3/27/2025 | Call with Governmnt of PR re Structure | | 60 | 1.00 |
| 3 | 8 Gavin, John | Principal | 3/27/2025 | Call/Prep Prepa cocuments | | 120 | 2.00 |
| 3 | 9 Gavin, John | Principal | 3/27/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/27/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/28/2025 | Internal calls | | 120 | 2.00 |
| 3 | 2 Gavin, John | Principal | 3/28/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 3/28/2025 | Review Prepa Slides | | 30 | 0.50 |
| 3 | 4 Gavin, John | Principal | 3/28/2025 | Review POA | | 180 | 3.00 |
| 3 | 5 Gavin, John | Principal | 3/28/2025 | Board Meeting/Prep | | 150 | 2.50 |
| 3 | 6 Gavin, John | Principal | 3/28/2025 | 2 calls with Mujica re prepa | | 30 | 0.50 |
| 3 | 7 Gavin, John | Principal | 3/28/2025 | Review PREPA structure | | 120 | 2.00 |
| 3 | 8 Gavin, John | Principal | 3/28/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/28/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/28/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/29/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 3/29/2025 | Call with GLC | | 30 | 0.50 |
| 3 | 3 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/29/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/30/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/30/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 3/31/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 Gavin, John | Principal | 3/31/2025 | Review News | | 15 | 0.25 |
| 3 | 3 Gavin, John | Principal | 3/31/2025 | Prepa standing call | | 45 | 0.75 |
| 3 | 4 Gavin, John | Principal | 3/31/2025 | POA analisis | | 240 | 4.00 |
| 3 | 5 Gavin, John | Principal | 3/31/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 3/31/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 3/31/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 3/31/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 3/31/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 3/31/2025 | | - | - | - |



| | Legend | |
|---|---|---|
| | 4 | Month: |
| | 2025 | Year: |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 4,725 | 78.75 |
| 2 | Principal | Brownstein, David | 4,385 | 73.08 |
| 3 | Principal | Gavin, John | 4,480 | 74.67 |
| | | Aggregate | 13,590 | 226.50 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 4/1/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/1/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/1/2025 | Meeting with Mediators, PJT (Mediators Advisor) with FO | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 4/1/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 4/1/2025 | Call with Proskauer re PREPA Bond structure | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 4/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/2/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/2/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/2/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 4/2/2025 | Call with Proskauer/Brattle re PREPA Bond structure | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/2/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/2/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/3/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/3/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/3/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/3/2025 | Call with Proskauer/Brattle re PREPA CVI | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 4/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/4/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/4/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/4/2025 | Work re PREPA on Loan from CW for Pensions | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 4/4/2025 | Call with FOMB ED and Staff re PREPA Loan from CW f | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/4/2025 | FOMB Board Call wait and participate | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/4/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 4/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/7/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/7/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 4/7/2025 | Call re PREPA CVI with Proskauer & Brattle | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 4/7/2025 | Call re PREPA POA Bd with FOMB, Proskauer & Brattle | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/7/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 4/7/2025 | Review Court filings | 90 | 1.50 |
| 1 | 8 | Castiglioni, James | Principal | 4/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/8/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/8/2025 | Review Title III Docket filings | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/8/2025 | BGC - Internal Calls | 75 | 1.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 4/8/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/8/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/9/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/9/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/9/2025 | Review Title III Docket filings | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/9/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/9/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/10/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/10/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/10/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/10/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 4/10/2025 | Call with Brattle & Proskauer re PREPA POA | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 4/10/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/10/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/10/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/10/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/10/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/11/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/11/2025 | Call with Blackrock Group re PREPA | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 4/11/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/11/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/11/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/12/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/13/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/14/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/14/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/14/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 4/14/2025 | Call with PJT Employee re PREPA | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/14/2025 | Review market data on EMMA re PREPA | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 4/14/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/14/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/14/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/14/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/14/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/15/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/15/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 4/15/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/15/2025 | Prep for LUMA Call with FOMB re PREPA | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/15/2025 | LUMA Call with FOMB re PREPA | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 4/15/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/15/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/15/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/15/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/15/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/16/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/16/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/16/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/16/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/17/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 4/17/2025 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 4/17/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/17/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/18/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 2 | Castiglioni, James | Principal | 4/18/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/18/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/19/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/20/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/21/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 4/21/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 4/21/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 | |
| 1 | 4 | Castiglioni, James | Principal | 4/21/2025 | Call with Proskauer re PREPA Plan | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 4/21/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 4/21/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/21/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/21/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/21/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/21/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/22/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 4/22/2025 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 3 | Castiglioni, James | Principal | 4/22/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 4/22/2025 | Work related to FOMB Public Relations | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/22/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/23/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 4/23/2025 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 4/23/2025 | Call re PREPA Plan | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 4/23/2025 | Call re UPR with FOMB & AFFAF | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 4/23/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 | |
| 1 | 6 | Castiglioni, James | Principal | 4/23/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/23/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/23/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/23/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/23/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/24/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 4/24/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 4/24/2025 | Call with Prosakuer re PREPA Plan re Bonds | 30 | 0.50 | |

| | | Name | Role | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 4/24/2025 | Call with Prosakuaer/Brattle re PREPA CVI | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 4/24/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/24/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/24/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/24/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/24/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/24/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/25/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/25/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/25/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 4/25/2025 | Call with Proskauer Attorney | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/25/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/26/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/27/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/28/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/28/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/28/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 4/28/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 4/28/2025 | Call with FOMB PR Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 4/28/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/28/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/28/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/28/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/28/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/29/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/29/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 4/29/2025 | Review FOMB Admin Claim Objection | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 4/29/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/29/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 4/30/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 4/30/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 4/30/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 4/30/2025 | Review FOMB Admin Claim Objection | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 4/30/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/1/2025 | PREPA - Press Reports Review Catch-up | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 4/1/2025 | PREPA - Mediation Team Call re POA | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 4/1/2025 | PREPA - Proskauer Call re POA Debt Structure | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 4/1/2025 | PREPA - Review of Goethels Bridge Indenture | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 4/1/2025 | PREPA - BGC Internal Calls re POA Structure | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 4/1/2025 | PREPA - Csll re Goethels Bridge Bond Structure | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 4/1/2025 | PREPA - CVI Structures Comparison Work | 95 | 1.58 |
| 2 | 8 | Brownstein, David | Principal | 4/1/2025 | PREPA - Proskauer/Brattle Call | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/1/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/1/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/2/2025 | PREPA - Board Member Call re Update | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 4/2/2025 | PREPA - BGC Internal Catch-up Calls re POA Debt Stru | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/2/2025 | PREPA - Press Review | 15 | 0.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/2/2025 | PREPA - Follow-up w/ Proskauer on Bond Structure | 80 | 1.33 |
| 2 | 5 | Brownstein, David | Principal | 4/2/2025 | PREPA - Review of FP Questions & Impact on Cashflow | 65 | 1.08 |
| 2 | 6 | Brownstein, David | Principal | 4/2/2025 | COMMONWEALTH - Review of Federal Funds Impact on | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 4/2/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/2/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/2/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/2/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/3/2025 | PREPA - Working Group Standing Call with Staff & Advis | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 4/3/2025 | PREPA - Call with Proskauer re Pension Loan & Review | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 4/3/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 4/3/2025 | PREPA - Call with Proskauer and Brattle re Bond Structu | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/3/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/4/2025 | PREPA - Calls with Proskauer re Bonds & CVI Discussio | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 4/4/2025 | PREPA - Board Meeting | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 4/4/2025 | PREPA - Staff & Proskauer Calls re Pensions | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 4/4/2025 | PREPA - POA Analysis/FP | 185 | 3.08 |
| 2 | 5 | Brownstein, David | Principal | 4/4/2025 | PREPA - Follow-up CVI Analysis | 85 | 1.42 |
| 2 | 6 | Brownstein, David | Principal | 4/4/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/4/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/4/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/4/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/4/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/5/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/6/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/7/2025 | PREPA - Working Group Standing Call with Staff & Advis | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 4/7/2025 | PREPA - Review of Bond Structure with Board Staff/Pros | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/7/2025 | PREPA - BGC Internal Calls re Bond Structure | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 4/7/2025 | PREPA - Creditor Call re Update Schedule | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 4/7/2025 | PREPA - Board Member Update Call | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 4/7/2025 | PREPA - Review of Board Filings/UC Claim/Docket | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 4/7/2025 | PREPA - Follow-up Bond Structure Call/Proskauer | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 4/7/2025 | PREPA - Call with Proskauer/Brattle re Structural Questio | 105 | 1.75 |
| 2 | 9 | Brownstein, David | Principal | 4/7/2025 | PREPA - Review of Creditor Court Filings | 175 | 2.92 |
| 2 | 10 | Brownstein, David | Principal | 4/7/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/8/2025 | PREPA - Press Reports Review Catch-up | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 4/8/2025 | PREPA - Preparation of Mediation Materials & Review | 70 | 1.17 |
| 2 | 3 | Brownstein, David | Principal | 4/8/2025 | PREPA - Review of Chakraborty Declaration | 85 | 1.42 |
| 2 | 4 | Brownstein, David | Principal | 4/8/2025 | PREPA - Call with Bienenstock @Proskauer | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/8/2025 | PREPA - Creditor Calls (2) | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 4/8/2025 | PREPA - Board Member Catch-up Call | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 4/8/2025 | PREPA - Press Review & Catch-up | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 4/8/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/8/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/8/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/9/2025 | PREPA - Proskauer Follow-up Call | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 4/9/2025 | PREPA - Board Member Catch-up Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/9/2025 | PREPA - BGC Follow-up Calls | 40 | 0.67 |
| 2 | 4 | Brownstein, David | Principal | 4/9/2025 | PREPA - Review of POA Considerations | 145 | 2.42 |
| 2 | 5 | Brownstein, David | Principal | 4/9/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 4/9/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/9/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/9/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/9/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/9/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/10/2025 | PREPA - Analysis of CVI Structure Options | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 4/10/2025 | PREPA - Conference Call with Proskauer & Brattle re CV | 50 | 0.83 |
| 2 | 3 | Brownstein, David | Principal | 4/10/2025 | PREPA - BGC Calls on CVIs & Other Follow-up | 25 | 0.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/10/2025 | PREPA - Working Group Advisor Standing Call re Sched | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 4/10/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 4/10/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/10/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/10/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/10/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/10/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/11/2025 | PREPA - Board Member Call re Update | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 4/11/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/11/2025 | PREPA - Proskauer/Paul Weiss Call re POA | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 4/11/2025 | PREPA - Tracking Market Rates | 115 | 1.92 |
| 2 | 5 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/11/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/12/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/13/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/14/2025 | PREPA - PJT Mediation Call re Plan Questions | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 4/14/2025 | PREPA - Current Market Interest Rate Analysis/Compari: | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 4/14/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 4/14/2025 | PREPA - BGC Internal Calls | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/14/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/15/2025 | PREPA - Creditor Catch-up Calls (2) | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 4/15/2025 | PREPA - Board Member Catch-up Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/15/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 4/15/2025 | PREPA - BGC Catch-up Calls | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/15/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/16/2025 | PREPA - Board Member Catch-up Call | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 4/16/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/16/2025 | PREPA - BGC Catch-up Calls | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/16/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/17/2025 | PREPA - Creditor/Advisor Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 4/17/2025 | PREPA - BGC Internal Calls (2) | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 4/17/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/17/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/18/2025 | PREPA - Draft Indenture Review & Comparison | 210 | 3.50 |
| 2 | 2 | Brownstein, David | Principal | 4/18/2025 | PREPA - Market Rates Analysis | 85 | 1.42 |
| 2 | 3 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/18/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/19/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/20/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/21/2025 | PREPA - Proskauer Bond Structure Call | | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 4/21/2025 | PREPA - Board Member Catch-up Call | | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 4/21/2025 | PREPA - Working Group Call (Proskauer/EY/Brattle/Boar | | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 4/21/2025 | PREPA - BGC Catch-up Calls | | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 4/21/2025 | PREPA - Press Review Catch-up | | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 4/21/2025 | PREPA - Current Market Interest Rate Data Comparison | | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 4/21/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/21/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/21/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/21/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/22/2025 | PREPA - Press Review | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 4/22/2025 | PREPA - CVI Precall Summary Work | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 4/22/2025 | UPR - OMM Prep Call | | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 4/22/2025 | PRASA - Creditor Call | | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 4/22/2025 | PREPA - Board Materials Review | | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 4/22/2025 | UPR - BGC Internal Call | | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 4/22/2025 | PREPA - Creditor Advisor Call re POA Terms | | 15 | 0.25 |
| 2 | 8 | Brownstein, David | Principal | 4/22/2025 | PREPA - BGC Internal Calls | | 20 | 0.33 |
| 2 | 9 | Brownstein, David | Principal | 4/22/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/22/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/23/2025 | PREPA - Proskauer/Brattle Call/CVI Status | | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 4/23/2025 | PREPA - UPR Call w/Board Staff/AAFAF/Ankura/EY | | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 4/23/2025 | PREPA - Press Review | | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 4/23/2025 | UPR - Follow-up Document Review/Indenture | | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 4/23/2025 | PREPA - Review of Chakraborty Declaration without Rec | | 125 | 2.08 |
| 2 | 6 | Brownstein, David | Principal | 4/23/2025 | UPR - BGC Internal Call | | 30 | 0.50 |
| 2 | 7 | Brownstein, David | Principal | 4/23/2025 | UPR - BGC Internal Follow-up Calls (3) | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/23/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/23/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/23/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/24/2025 | PREPA - Indenture Analysis | | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 4/24/2025 | PREPA - Press Reports Review | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 4/24/2025 | PREPA -Proskauer Indenture Call | | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 4/24/2025 | PREPA - CVI Discussion/Proskauer & Brattle | | 65 | 1.08 |
| 2 | 5 | Brownstein, David | Principal | 4/24/2025 | PREPA - BGC Follow-up Calls on CVI | | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 4/24/2025 | PREPA - Market Review | | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 4/24/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/24/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/24/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/24/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/25/2025 | Commonwealth - BGC Discussion re Fiscal Plan | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 4/25/2025 | PREPA - Press Reports Review | | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 4/25/2025 | PREPA - Tracking Market Rates | | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/25/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/26/2025 | PREPA - CVI Analysis | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/26/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/27/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/28/2025 | PREPA - Working Group Standing Call with Staff & Advis | 50 | 0.83 | |
| 2 | 2 | Brownstein, David | Principal | 4/28/2025 | PREPA - Press Reports Review & Catch-up | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 4/28/2025 | PREPA - BGC Catch-up Calls | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 4/28/2025 | PREPA - Review of Margaret Dale Exhibits | 170 | 2.83 | |
| 2 | 5 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/28/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/29/2025 | PREPA - Review of Proskauer Court Filings | 185 | 3.08 | |
| 2 | 2 | Brownstein, David | Principal | 4/29/2025 | PREPA - Press Reports Review | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 4/29/2025 | PRASA - Review Board Notice of FP Violation | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 4/29/2025 | Commonwealth - Review Board Letter re Fed Funds Reli | 20 | 0.33 | |
| 2 | 5 | Brownstein, David | Principal | 4/29/2025 | PREPA - Call with Mediator Advisor | 20 | 0.33 | |
| 2 | 6 | Brownstein, David | Principal | 4/29/2025 | PREPA - BGC Internal Update call | 30 | 0.50 | |
| 2 | 7 | Brownstein, David | Principal | 4/29/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/29/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/29/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/29/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 4/30/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 4/30/2025 | PREPA - Board Member Call re Plan of Adjustment | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 4/30/2025 | Commonwealth - Document Request Discussion - BGC | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 4/30/2025 | PREPA - Court Filings Reviews | 55 | 0.92 | |
| 2 | 5 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 4/30/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/1/2025 | Internal calls | 60 | 1.00 | |
| 3 | 2 | Gavin, John | Principal | 4/1/2025 | Review news | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/1/2025 | Call with Wilkie and mediators | 60 | 1.00 | |
| 3 | 4 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/1/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/2/2025 | Internal calls | 60 | 1.00 | |
| 3 | 2 | Gavin, John | Principal | 4/2/2025 | Review News | 15 | 0.25 | |
| 3 | 3 | Gavin, John | Principal | 4/2/2025 | Review GLC Analysis | 30 | 0.50 | |
| 3 | 4 | Gavin, John | Principal | 4/2/2025 | Call with Brattle | 30 | 0.50 | |
| 3 | 5 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/3/2025 | Internal calls | 75 | 1.25 | |
| 3 | 2 | Gavin, John | Principal | 4/3/2025 | Review News | 15 | 0.25 | |
| 3 | 3 | Gavin, John | Principal | 4/3/2025 | Prepa standing call | 60 | 1.00 | |
| 3 | 4 | Gavin, John | Principal | 4/3/2025 | Pension update | 30 | 0.50 | |
| 3 | 5 | Gavin, John | Principal | 4/3/2025 | Pension follow up call | 30 | 0.50 | |
| 3 | 6 | Gavin, John | Principal | 4/3/2025 | Call withBrattle | 30 | 0.50 | |
| 3 | 7 | Gavin, John | Principal | 4/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/4/2025 | Internal calls | 45 | 0.75 | |
| 3 | 2 | Gavin, John | Principal | 4/4/2025 | Review News | 15 | 0.25 | |
| 3 | 3 | Gavin, John | Principal | 4/4/2025 | Pension Loan call/review | 45 | 0.75 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/4/2025 | Board call/prep | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/4/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 2 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/5/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 2 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/6/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/7/2025 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/7/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/7/2025 | CVI call | 145 | 2.42 |
| 3 | 4 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/7/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/8/2025 | Internal calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 4/8/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/8/2025 | CVI Analysis Reaserch | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/8/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/9/2025 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/9/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/9/2025 | Review PREPA P3 Documents | 270 | 4.50 |
| 3 | 4 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/9/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/10/2025 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/10/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/10/2025 | PREPA Standing call | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 4/10/2025 | CVI follow up work | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/10/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/11/2025 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/11/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 4/11/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 4/12/2025 | | - | - |
| 3 | 2 | Gavin, John | Principal | 4/12/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 4/12/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/12/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/13/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/14/2025 | Inrernal calls | | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 4/14/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/14/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/15/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 4/15/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/15/2025 | Review PRASA Fiscal Plan | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 4/15/2025 | Luma Call/prep | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/15/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/16/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/16/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/16/2025 | Review court orders | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/16/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/17/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 4/17/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/17/2025 | Prepa analysis for CVI options | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/17/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/18/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/18/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/19/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/20/2025 | | - | - | - |

| 3 | 4 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/20/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/21/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/21/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/21/2025 | Review UPR prior proposals | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/21/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/22/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/22/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/22/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/23/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 4/23/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/23/2025 | CVI update call | | - | - |
| 3 | 4 | Gavin, John | Principal | 4/23/2025 | UPR Call re bond structure | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 4/23/2025 | UPR analysis | | 180 | 3.00 |
| 3 | 6 | Gavin, John | Principal | 4/23/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/23/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/23/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/23/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/23/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/24/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 4/24/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/24/2025 | PREPA CVI alternatives | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 4/24/2025 | PREPA call re PLAN | | 15 | 0.25 |
| 3 | 5 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/24/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/25/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/25/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/25/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/28/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 4/28/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/28/2025 | Prepa CVI reaserch | | 240 | 4.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/28/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/29/2025 | Internal calls | | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 4/29/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/29/2025 | iew PROMESA letters | - | - | - |
| 3 | 4 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/29/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 4/30/2025 | Internal Calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 4/30/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 4/30/2025 | Review court orders | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 4/30/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 4/30/2025 | | - | - | - |



| Legend | |
|---|---|
| 5 Month: | |
| 2025 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 5,835 | 97.25 |
| 2 | Principal | Brownstein, David | 4,545 | 75.75 |
| 3 | Principal | Gavin, John | 5,070 | 84.50 |
| | | Aggregate | 15,450 | 257.50 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 5/1/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/1/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/1/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/2/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/2/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/2/2025 | Call with FOMB & Proskauer re Title III Briefing | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/2/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/2/2025 | Call with FOMB PR Employee | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/2/2025 | Review and comment on draft FOMB response | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 5/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/5/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/5/2025 | Review Mediation Diligence requests sent last week | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/5/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/5/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/5/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 5/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/6/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/6/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/6/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/6/2025 | FOMB Strategy Session | 195 | 3.25 |
| 1 | 5 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/7/2025 | FOMB Public Meeting & associated Press Conference | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/7/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/7/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 5/7/2025 | Call with FOMB Board Member re PREPA | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/7/2025 | Call with FOMB Advisors and Ex. Director re PREPA | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 5/7/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/8/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/8/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/8/2025 | Mediation Session with Mediators and PJT re PREPA Fis | 120 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/8/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 105 | 1.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/8/2025 | Review Mediation slides / model in follow up to meeting | 90 | 1.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/8/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/8/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/8/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/8/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/8/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/9/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/9/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/9/2025 | Review Mediation slides / model in follow up to meeting | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 5/9/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/9/2025 | FOMB Advisor Call re PREPA Mediation: Proskauer, McI | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 5/9/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/9/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/9/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/9/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/9/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/10/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/11/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/12/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/12/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/12/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 5/12/2025 | Call with ETC & BGC re Solar | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/12/2025 | Pre Call to Mediation call with PJT | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/12/2025 | Mediation Session with Mediators, PJT, McKinsey, Brattle | 75 | 1.25 |
| 1 | 7 | Castiglioni, James | Principal | 5/12/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 5/12/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/12/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/12/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/13/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/13/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/13/2025 | Review Mediation Slides / Model and write up questions / | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 5/13/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/13/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/14/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/14/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/14/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/14/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/15/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/15/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/15/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/15/2025 | Review Mediation materials | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/15/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/16/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/16/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/16/2025 | Review Mediation materials | 30 | 0.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/16/2025 | Prep for PREPA Call re Mediation Slides | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/16/2025 | PREPA call re Mediation Slides with Proskauer, Brattle & | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 5/16/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 5/16/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/16/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/16/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/16/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/17/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/18/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 5/18/2025 | Prep for FOMB & Advisor PREPA Call | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 5/18/2025 | PREPA call re Mediation Slides with FOMB, Proskauer, B | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 5/18/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/18/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/19/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/19/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 5/19/2025 | PREPA: Review draft letter prepared by Proskauer | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/19/2025 | PREPA call with Proskauer re draft letter | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 5/19/2025 | Review draft Mediation materials to provide back to Medi | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 5/19/2025 | Review draft PREPA POA materials provided by LUMA | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 5/19/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 8 | Castiglioni, James | Principal | 5/19/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 |
| 1 | 9 | Castiglioni, James | Principal | 5/19/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 10 | Castiglioni, James | Principal | 5/19/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/20/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/20/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/20/2025 | PREPA: Review draft letter prepared by Proskauer | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 5/20/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/20/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/21/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/21/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/21/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/21/2025 | Call with Proskauer re PREPA Mediation | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 5/21/2025 | PREPA: Review draft letter & talking points prepared by I | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 5/21/2025 | Review Title III Docket filings | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 5/21/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/21/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/21/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/21/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/22/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/22/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 5/22/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/22/2025 | Review Title III Docket filings | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/22/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/23/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/23/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 5/23/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 5/23/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 5/23/2025 | Review Title III Docket filings | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 5/23/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/23/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/23/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/23/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/23/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/24/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 5/24/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/24/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/24/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/25/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/26/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/27/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 5/27/2025 | Call with FOMB & Proskauer re Prep for Mediation and B | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 5/27/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 5/27/2025 | Call with Proskauer Attorney | 15 | 0.25 | |
| 1 | 5 | Castiglioni, James | Principal | 5/27/2025 | Aid FOMB for Prep on meetings in Washington DC re PF | 90 | 1.50 | |
| 1 | 6 | Castiglioni, James | Principal | 5/27/2025 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 7 | Castiglioni, James | Principal | 5/27/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/27/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/27/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/27/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/28/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 5/28/2025 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 3 | Castiglioni, James | Principal | 5/28/2025 | Review LUMA comments to PREPA POA prior to call | 30 | 0.50 | |
| 1 | 4 | Castiglioni, James | Principal | 5/28/2025 | Call with LUMA attorneys re PREPA POA | 75 | 1.25 | |
| 1 | 5 | Castiglioni, James | Principal | 5/28/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 5/28/2025 | Work re PREPA CUSIP request re First Settling Bondhol | 60 | 1.00 | |
| 1 | 7 | Castiglioni, James | Principal | 5/28/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/28/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/28/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/28/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/29/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 5/29/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 5/29/2025 | Prep Call re Mediation session and FOMB Board Call wit | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 5/29/2025 | Prep for Mediation Session | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 5/29/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 60 | 1.00 | |
| 1 | 6 | Castiglioni, James | Principal | 5/29/2025 | Mediation Session with Mediators, PJT, McKinsey, Brattle | 60 | 1.00 | |
| 1 | 7 | Castiglioni, James | Principal | 5/29/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/29/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/29/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/29/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/30/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 5/30/2025 | Call with Brattle re FOMB request re PREPA on Rates ar | 15 | 0.25 | |
| 1 | 3 | Castiglioni, James | Principal | 5/30/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 5/30/2025 | Work re PREPA for Mediation/POA analysis/modeling, p | 45 | 0.75 | |
| 1 | 5 | Castiglioni, James | Principal | 5/30/2025 | Prep for FOMB Board Call re PREPA Mediation | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 5/30/2025 | FOMB Board Call re general items & PREPA Mediation | 105 | 1.75 | |
| 1 | 7 | Castiglioni, James | Principal | 5/30/2025 | Review Court filings | 15 | 0.25 | |
| 1 | 8 | Castiglioni, James | Principal | 5/30/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/30/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/30/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 5/31/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/1/2025 | PREPA - BGC Internal Calls re LUMA | 30 | 0.50 | |
| 2 | 2 | Brownstein, David | Principal | 5/1/2025 | PREPA - Press Reports Review | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 5/1/2025 | PREPA - Proskauer Call re POA | 15 | 0.25 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/1/2025 | PREPA - BGC Internal Calls (2) | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 5/1/2025 | PREPA - Creditor Calls (2) | 50 | 0.83 |
| 2 | 6 | Brownstein, David | Principal | 5/1/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/1/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/1/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/1/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/1/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/2/2025 | PREPA - Board Member Catch-up Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 5/2/2025 | PREPA - Proskauer Call re FP | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 5/2/2025 | CVI - Creditor & Tax Call | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 5/2/2025 | PREPA - Board Staff Conference Call w/ Proskauer | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 5/2/2025 | PREPA - Proskauer Follow-up Call | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 5/2/2025 | PREPA - BGC Internal Follow-up Call | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 5/2/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 5/2/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/2/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/2/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/3/2025 | PREPA - Review of Diligence Answers | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 5/3/2025 | PREPA - Docket Filings Review | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 5/3/2025 | PREPA - Review of Board Notice | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/3/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/4/2025 | PREPA - Review of Materials for Meeting w/Staff | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/4/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/5/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 5/5/2025 | PREPA - Working Group Standing Call with Staff & Advis | 40 | 0.67 |
| 2 | 3 | Brownstein, David | Principal | 5/5/2025 | PREPA - Proskauer Follow-up Call | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 5/5/2025 | PREPA - Board Member Call | 5 | 0.08 |
| 2 | 5 | Brownstein, David | Principal | 5/5/2025 | PREPA - BGC Follow-up Call | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 5/5/2025 | PREPA - Government Update | 5 | 0.08 |
| 2 | 7 | Brownstein, David | Principal | 5/5/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/5/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/5/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/5/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/6/2025 | PREPA - Board Strategy Session | 200 | 3.33 |
| 2 | 2 | Brownstein, David | Principal | 5/6/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 5/6/2025 | PREPA - Calls and Preparation for Mediation Session | 105 | 1.75 |
| 2 | 4 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/6/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/7/2025 | PREPA - Board Call | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 5/7/2025 | PREPA - Board Press Call | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 5/7/2025 | PREPA - Call with Board Member re Mediation | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 5/7/2025 | PREPA - Proskauer Call re Mediation | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 5/7/2025 | PREPA - BGC Internal Calls | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 5/7/2025 | PREPA - Creditor Call re Alternatives | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 5/7/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/7/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/7/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/7/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/8/2025 | PREPA - Mediation Session/Willkie | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 5/8/2025 | PREPA - Follow-up Review & Calls re Mediation Present | 180 | 3.00 |
| 2 | 3 | Brownstein, David | Principal | 5/8/2025 | PREPA - BGC Internal Calls re Mediation | 30 | 0.50 |
| 2 | 4 | Brownstein, David | Principal | 5/8/2025 | PREPA - PJT Model Review | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/8/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/9/2025 | PREPA - Follow-up Model Review/PJT | 120 | 2.00 |
| 2 | 2 | Brownstein, David | Principal | 5/9/2025 | PREPA - Board Advisor Calls | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 5/9/2025 | PREPA - Press Review & Catch-up | 25 | 0.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/9/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 5/9/2025 | PREPA - Coordinate Meeting with Mediation Team Calls | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 5/9/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/9/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/9/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/9/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/9/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/10/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/11/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/12/2025 | PREPA - Mediation Team Model Review Call | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 5/12/2025 | PREPA - Prep Call with Board Advisors on Mediation Mo | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 5/12/2025 | PREPA - Update Call re Solar Project | 35 | 0.58 |
| 2 | 4 | Brownstein, David | Principal | 5/12/2025 | PREPA - Board Advisor Standing Call | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 5/12/2025 | PREPA - Board Member Update Call | 15 | 0.25 |
| 2 | 6 | Brownstein, David | Principal | 5/12/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 5/12/2025 | PREPA - BGC Internal Calls (2) | 25 | 0.42 |
| 2 | 8 | Brownstein, David | Principal | 5/12/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/12/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/12/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/13/2025 | PREPA - BGC Internal Calls | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 5/13/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/13/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/14/2025 | PREPA -  BGC Calls re LUMA | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 5/14/2025 | PREPA - Board Member Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 5/14/2025 | PREPA - Review of PJT Models | 85 | 1.42 |
| 2 | 4 | Brownstein, David | Principal | 5/14/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/14/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/15/2025 | PREPA - Conference Call with LUMA/Proskauer/Board S | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 5/15/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 5/15/2025 | PREPA - PJT Call re Response Timing | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 5/15/2025 | PREPA - Creditor Advisor Call | 50 | 0.83 |
| 2 | 5 | Brownstein, David | Principal | 5/15/2025 | PREPA - Board Staff Call | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 5/15/2025 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 5/15/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/15/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/15/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/15/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/16/2025 | PREPA - Creditor Advisor Call re PPOAs | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 5/16/2025 | PREPA - Advisor Call re Mediation Presentation | 60 | 1.00 |
| 2 | 3 | Brownstein, David | Principal | 5/16/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 5/16/2025 | PREPA - BGC Catch-up Calls (4) | 35 | 0.58 |
| 2 | 5 | Brownstein, David | Principal | 5/16/2025 | PREPA - Board Staff Call | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 5/16/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/16/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/16/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/16/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/16/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/17/2025 | PREPA - Review of Mediation Draft Presentation Respor | 115 | 1.92 |
| 2 | 2 | Brownstein, David | Principal | 5/17/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/17/2025 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/17/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/18/2025 | PREPA - Conference call with Board Staff & Advisors re | 60 | 1.00 | |
| 2 | 2 | Brownstein, David | Principal | 5/18/2025 | PREPA - Follow-up Advisors Calls re Mediation Presenta | 20 | 0.33 | |
| 2 | 3 | Brownstein, David | Principal | 5/18/2025 | PREPA - Calll with Board Staff & BGC re AES | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/18/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/19/2025 | PREPA - Review of Proskauer Administration Letter | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 5/19/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 5/19/2025 | PREPA - Review Additional Drafts of Mediation Materials | 110 | 1.83 | |
| 2 | 4 | Brownstein, David | Principal | 5/19/2025 | PREPA - BGC Calls re Proskauer Draft for Board | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 5/19/2025 | PREPA - Proskauer Call re Draft Document for Board | 25 | 0.42 | |
| 2 | 6 | Brownstein, David | Principal | 5/19/2025 | PREPA - Board Member Call | 10 | 0.17 | |
| 2 | 7 | Brownstein, David | Principal | 5/19/2025 | PREPA - Working Group Call with Advisors and Proskau | 65 | 1.08 | |
| 2 | 8 | Brownstein, David | Principal | 5/19/2025 | PREPA - Continued Review of Materials for Board | 25 | 0.42 | |
| 2 | 9 | Brownstein, David | Principal | 5/19/2025 | PREPA - Continued Review of Materials for Mediation | 65 | 1.08 | |
| 2 | 10 | Brownstein, David | Principal | 5/19/2025 | HTA - Underwriter Call | 10 | 0.17 | |
| 2 | 1 | Brownstein, David | Principal | 5/20/2025 | PREPA - Review of  LUMA Comments on Documents | 85 | 1.42 | |
| 2 | 2 | Brownstein, David | Principal | 5/20/2025 | PREPA - Review of Court Filings/PREPA & Commonwea | 55 | 0.92 | |
| 2 | 3 | Brownstein, David | Principal | 5/20/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 5/20/2025 | PREPA - Calls re PPOA Financing | 30 | 0.50 | |
| 2 | 5 | Brownstein, David | Principal | 5/20/2025 | PREPA - Board Member Calls (2) | 30 | 0.50 | |
| 2 | 6 | Brownstein, David | Principal | 5/20/2025 | PREPA - Review of Proskauer Draft Letter & Proskauer ( | 15 | 0.25 | |
| 2 | 7 | Brownstein, David | Principal | 5/20/2025 | PREPA - BGC Internal Calls | 15 | 0.25 | |
| 2 | 8 | Brownstein, David | Principal | 5/20/2025 | PREPA - Mediators Advisor Call | 20 | 0.33 | |
| 2 | 9 | Brownstein, David | Principal | 5/20/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/20/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/21/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 5/21/2025 | PREPA - Docket Filings Review | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 5/21/2025 | PREPA - Proskauer Call re POA/Admin Letter | 25 | 0.42 | |
| 2 | 4 | Brownstein, David | Principal | 5/21/2025 | PREPA - Board Member Call | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/21/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/22/2025 | PREPA - Board Member Calls (2) | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 5/22/2025 | PREPA - Proskauer Mediation Scheduling Calls (2) | 5 | 0.08 | |
| 2 | 3 | Brownstein, David | Principal | 5/22/2025 | PREPA - Advisor Call re PPOAs | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 5/22/2025 | PREPA - BGC Internal Calls | 25 | 0.42 | |
| 2 | 5 | Brownstein, David | Principal | 5/22/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 5/22/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/22/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/22/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/22/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/22/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/23/2025 | PREPA - Review of Plan Documents & Comments | 230 | 3.83 | |
| 2 | 2 | Brownstein, David | Principal | 5/23/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 5/23/2025 | PREPA - Board Member Call | - | - | |
| 2 | 4 | Brownstein, David | Principal | 5/23/2025 | PREPA - Docket Filing Review | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 5/23/2025 | PREPA - LUMA Rate Request Filing Review | 135 | 2.25 | |
| 2 | 6 | Brownstein, David | Principal | 5/23/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/23/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/23/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/23/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/23/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/24/2025 | PREPA - Board Member Call | 10 | 0.17 | |
| 2 | 2 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/24/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/25/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/26/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/27/2025 | PREPA - Board Member Call | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 5/27/2025 | PREPA - Calls re Mediation | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 5/27/2025 | PREPA - Advisor Calls re PPOAs | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 5/27/2025 | PREPA - BGC Internal Calls | 25 | 0.42 | |
| 2 | 5 | Brownstein, David | Principal | 5/27/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 5/27/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/27/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/27/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/27/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/27/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/28/2025 | PREPA - LUMA Comments Review | 115 | 1.92 | |
| 2 | 2 | Brownstein, David | Principal | 5/28/2025 | PREPA - Call with LUMA/Proskauer re POA Comments/( | 70 | 1.17 | |
| 2 | 3 | Brownstein, David | Principal | 5/28/2025 | PREPA - Review of CUSIP Related Issues | 20 | 0.33 | |
| 2 | 4 | Brownstein, David | Principal | 5/28/2025 | PREPA - BGC Internal Calls | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 5/28/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 5/28/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/28/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/28/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/28/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/28/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/29/2025 | PREPA - Mediation Prep Calls and Call w/Board - Board | 60 | 1.00 | |
| 2 | 2 | Brownstein, David | Principal | 5/29/2025 | PREPA - Prep for Meciation Session | 75 | 1.25 | |
| 2 | 3 | Brownstein, David | Principal | 5/29/2025 | PREPA - Mediation Session with Board Advisors & Media | 60 | 1.00 | |
| 2 | 4 | Brownstein, David | Principal | 5/29/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 5/29/2025 | PREPA - BGC Internal Calls | 65 | 1.08 | |
| 2 | 6 | Brownstein, David | Principal | 5/29/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/29/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/29/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/29/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/29/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/30/2025 | PREPA - Advisor Call re Rates & Impact | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 5/30/2025 | PREPA - BGC Internal Calls | 70 | 1.17 | |
| 2 | 3 | Brownstein, David | Principal | 5/30/2025 | PREPA - Prep Call with Board Advisors re Mediation Pre | 60 | 1.00 | |
| 2 | 4 | Brownstein, David | Principal | 5/30/2025 | PREPA - Mediation Call with Mediators/PJT & Board Adv | 60 | 1.00 | |
| 2 | 5 | Brownstein, David | Principal | 5/30/2025 | PREPA - Review of Materials/Mediation | 45 | 0.75 | |
| 2 | 6 | Brownstein, David | Principal | 5/30/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 7 | Brownstein, David | Principal | 5/30/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/30/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/30/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/30/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 5/31/2025 | PREPA - Review of Docket Filings | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 5/31/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/1/2025 | Internal calls | 120 | 2.00 | |
| 3 | 2 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/1/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/2/2025 | Internal Calls | 105 | 1.75 | |
| 3 | 2 | Gavin, John | Principal | 5/2/2025 | Title 3 call/PREP | 60 | 1.00 | |
| 3 | 3 | Gavin, John | Principal | 5/2/2025 | Review LUMA P3 contract | 210 | 3.50 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/4/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/5/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 5/5/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/5/2025 | PREPA Standing CAll | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/5/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/6/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/6/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/6/2025 | Board Strategy Session | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/6/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/7/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/7/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/7/2025 | PREPA Mediation PREP | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/7/2025 | Meeting re rep letter/prep | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/7/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/8/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 5/8/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/8/2025 | Prepa Mediation/Prep | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/9/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 5/9/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/10/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/10/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/11/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/12/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 5/12/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/12/2025 | Call re solar projects | | 30 | 0.50 |
| 3 | 4 | Gavin, John | Principal | 5/12/2025 | Solar penetration and pricing analysis | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/12/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/13/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/13/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/13/2025 | Call w/PJT re PREPA Model | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 5/13/2025 | Review Prepa Model | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 5/13/2025 | PREPA standing call | | 60 | 1.00 |
| 3 | 6 | Gavin, John | Principal | 5/13/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/13/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/13/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/13/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/13/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/14/2025 | Internal calls | | 105 | 1.75 |
| 3 | 2 | Gavin, John | Principal | 5/14/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/14/2025 | Review PREPA plan/PJT conclusions | | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/14/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/15/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/15/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/15/2025 | FOMB LUMA meeting/PREP | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/15/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/16/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 5/16/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/16/2025 | Call re mediation response | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/16/2025 | PREP for meeting response | | 240 | 4.00 |
| 3 | 5 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/16/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/17/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/18/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 5/18/2025 | Advisor call | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 5/18/2025 | PREPA CVI options | | 240 | 4.00 |

| 3 | 4 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
|---|---|---|---|---|---|---|---|---|
| 3 | 5 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/18/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/19/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 5/19/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/19/2025 | PREPA call | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/19/2025 | Committee letter call | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/19/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/20/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/20/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/20/2025 | Reaserch PREPA historical ratings | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/20/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/21/2025 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 5/21/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/21/2025 | Breakfast GLC | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 5/21/2025 | PREPA call | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 5/21/2025 | Reaserch fund holdings/accounting | | 180 | 3.00 |
| 3 | 6 | Gavin, John | Principal | 5/21/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/21/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/21/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/21/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/21/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/22/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 5/22/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/22/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/23/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/23/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/23/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/24/2025 | Internal calls | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/24/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/25/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/26/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/27/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 5/27/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/27/2025 | Review/Comment on Board Letter | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/27/2025 | Review SCOTUS decision on FOMB | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/28/2025 | Internal calls | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 5/28/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/28/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/29/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 5/29/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/29/2025 | Read Docket | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/29/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/30/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 5/30/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 5/30/2025 | Review board letter to congress. | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/30/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 5/31/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 5/31/2025 | | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/27/2025 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 1/27/2025 | Review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/27/2025 | Prepa standing call | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/28/2025 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 1/28/2025 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/28/2025 | Meeting w/Gov. Chief of staff PREPA | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/28/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/29/2025 | Internal calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 1/29/2025 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/29/2025 | Luma P3 contract analysis | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 1/29/2025 | Review Prepa docket | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/29/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/30/2025 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 1/30/2025 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/30/2025 | Review PREPA payment options | 300 | 5.00 |
| 3 | 4 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/30/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 1/31/2025 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 1/31/2025 | review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 1/31/2025 | Review all PREPA Court Filings | 240 | 4.00 |
| 3 | 4 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 1/31/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 1/31/2025 | | - | - | - |

## **EXHIBIT 3**

**Certification**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>        as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>                Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>        as representative of<br>PUERTO RICO ELECTRIC POWER<br>AUTHORITY<br>                Debtor. | PROMESA Title III<br>17-bk-4780-LTS<br><br>**<u>CERTIFICATION OF JAMES CASTIGLIONI</u>** |

I, James Castiglioni, hereby certify:

1.      I am a principal of BGC Partners Advisory LLC ("BGC"), restructuring advisor to the FOMB, and submit this certification in support of the prefixed interim fee application, seeking allowance of compensation for services rendered February 2025-May 2025.

2.      I have read the application.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation sought therein conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.      The compensation and expense reimbursement requested are consistent with those customarily employed by BGC generally.

5.      No agreement or understanding exists between BGC and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.  Executed on September 11, 2025.

/s/ James Castiglioni