**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>　　　as representative of<br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br>　　　　　　Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**SUMMARY SHEET**

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, FROM JUNE 2025-SEPTEMBER 2025**

| | |
|---|---|
| Applicant: | BGC Partners Advisory LLC |
| Authorized to Provide Services to: | FOMB |
| Date of Retention: | February 1, 2024 |
| Compensation Period: | June 1, 2025-September 30, 2025 |
| Compensation Requested: | $1,700,000 |
| Expense Reimbursement Requested: | -- |
| Total Requested: | $1,700,000 |

This is a: _ monthly　X interim　_final　application

**SUMMARY OF TIME DETAIL**

| Name | Title | Hours |
|---|---|---|
| Brownstein, David | Principal | 152.3 |
| Gavin, John C. | Principal | 194.2 |
| Castiglioni, James | Principal | 187.9 |

**Total: 534.4**

### PRIOR FEE APPLICATIONS

| Period Covered | Date Filed ECF # | Fees Requested | Expenses Requested | Order Date ECF# | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| 2/1/24-5/31/24 | 6/28/24 ECF #27678 | $3,400,000 | $3,360 | -- | -- | -- |
| 6/1/24-9/30/24 | 11/1/24 ECF #28361 | $3,400,000 | $3,300 | -- | -- | -- |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>　　　as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>　　　　　　　　Debtors. | PROMESA Title III<br><br>No. 17-bk-3283-LTS<br><br>(Jointly Administered) |

**APPLICATION OF BGC PARTNERS ADVISORY LLC FOR**
**ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED**
**AS RESTRUCTURING ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD, FROM JUNE 2025-SEPTEMBER 2025**

BGC Partners Advisory LLC ("BGC"), restructuring advisor to The Financial Oversight

and Management Board for Puerto Rico ("FOMB"), as representative of the Debtors pursuant to

PROMESA section 315(b), submits this application for allowance of interim compensation for

services rendered June 1, 2025-September 30, 2025 ("Compensation Period") in the amount of

$1,700,000, pursuant to PROMESA §§ 316-17, FRBP 2016 and P.R. LBR 2016-1.  Exhibit 1 is

BGC's invoices from the Compensation Period.  Exhibit 2 is its time detail.  Exhibit 3 is the FRBP

2016 and LBR 2016-1(a)(4) certification.

## JURISDICTION

1.　　The Court has subject matter jurisdiction to consider this application, pursuant to

PROMESA § 306(a).  Venue is proper in this district, under PROMESA § 307(a).

## BACKGROUND

2.　　Pursuant to PROMESA § 315(b), the FOMB is the representative of each Debtor

in its respective Title III case.

3.      BGC was formed in January 2024 because of the decision of Citi Global Markets Inc., former investment banker and financial advisor to the FOMB, to exit the municipal finance market.

4.      BGC's principals, David Brownstein, John Gavin and James Castiglioni, were all former Citi employees who together led its engagement herein from its commencement.

5.      BGC was engaged under an engagement letter dated February 1, 2024, to provide restructuring advisory services described therein, because of its members' municipal restructuring experience and institutional knowledge.

6.      BGC made its PRRADA disclosure April 15, 2024.

7.      During the Compensation Period BGC provided the following-described services:

- Multiple meetings, drafting sessions and reviewing/analyzing documents among other items related to PREPA plan, PREPA fiscal plan and PREPA mediation.

- Aid FOMB and its advisors in PREPA related matters away from the restructuring, such as solar and LUMA related items.

- Aid FOMB and its advisors in non-PREPA matters such as Commonwealth, UPR & COFINA.

- Aid FOMB and its advisors on numerous requests regarding debt and historical information.

- Aid FOMB's claims reconciliation team with numerous problem CUSIPs.

- Aid FOMB staff on various press releases and talking points related to debt restructuring.

- Aid various FOMB advisors with debt related questions on the Commonwealth and its related entities.

## BASIS FOR RELIEF REQUESTED

8.      PROMESA § 316(a) provides that the Court "may award to a professional person employed by … the [FOMB] (in [its] sole discretion) … (1) reasonable compensation for actual,

necessary services rendered by the professional, or attorney and by any paraprofessional employed by any such person; and (2) reimbursement for actual, necessary expenses."

9.      Pursuant to subdivision (c):

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

> (1) the time spent on such services;

> (2) the rates charged for such services;

> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

10.     PROMESA § 317 and the interim compensation order permit professionals to apply for allowance of compensation and reimbursement of expenses on an interim basis.

11.     Each factor set forth in § 316(c) supports the allowance of the compensation sought herein on an interim basis.

(a) Time spent on services rendered. BGC devoted considerable time to services provided on behalf of the FOMB during the Compensation Period, as is summarized on the prefixed summary sheet.

(b) Fees charged. Per the annexed certification the fees charged for this engagement are consistent with those customarily employed by BGC.

3

(c) <u>Whether Services were necessary or beneficial</u>.  The services rendered were necessary to the administration of these Title III cases, and beneficial when rendered.

(d) <u>Timeliness of services rendered</u>.  No issue has been raised concerning the timeliness of services rendered by BGC.

(e) <u>Restructuring Experience</u>.  BGC has a wealth of municipal restructuring experience. As noted above, its principals led this engagement on behalf of Citi prior to its exiting the municipal securities market.  It was well versed with complex issues facing the Debtors long before commencing this engagement.

12.    BGC previously submitted monthly fee statements for the fees sought herein as to which no timely objection was interposed.

## NO PRIOR REQUEST

13.    No prior request for the relief sought herein has been made to the Court or to any other court.

WHEREFORE, BGC requests an order allowing interim compensation for services rendered during the Compensation Period in the amount of $1,700,000 and granting such other and further relief as the Court deems just and proper.

Dated: New York, NY                            BGC Partners Advisory LLC
      September 11, 2025

                                      /s/ James Castiglioni
                                      James Castiglioni
                                      Principal

Prepared by:
Amini LLC
/s/ Jeffrey Chubak
Jeffrey Chubak
131 West 35th Street
12th Floor
New York, New York 10001
(212) 490-4700
jchubak@aminillc.com
Attorneys for BGC Partners Advisory LLC

# **EXHIBIT 1**

**Invoices**



BGC Partners Advisory LLC

To:    Puerto Rico Financial Oversight and Management Board (PROMESA)       Invoice #: 17

From:   BGC Partners Advisory LLC

Date:   July 12, 2025

---

<u>Fee Invoice</u>

**Client Name:**          Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:**    Financial Oversight Board of Puerto Rico

**Engagement Letter Date:**   February 1, 2024

**Description of Services:**   Strategic Advisory Services

**Details & Amount Due:**

| | |
|---|---|
| June 2025 (Title III - PREPA - Mainland) | $ 850,000.00 |
| June 2025 (Title III - PREPA - Puerto Rico) | $          0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:**        Please remit the amount due to **BGC Partners Advisory LLC**
(tax ID# 99-0880989) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |
| | |
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc:       David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

BGC Partners Advisory LLC

| | | |
|---|---|---|
| To: | Puerto Rico Financial Oversight and Management Board (PROMESA) | Invoice #: 18 |
| From: | BGC Partners Advisory LLC | |
| Date: | August 6, 2025 | |

---

<u>Fee Invoice</u>

**Client Name:** Puerto Rico Financial Oversight and Management Board (PROMESA)

**Project Description:** Financial Oversight Board of Puerto Rico

**Engagement Letter Date:** February 1, 2024

**Description of Services:** Strategic Advisory Services

**Details & Amount Due:**

| | |
|---|---|
| July 2025 (Title III - PREPA - Mainland) | $ 850,000.00 |
| July 2025 (Title III - PREPA - Puerto Rico) | $          0.00 |
| **Total** | **$ 850,000.00** |

**Payment Terms:** Please remit the amount due to **BGC Partners Advisory LLC** (tax ID# 99-0880989) by wire transfer of funds, as follows:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ACH#: | 021000322 |
| Client Name: | BGC Partners Advisory LLC |
| Account #: | 483104083304 |
| Reference: | Financial Oversight Board of Puerto Rico |

| | |
|---|---|
| Attention: | James Castiglioni (484-356-4352) |
| | John Gavin (787-579-0005) |

cc: David Brownstein, Principal
John Gavin, Principal
James Castiglioni, Principal
Jeffrey Chubak, Amini LLC (counsel)

## **EXHIBIT 2**

**Time Detail**



| Legend | |
|---|---|
| 6 Month: | |
| 2025 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 6,165 | 102.75 |
| 2 | Principal | Brownstein, David | 4,615 | 76.92 |
| 3 | Principal | Gavin, John | 6,810 | 113.50 |
| | Aggregate | | 17,590 | 293.17 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/2/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/2/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/2/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/2/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/3/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/3/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/3/2025 | Work re billing PR FOMB | 15 | 0.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/4/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/4/2025 | Work on detailed PREPA Timeline following 2019 RSA T | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/4/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/4/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/4/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/4/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/5/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/5/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/5/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/6/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/6/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/6/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/8/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/8/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/8/2025 | | - | - |

| | | Name | Role | Date | Description | | | | Min | Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 5 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 6 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 7 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/8/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/9/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/9/2025 | BGC - Internal Calls | | | | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/9/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | | | | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/9/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | | | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/9/2025 | Work re 2019 Disclosure Filings re Proskauer | | | | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 6/9/2025 | Work re prior slides prepared re PREPA funding at reque | | | | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 6/9/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/9/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/9/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/9/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/10/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/10/2025 | BGC - Internal Calls | | | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/10/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | | | | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 5 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 6 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 7 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/10/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/11/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/11/2025 | BGC - Internal Calls | | | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/11/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | | | | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 5 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 6 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 7 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/11/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/12/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/12/2025 | BGC - Internal Calls | | | | 180 | 3.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/12/2025 | Call with FOMB Exec Director re PREPA | | | | 15 | 0.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/12/2025 | Call with FOMB Public Relations Employee | | | | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/12/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | | | | 105 | 1.75 |
| 1 | 6 | Castiglioni, James | Principal | 6/12/2025 | Review mediation materials prior to Monday Mediation se | | | | 30 | 0.50 |
| 1 | 7 | Castiglioni, James | Principal | 6/12/2025 | Work on Prior Debt Restructuring Document at request o | | | | 150 | 2.50 |
| 1 | 8 | Castiglioni, James | Principal | 6/12/2025 | Call with FOMB & Proskauer re PREPA Mediation | | | | 45 | 0.75 |
| 1 | 9 | Castiglioni, James | Principal | 6/12/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/12/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/13/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/13/2025 | BGC - Internal Calls | | | | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/13/2025 | Work on Prior Debt Restructuring Document at request o | | | | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/13/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | | | | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/13/2025 | FOMB Board Call participate | | | | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 6/13/2025 | Prep for Mediation Session | | | | 90 | 1.50 |
| 1 | 7 | Castiglioni, James | Principal | 6/13/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/13/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/13/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/13/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/14/2025 | Prep for Mediation Session | | | | 120 | 2.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 3 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 4 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 5 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 6 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 7 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/14/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 2 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 3 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 4 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 5 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 6 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 7 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 8 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 9 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 10 | Castiglioni, James | Principal | 6/15/2025 | | - | - | - | | |
| 1 | 1 | Castiglioni, James | Principal | 6/16/2025 | Review FOMB Press Round-up | | | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/16/2025 | BGC - Internal Calls | | | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/16/2025 | Mediation Session with Mediators, PJT, FOMB, Proskau | | | | 255 | 4.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 6/16/2025 | Travel for Mediation Session | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/16/2025 | Post Mediation Session Analysis | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 6/16/2025 | Work on Prior Debt Restructuring Document at request o | 150 | 2.50 |
| 1 | 7 | Castiglioni, James | Principal | 6/16/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 8 | Castiglioni, James | Principal | 6/16/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/16/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/16/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/17/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/17/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/17/2025 | Work on Mediation Follow up at request of FOMB Chairp | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/17/2025 | Call with FOMB Chairperson re Mediation | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 6/17/2025 | Work on Prior Debt Restructuring Document at request o | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 6/17/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 7 | Castiglioni, James | Principal | 6/17/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/17/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/17/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/17/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/18/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/18/2025 | BGC - Internal Calls | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/18/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 105 | 1.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/18/2025 | Work on Prior Debt Restructuring Document at request o | 150 | 2.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/18/2025 | Call with McKinsey employee re PREPA | 15 | 0.25 |
| 1 | 6 | Castiglioni, James | Principal | 6/18/2025 | Call with FOMB, McKinsey & Proskauer re Mediation blo | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 6/18/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/18/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/18/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/18/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/19/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 2 | Castiglioni, James | Principal | 6/19/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/19/2025 | Prep and Prepare Materials for FOMB Board Call Friday | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/19/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/20/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/20/2025 | Call with Proskauer, Brattle, McKinsey & FOMB Exec Dir | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/20/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/20/2025 | Prep for Mediation Session | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/20/2025 | Prep and Prepare Materials for FOMB Board Call Friday | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 6/20/2025 | Mediation Session with PJT, Brattle, McKinsey & Proskau | 45 | 0.75 |
| 1 | 7 | Castiglioni, James | Principal | 6/20/2025 | FOMB Board Call | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 6/20/2025 | Work on Prior Debt Restructuring Document at request o | 120 | 2.00 |
| 1 | 9 | Castiglioni, James | Principal | 6/20/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 10 | Castiglioni, James | Principal | 6/20/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/21/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/22/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/23/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/23/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/23/2025 | Prep for Mediation Session | 60 | 1.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/23/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/23/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 6/23/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/23/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/23/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/23/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/23/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/24/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/24/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/24/2025 | Prep for Mediation Session | 45 | 0.75 |

| | | Name | Role | Date | Description | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 6/24/2025 | Travel for Mediation Session | 75 | 1.25 |
| 1 | 5 | Castiglioni, James | Principal | 6/24/2025 | Pre-Meeting for Mediation with BGC, Proskauer, McKinse | 60 | 1.00 |
| 1 | 6 | Castiglioni, James | Principal | 6/24/2025 | Mediation Session | 120 | 2.00 |
| 1 | 7 | Castiglioni, James | Principal | 6/24/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 8 | Castiglioni, James | Principal | 6/24/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/24/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/24/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/25/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/25/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 6/25/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/25/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/26/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/26/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 6/26/2025 | Work on Prior Debt Restructuring Document at request o | 120 | 2.00 |
| 1 | 4 | Castiglioni, James | Principal | 6/26/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/26/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/27/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/27/2025 | BGC - Internal Calls | 75 | 1.25 |
| 1 | 3 | Castiglioni, James | Principal | 6/27/2025 | Work on Prior Debt Restructuring Document at request o | 150 | 2.50 |
| 1 | 4 | Castiglioni, James | Principal | 6/27/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 5 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/27/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/28/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/29/2025 | BGC - Internal Calls | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/29/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 6/30/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 6/30/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 6/30/2025 | Work on Prior Debt Restructuring Document at request o | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 6/30/2025 | Call with LUMA and its attorneys re PREPA POA with Pr | 90 | 1.50 |
| 1 | 5 | Castiglioni, James | Principal | 6/30/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 30 | 0.50 |
| 1 | 6 | Castiglioni, James | Principal | 6/30/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 6/30/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 6/30/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 6/30/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 6/30/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/1/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/2/2025 | Review FOMB Press Round-up & PREB Updates | 55 | 0.92 |
| 2 | 2 | Brownstein, David | Principal | 6/2/2025 | BGC - Internal Calls | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 6/2/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 6/2/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 6/2/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/2/2025 | Commonwealth - Lehman Calls w/ Proskauer & OMM | 40 | 0.67 |
| 2 | 7 | Brownstein, David | Principal | 6/2/2025 | PREPA - Board Staff Call | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 6/2/2025 | PREPA - BGC Follow-up Call | 25 | 0.42 |
| 2 | 9 | Brownstein, David | Principal | 6/2/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/2/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/3/2025 | PREPA - Board Member Calls (2) | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 6/3/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/3/2025 | PREPA - Coordination of Mediation Meeting Calls/Emails | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 6/3/2025 | PREPA - Advisor Call re PPOA | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 6/3/2025 | PREPA - BGC Internal Calls | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/3/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/3/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/3/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/3/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/3/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/4/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 6/4/2025 | PREPA - BGC Internal Calls | 55 | 0.92 |
| 2 | 3 | Brownstein, David | Principal | 6/4/2025 | PREPA - Press Review & Follow-up | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 6/4/2025 | PREPA - Creditor Advisor Calls | 25 | 0.42 |
| 2 | 5 | Brownstein, David | Principal | 6/4/2025 | PREPA - Review of Mediation Materials | 35 | 0.58 |
| 2 | 6 | Brownstein, David | Principal | 6/4/2025 | PREPA - Creditor Call | 5 | 0.08 |
| 2 | 7 | Brownstein, David | Principal | 6/4/2025 | PREPA - Timeline Review | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 6/4/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/4/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/4/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/5/2025 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 2 | Brownstein, David | Principal | 6/5/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/5/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/6/2025 | PREPA - Board Member Call | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/6/2025 | PREPA - Creditor Advisor Call | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/6/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/6/2025 | PREPA - BGC Internal Calls | 55 | 0.92 |
| 2 | 5 | Brownstein, David | Principal | 6/6/2025 | PREPA - Mediation Materials Review | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 6/6/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/6/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/6/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/6/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/6/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/7/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/8/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/9/2025 | PREPA - Board Member Call | 30 | 0.50 |
| 2 | 2 | Brownstein, David | Principal | 6/9/2025 | PREPA - Worlg Group Call/Proskauer, Board Staff & A | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 6/9/2025 | PREPA - Review of Creditor Court Filing | 55 | 0.92 |
| 2 | 4 | Brownstein, David | Principal | 6/9/2025 | PREPA - Review of LUMA Emergency Rate Increase Fili | 70 | 1.17 |
| 2 | 5 | Brownstein, David | Principal | 6/9/2025 | BGC Internal Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 6/9/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 7 | Brownstein, David | Principal | 6/9/2025 | PREPA - OMM Call | 5 | 0.08 |
| 2 | 8 | Brownstein, David | Principal | 6/9/2025 | PREPA - Mediation Materials Review | 35 | 0.58 |
| 2 | 9 | Brownstein, David | Principal | 6/9/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/9/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/10/2025 | PREPA - Board Member Call | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/10/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/10/2025 | PREPA - BGC Internal Calls | 30 | 0.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 6/10/2025 | PREPA - Mediation Preparation Work | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/10/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/11/2025 | PREPA - Creditor Call | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/11/2025 | PREPA - Proskauer Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/11/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/11/2025 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 5 | Brownstein, David | Principal | 6/11/2025 | PREPA - Documents/Model re Filing Materials | 25 | 0.42 |
| 2 | 6 | Brownstein, David | Principal | 6/11/2025 | PREPA - EMMA Interest Rate Research | 25 | 0.42 |
| 2 | 7 | Brownstein, David | Principal | 6/11/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/11/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/11/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/11/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/12/2025 | PREPA - Board Member Calls 2 | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 6/12/2025 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/12/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 6/12/2025 | PREPA - Board Staff Call | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/12/2025 | PREPA - Preparation Review for Mediation | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 6/12/2025 | PREPA - Review of Board Staff Materials | 35 | 0.58 |
| 2 | 7 | Brownstein, David | Principal | 6/12/2025 | PREPA - Proskauer and Staff Call re Mediation | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 6/12/2025 | PREPA - BGC Internal Calls | 170 | 2.83 |
| 2 | 9 | Brownstein, David | Principal | 6/12/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/12/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/13/2025 | PREPA - Board Member Calls 2 | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 6/13/2025 | PREPA - Proskauer Calls 2 | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/13/2025 | PREPA - Creditor Advisor Call | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 6/13/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/13/2025 | PREPA - BGC Internal Calls | 75 | 1.25 |
| 2 | 6 | Brownstein, David | Principal | 6/13/2025 | PREPA - Mediation Materials Analysis/Prep | 75 | 1.25 |
| 2 | 7 | Brownstein, David | Principal | 6/13/2025 | PREPA - Board Call | 60 | 1.00 |
| 2 | 8 | Brownstein, David | Principal | 6/13/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/13/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/13/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/14/2025 | PREPA - Mediation Session Preparation | 135 | 2.25 |
| 2 | 2 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/14/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/15/2025 | PREPA - Board Member Call | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/15/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/16/2025 | PREPA - Mediation Session with Travel | 330 | 5.50 |
| 2 | 2 | Brownstein, David | Principal | 6/16/2025 | PREPA - Press Reports Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/16/2025 | PREPA - BGC Follow-up Calls | 45 | 0.75 |
| 2 | 4 | Brownstein, David | Principal | 6/16/2025 | PREPA - Standing  Call with Board Staff and Board Advi | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/16/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/17/2025 | PREPA - Board Member Call re Mediation | 60 | 1.00 |
| 2 | 2 | Brownstein, David | Principal | 6/17/2025 | PREPA - OMM Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 6/17/2025 | PREPA - Proskauer Calls (2) | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 6/17/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 6/17/2025 | PREPA - BGC Internal Calls | 70 | 1.17 |
| 2 | 6 | Brownstein, David | Principal | 6/17/2025 | PREPA - Mediation Follow-up | 35 | 0.58 |
| 2 | 7 | Brownstein, David | Principal | 6/17/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/17/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/17/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/17/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/18/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 6/18/2025 | PREPA - Creditor Call | 5 | 0.08 |
| 2 | 3 | Brownstein, David | Principal | 6/18/2025 | PREPA - Press Review | 10 | 0.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 6/18/2025 | PREPA - BGC Internal Mediation Discussion Calls | 160 | 2.67 |
| 2 | 5 | Brownstein, David | Principal | 6/18/2025 | PREPA - Follow-up Call with Board Advisors re Mediation | 45 | 0.75 |
| 2 | 6 | Brownstein, David | Principal | 6/18/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/18/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/18/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/18/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/18/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/19/2025 | PREPA - Press Reports Review | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 6/19/2025 | PREPA - Board Presentation Preparation re Mediation | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 6/19/2025 | PREPA - BGC Internal Calls | 60 | 1.00 |
| 2 | 4 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/19/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/20/2025 | PREPA - BGC Internal Calls | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 6/20/2025 | PREPA - Board Member Call | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/20/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/20/2025 | PREPA - Creditor Call | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 6/20/2025 | PREPA - Prep for Mediation Session | 40 | 0.67 |
| 2 | 6 | Brownstein, David | Principal | 6/20/2025 | PREPA - Review Materials for Board re Mediation | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 6/20/2025 | PREPA - Mediation Session | 45 | 0.75 |
| 2 | 8 | Brownstein, David | Principal | 6/20/2025 | PREPA - Board Call | 60 | 1.00 |
| 2 | 9 | Brownstein, David | Principal | 6/20/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/20/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/21/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/22/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/23/2025 | PREPA - BGC Internal Calls | 50 | 0.83 |
| 2 | 2 | Brownstein, David | Principal | 6/23/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 6/23/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 6/23/2025 | PREPA - Working Group Call with Proskauer/Staff & Adv | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 6/23/2025 | PREPA - Mediation Prep | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 6/23/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/23/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/23/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/23/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/23/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/24/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 6/24/2025 | PREPA - BGC Internal Calls | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 6/24/2025 | PREPA - Mediation Meeting (including Travel) | 190 | 3.17 |
| 2 | 4 | Brownstein, David | Principal | 6/24/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 6/24/2025 | PREPA - Mediation Prep at Proskauer | 60 | 1.00 |
| 2 | 6 | Brownstein, David | Principal | 6/24/2025 | Commonwealth - Proskauer Call re Lehman | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 6/24/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/24/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/24/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/24/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/25/2025 | PREPA - Creditor Calls (2) | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 6/25/2025 | PREPA - Press Reports Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 6/25/2025 | PREPA - BGC Internal Calls | 85 | 1.42 |
| 2 | 4 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/25/2025 | | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/26/2025 | PREPA - BGC Internal Calls | 105 | 1.75 |
| 2 | 2 | Brownstein, David | Principal | 6/26/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/26/2025 | | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/26/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/27/2025 | PREPA - BGC Internal Calls | 80 | 1.33 |
| 2 | 2 | Brownstein, David | Principal | 6/27/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 6/27/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 4 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/27/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/28/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/29/2025 | PREPA - BGC Internal Calls | 70 | 1.17 |
| 2 | 2 | Brownstein, David | Principal | 6/29/2025 | PREPA - Mediation Prep Work | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/29/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 6/30/2025 | PREPA - LUMA Follow-up Call | 90 | 1.50 |
| 2 | 2 | Brownstein, David | Principal | 6/30/2025 | PREPA - Working Group Standing Call with Staff & Advis | 30 | 0.50 |
| 2 | 3 | Brownstein, David | Principal | 6/30/2025 | PREPA - BGC Internal Calls | 25 | 0.42 |
| 2 | 4 | Brownstein, David | Principal | 6/30/2025 | PREPA - Press Reviews | 20 | 0.33 |
| 2 | 5 | Brownstein, David | Principal | 6/30/2025 | PREPA - Creditor Call | 20 | 0.33 |
| 2 | 6 | Brownstein, David | Principal | 6/30/2025 | PREPA - Board Member Call | 20 | 0.33 |
| 2 | 7 | Brownstein, David | Principal | 6/30/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 6/30/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 6/30/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 6/30/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/1/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/2/2025 | Internal calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 6/2/2025 | Review news | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/2/2025 | Prepa Standing call | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/2/2025 | Call with M. Reiker re FOMB Presentation | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/3/2025 | Internal calls | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/3/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/3/2025 | Work on Luma blackouts | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/4/2025 | Internal calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/4/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/4/2025 | Review Solar laws/defection | 120 | 2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/4/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/5/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/5/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/5/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/6/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/6/2025 | Revew News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/6/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/7/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/9/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/9/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/9/2025 | Standing Prepa call | | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 6/9/2025 | Reaserch Luma contract re Veg Management | | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/10/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/10/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/10/2025 | PRIOR Mediation Review | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/10/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/11/2025 | Internal calls | | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/11/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/11/2025 | Call with Luma | | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/11/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/12/2025 | Internal calls | | 180 | 3.00 |
| 3 | 2 | Gavin, John | Principal | 6/12/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/12/2025 | Call with Robert Mujica | | 15 | 0.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/12/2025 | Call with Matais in FOMB PR | 45 | 0.75 |
| 3 | 5 | Gavin, John | Principal | 6/12/2025 | Call woth Proscaur re Mediation | 45 | 0.75 |
| 3 | 6 | Gavin, John | Principal | 6/12/2025 | Mediation PREP | 90 | 1.50 |
| 3 | 7 | Gavin, John | Principal | 6/12/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/12/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/12/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/12/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/13/2025 | Internal calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/13/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/13/2025 | FOMB Board call/PREP | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/13/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/14/2025 | Mediation PREP | 150 | 2.50 |
| 3 | 2 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/14/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/15/2025 | Travel to NYC hotel | 360 | 6.00 |
| 3 | 2 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 3 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 4 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 5 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/15/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/16/2025 | Internal Calls | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 6/16/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/16/2025 | Mediation SessionNYC | 255 | 4.25 |
| 3 | 4 | Gavin, John | Principal | 6/16/2025 | Post mediation discussions | 90 | 1.50 |
| 3 | 5 | Gavin, John | Principal | 6/16/2025 | Prepa advisor call | 30 | 0.50 |
| 3 | 6 | Gavin, John | Principal | 6/16/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/16/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/16/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/16/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/16/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/17/2025 | Internal calls | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/17/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/17/2025 | Mediation Follow up work | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/17/2025 | Call with FOMB Board Chair | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/17/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/18/2025 | Internal calls | 165 | 2.75 |
| 3 | 2 | Gavin, John | Principal | 6/18/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/18/2025 | Group call re Mediation Blowout | 45 | 0.75 |
| 3 | 4 | Gavin, John | Principal | 6/18/2025 | Reaserch on Blowout requirements | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/18/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/19/2025 | Internal Calls | 60 | 1.00 |
| 3 | 2 | Gavin, John | Principal | 6/19/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/19/2025 | Review materials for FOMB Board | 60 | 1.00 |
| 3 | 4 | Gavin, John | Principal | 6/19/2025 | Travel back to PR | 360 | 6.00 |
| 3 | 5 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 7 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 8 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 9 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 10 | Gavin, John | Principal | 6/19/2025 | | - | - |
| 3 | 1 | Gavin, John | Principal | 6/20/2025 | Internal calls | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 6/20/2025 | Review News | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/20/2025 | Call with FOMB ED | 45 | 0.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/20/2025 | Mediation Session/Prep | | 105 | 1.75 |
| 3 | 5 | Gavin, John | Principal | 6/20/2025 | Return Travel to Puerto Rico | | - | - |
| 3 | 6 | Gavin, John | Principal | 6/20/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/20/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/20/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/20/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/20/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/21/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/22/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/23/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/23/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/23/2025 | Mediation work | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/23/2025 | Standing PREPA call | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 6/23/2025 | Travel to NYC for Mediation | | 360 | 6.00 |
| 3 | 6 | Gavin, John | Principal | 6/23/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/23/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/23/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/23/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/23/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/24/2025 | Internal calls | | 30 | 0.50 |
| 3 | 2 | Gavin, John | Principal | 6/24/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/24/2025 | Mediation work | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/24/2025 | Pre call for Mediation | | 60 | 1.00 |
| 3 | 5 | Gavin, John | Principal | 6/24/2025 | Mediation Session | | 120 | 2.00 |
| 3 | 6 | Gavin, John | Principal | 6/24/2025 | Post mediation analysis | | 60 | 1.00 |
| 3 | 7 | Gavin, John | Principal | 6/24/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/24/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/24/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/24/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/25/2025 | Internal calls | | 90 | 1.50 |
| 3 | 2 | Gavin, John | Principal | 6/25/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/25/2025 | NYC to PR travel | | 360 | 6.00 |
| 3 | 4 | Gavin, John | Principal | 6/25/2025 | Post mediation anaysis | | 180 | 3.00 |
| 3 | 5 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/25/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/26/2025 | Internal calls | | 120 | 2.00 |
| 3 | 2 | Gavin, John | Principal | 6/26/2025 | Review News | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/26/2025 | Review PJT mediation materials | | 180 | 3.00 |
| 3 | 4 | Gavin, John | Principal | 6/26/2025 | Review PREPA Trust agreement | | 210 | 3.50 |
| 3 | 5 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/27/2025 | Internal calls | | 75 | 1.25 |
| 3 | 2 | Gavin, John | Principal | 6/27/2025 | Review news | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/27/2025 | Mediation structure review | | 120 | 2.00 |
| 3 | 4 | Gavin, John | Principal | 6/27/2025 | AI review of PREPA utility comparables | | 150 | 2.50 |
| 3 | 5 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/28/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 6/28/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/28/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/28/2025 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/29/2025 | Internal calls | | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/29/2025 | | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 6/30/2025 | Internal calls | | | 45 | 0.75 |
| 3 | 2 | Gavin, John | Principal | 6/30/2025 | Review news | | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 6/30/2025 | call with LUMA/POA | | | 90 | 1.50 |
| 3 | 4 | Gavin, John | Principal | 6/30/2025 | PREPA CALL | | | 30 | 0.50 |
| 3 | 5 | Gavin, John | Principal | 6/30/2025 | Review debt restructuring documents | | | 90 | 1.50 |
| 3 | 6 | Gavin, John | Principal | 6/30/2025 | | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 6/30/2025 | | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 6/30/2025 | | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 6/30/2025 | | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 6/30/2025 | | | - | - | - |
| 4 | 1 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 2 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 3 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 4 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 5 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 6 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 7 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 8 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 9 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 10 | #N/A | Principal | 6/1/2025 | #N/A | #N/A | #N/A |
| 4 | 1 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 2 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 3 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 4 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 5 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 6 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 7 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 8 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 9 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 10 | #N/A | Principal | 6/2/2025 | #N/A | #N/A | #N/A |
| 4 | 1 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 2 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 3 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 4 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 5 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 6 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 7 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 8 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 9 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |
| 4 | 10 | #N/A | Principal | 6/3/2025 | #N/A | #N/A | #N/A |



| Legend | |
|---|---|
| 7 Month: | |
| 2025 Year: | |

| ID # | Title | Individual | Time (min) | Time (hrs) |
|---|---|---|---|---|
| 1 | Principal | Castiglioni, James | 5,110 | 85.17 |
| 2 | Principal | Brownstein, David | 4,520 | 75.33 |
| 3 | Principal | Gavin, John | 4,840 | 80.67 |
| | | Aggregate | 14,470 | 241.17 |

| ID # | Proj. # | Individual | Title | Date | Proj. ID | Time (min) | Time (hrs) |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Castiglioni, James | Principal | 7/1/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/1/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/1/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/2/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/2/2025 | BGC - Internal Calls | 105 | 1.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/2/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/3/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/3/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/3/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/4/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/5/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/6/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/7/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/7/2025 | BGC - Internal Calls | 120 | 2.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/7/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/8/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/8/2025 | BGC - Internal Calls | 90 | 1.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/8/2025 | | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/8/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/9/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/9/2025 | BGC - Internal Calls | 120 | 2.00 | |
| 1 | 3 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/9/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/10/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/10/2025 | BGC - Internal Calls | 150 | 2.50 | |
| 1 | 3 | Castiglioni, James | Principal | 7/10/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 7/10/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 | |
| 1 | 5 | Castiglioni, James | Principal | 7/10/2025 | Review LUMA Document request to PREB | 150 | 2.50 | |
| 1 | 6 | Castiglioni, James | Principal | 7/10/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/10/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/10/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/10/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/10/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/11/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/11/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 3 | Castiglioni, James | Principal | 7/11/2025 | Work on Prior Debt Restructuring Document at request o | 150 | 2.50 | |
| 1 | 4 | Castiglioni, James | Principal | 7/11/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 75 | 1.25 | |
| 1 | 5 | Castiglioni, James | Principal | 7/11/2025 | Call with Proskauer re PREPA | 30 | 0.50 | |
| 1 | 6 | Castiglioni, James | Principal | 7/11/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/11/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/11/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/11/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/11/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/12/2025 | BGC - Internal Calls | 45 | 0.75 | |
| 1 | 2 | Castiglioni, James | Principal | 7/12/2025 | Work re FOMB DC hearing prep | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/12/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/13/2025 | Calls with FOMB Public Relations Employee | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/13/2025 | BGC - Internal Calls | 30 | 0.50 | |
| 1 | 3 | Castiglioni, James | Principal | 7/13/2025 | Work re FOMB DC hearing prep | 60 | 1.00 | |
| 1 | 4 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/13/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/14/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/14/2025 | Work re FOMB DC hearing prep | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 7/14/2025 | BGC - Internal Calls | 75 | 1.25 | |
| 1 | 4 | Castiglioni, James | Principal | 7/14/2025 | Work on Prior Debt Restructuring Document at request o | 315 | 5.25 | |
| 1 | 5 | Castiglioni, James | Principal | 7/14/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 60 | 1.00 | |
| 1 | 6 | Castiglioni, James | Principal | 7/14/2025 | Prep for Mediation Session | 45 | 0.75 | |
| 1 | 7 | Castiglioni, James | Principal | 7/14/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 45 | 0.75 | |
| 1 | 8 | Castiglioni, James | Principal | 7/14/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/14/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/14/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/15/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/15/2025 | BGC - Internal Calls | 60 | 1.00 | |
| 1 | 3 | Castiglioni, James | Principal | 7/15/2025 | Work on Prior Debt Restructuring Document at request o | 105 | 1.75 | |
| 1 | 4 | Castiglioni, James | Principal | 7/15/2025 | Prep for Mediation Session | 30 | 0.50 | |
| 1 | 5 | Castiglioni, James | Principal | 7/15/2025 | Mediation Session with PJT/Proskauer re PREPA | 60 | 1.00 | |
| 1 | 6 | Castiglioni, James | Principal | 7/15/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 30 | 0.50 | |
| 1 | 7 | Castiglioni, James | Principal | 7/15/2025 | Prep Meeting for House Hearing with FOMB / FOMB Adv | 120 | 2.00 | |
| 1 | 8 | Castiglioni, James | Principal | 7/15/2025 | Review Bondholder response to LUMA PREB Request | 30 | 0.50 | |
| 1 | 9 | Castiglioni, James | Principal | 7/15/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/15/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/16/2025 | Review FOMB Press Round-up | 15 | 0.25 | |
| 1 | 2 | Castiglioni, James | Principal | 7/16/2025 | BGC - Internal Calls | 90 | 1.50 | |
| 1 | 3 | Castiglioni, James | Principal | 7/16/2025 | Watch Congressional hearing on PROMESA | 105 | 1.75 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 7/16/2025 | Work on Prior Debt Restructuring Document at request o | 270 | 4.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/16/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/16/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/16/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/16/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/16/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/16/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/17/2025 | Review FOMB Press Round-up re Congressional Hearin | 30 | 0.50 |
| 1 | 2 | Castiglioni, James | Principal | 7/17/2025 | BGC - Internal Calls | 165 | 2.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/17/2025 | Call with Proskauer and Brattle re Mediation Items | 45 | 0.75 |
| 1 | 4 | Castiglioni, James | Principal | 7/17/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 30 | 0.50 |
| 1 | 5 | Castiglioni, James | Principal | 7/17/2025 | Work on Prior Debt Restructuring Document at request o | 210 | 3.50 |
| 1 | 6 | Castiglioni, James | Principal | 7/17/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/17/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/17/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/17/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/17/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/18/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/18/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/18/2025 | Work on Prior Debt Restructuring Document at request o | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/18/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/19/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/20/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/21/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/21/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/21/2025 | Work on Prior Debt Restructuring Document at request o | 90 | 1.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/21/2025 | Standing PREPA Call w/ FOMB, FOMB Advisors & Coun | 40 | 0.67 |
| 1 | 5 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/21/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/22/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/22/2025 | BGC - Internal Calls | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/22/2025 | Work re PREPA for Mediation/POA analysis/modeling, pr | 30 | 0.50 |
| 1 | 4 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/22/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/23/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/23/2025 | BGC - Internal Calls | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/23/2025 | Listen to Title III Court Hearing | 180 | 3.00 |
| 1 | 4 | Castiglioni, James | Principal | 7/23/2025 | Work on Prior Debt Restructuring Document at request o | 60 | 1.00 |
| 1 | 5 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/23/2025 | | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/24/2025 | Review FOMB Press Round-up | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/24/2025 | BGC - Internal Calls | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/24/2025 | Work on Prior Debt Restructuring Document at request o | 30 | 0.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/24/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/25/2025 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/25/2025 | BGC - Internal Calls | | 60 | 1.00 |
| 1 | 3 | Castiglioni, James | Principal | 7/25/2025 | Work on Prior Debt Restructuring Document at request o | | 75 | 1.25 |
| 1 | 4 | Castiglioni, James | Principal | 7/25/2025 | Work on Rule 2019 Filings at request of Proskauer | | 120 | 2.00 |
| 1 | 5 | Castiglioni, James | Principal | 7/25/2025 | FOMB Board Call participate | | 45 | 0.75 |
| 1 | 6 | Castiglioni, James | Principal | 7/25/2025 | Call with FOMB Public Relations Employee | | 15 | 0.25 |
| 1 | 7 | Castiglioni, James | Principal | 7/25/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/25/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/25/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/25/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/26/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 2 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 3 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/27/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/28/2025 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/28/2025 | BGC - Internal Calls | | 30 | 0.50 |
| 1 | 3 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/28/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/29/2025 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/29/2025 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/29/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/30/2025 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/30/2025 | BGC - Internal Calls | | 15 | 0.25 |
| 1 | 3 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/30/2025 | | - | - | - |
| 1 | 1 | Castiglioni, James | Principal | 7/31/2025 | Review FOMB Press Round-up | | 15 | 0.25 |
| 1 | 2 | Castiglioni, James | Principal | 7/31/2025 | BGC - Internal Calls | | 45 | 0.75 |
| 1 | 3 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 4 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 5 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 6 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 7 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 8 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 9 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 1 | 10 | Castiglioni, James | Principal | 7/31/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/1/2025 | Commonwealth - Proskauer Call re Lehman | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 7/1/2025 | PREPA - Creditor Call | | 20 | 0.33 |
| 2 | 3 | Brownstein, David | Principal | 7/1/2025 | PREPA - Mediator Advisor Call | | 20 | 0.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 7/1/2025 | PREPA - Proskauer Call re LUMA | | 30 | 0.50 |
| 2 | 5 | Brownstein, David | Principal | 7/1/2025 | PREPA - BGC Internal Calls | | 85 | 1.42 |
| 2 | 6 | Brownstein, David | Principal | 7/1/2025 | PREPA - Press Reviews | | 10 | 0.17 |
| 2 | 7 | Brownstein, David | Principal | 7/1/2025 | PREPA - Proskauer Call re Mediation | | 10 | 0.17 |
| 2 | 8 | Brownstein, David | Principal | 7/1/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/1/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/1/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/2/2025 | PREPA - Board Member Call | | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 7/2/2025 | PREPA - BGC Internal Call | | 90 | 1.50 |
| 2 | 3 | Brownstein, David | Principal | 7/2/2025 | PREPA - Press Reviews | | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 7/2/2025 | PREPA - Creditor (2) Calls | | 45 | 0.75 |
| 2 | 5 | Brownstein, David | Principal | 7/2/2025 | PREPA - Board Advisor Calls (3) | | 50 | 0.83 |
| 2 | 6 | Brownstein, David | Principal | 7/2/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/2/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/2/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/2/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/2/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/3/2025 | PREPA - Press Reviews | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 7/3/2025 | PREPA - BGC Internal Calls | | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/3/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/4/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/5/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/6/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/7/2025 | PREPA - Board Member Call | | 20 | 0.33 |
| 2 | 2 | Brownstein, David | Principal | 7/7/2025 | PREPA - Press Reviews | | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 7/7/2025 | PREPA - BGC Internal Calls | | 95 | 1.58 |
| 2 | 4 | Brownstein, David | Principal | 7/7/2025 | PREPA - Review of LUMA Rate Petition | | 130 | 2.17 |
| 2 | 5 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/7/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/8/2025 | Commonwealth - Review of EMMA Notices Research | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 7/8/2025 | PREPA - Press Reviews | | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 7/8/2025 | PREPA - Board Member Call | | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 7/8/2025 | PREPA - BGC Internal Calls | | 85 | 1.42 |
| 2 | 5 | Brownstein, David | Principal | 7/8/2025 | PREPA - OMM Call | | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 7/8/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/8/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/8/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/8/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/8/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/9/2025 | PREPA - Creditor Call | | 5 | 0.08 |
| 2 | 2 | Brownstein, David | Principal | 7/9/2025 | PREPA _ BGC Internal Calls | | 115 | 1.92 |
| 2 | 3 | Brownstein, David | Principal | 7/9/2025 | PREPA - Press Review | | 10 | 0.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/9/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/10/2025 | PREPA - NFE Contract Discussions | 35 | 0.58 | |
| 2 | 2 | Brownstein, David | Principal | 7/10/2025 | PREPA - Creditor Advisor Call | 40 | 0.67 | |
| 2 | 3 | Brownstein, David | Principal | 7/10/2025 | PREPA - Mediator Advisor Call | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 7/10/2025 | PREPA - Board Member Call | 15 | 0.25 | |
| 2 | 5 | Brownstein, David | Principal | 7/10/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 6 | Brownstein, David | Principal | 7/10/2025 | PREPA - BGC Internal Calls | 135 | 2.25 | |
| 2 | 7 | Brownstein, David | Principal | 7/10/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/10/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/10/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/10/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/11/2025 | PREPA - Proskauer Calls (2) re Mediation Meeting/Inforn | 40 | 0.67 | |
| 2 | 2 | Brownstein, David | Principal | 7/11/2025 | PREPA - Board Meeting | 105 | 1.75 | |
| 2 | 3 | Brownstein, David | Principal | 7/11/2025 | PREPA - Board Member Calls (2) | 30 | 0.50 | |
| 2 | 4 | Brownstein, David | Principal | 7/11/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 5 | Brownstein, David | Principal | 7/11/2025 | PREPA - Review of Congressional Testimony | 40 | 0.67 | |
| 2 | 6 | Brownstein, David | Principal | 7/11/2025 | PREPA - Advisor Call | 15 | 0.25 | |
| 2 | 7 | Brownstein, David | Principal | 7/11/2025 | PREPA - BGC Internal Calls | 55 | 0.92 | |
| 2 | 8 | Brownstein, David | Principal | 7/11/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/11/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/11/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/12/2025 | PREPA - Testimony Preparation | 25 | 0.42 | |
| 2 | 2 | Brownstein, David | Principal | 7/12/2025 | PREPA - BGC Internal Calls | 25 | 0.42 | |
| 2 | 3 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/12/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/13/2025 | PREPA - Testimony Review | 15 | 0.25 | |
| 2 | 2 | Brownstein, David | Principal | 7/13/2025 | PREPA - Creditor Call re Commitment | 5 | 0.08 | |
| 2 | 3 | Brownstein, David | Principal | 7/13/2025 | PREPA - Review of Rate Case Slides | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 7/13/2025 | PREPA - BGC Internal Calls 25 | - | | |
| 2 | 5 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/13/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/14/2025 | PREPA - Board Member Calls (2) | 20 | 0.33 | |
| 2 | 2 | Brownstein, David | Principal | 7/14/2025 | PREPA - Advisor Calls (2) | 45 | 0.75 | |
| 2 | 3 | Brownstein, David | Principal | 7/14/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 4 | Brownstein, David | Principal | 7/14/2025 | PREPA - Working Group Call | 65 | 1.08 | |
| 2 | 5 | Brownstein, David | Principal | 7/14/2025 | PREPA - BGC Internal Calls | 70 | 1.17 | |
| 2 | 6 | Brownstein, David | Principal | 7/14/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/14/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/14/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/14/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/14/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/15/2025 | PREPA - Mediaition Advisor/Proskauer Call | 65 | 1.08 | |
| 2 | 2 | Brownstein, David | Principal | 7/15/2025 | PREPA - Board Member Calls (2) | 10 | 0.17 | |
| 2 | 3 | Brownstein, David | Principal | 7/15/2025 | PREPA - Preparation for Congressional Hearing | 115 | 1.92 | |
| 2 | 4 | Brownstein, David | Principal | 7/15/2025 | PREPA - BGC Internal Calls | 75 | 1.25 | |
| 2 | 5 | Brownstein, David | Principal | 7/15/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 6 | Brownstein, David | Principal | 7/15/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/15/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/15/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/15/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/15/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/16/2025 | PREPA - Congressional Hearing | 105 | 1.75 | |
| 2 | 2 | Brownstein, David | Principal | 7/16/2025 | PREPA= Board Member Calls (2) | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 7/16/2025 | PREPA - Press Review | 10 | 0.17 | |
| 2 | 4 | Brownstein, David | Principal | 7/16/2025 | PREPA - BGC Internal Calls | 85 | 1.42 | |
| 2 | 5 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/16/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/17/2025 | PREPA - Creditor Advisor Call | 50 | 0.83 | |
| 2 | 2 | Brownstein, David | Principal | 7/17/2025 | PREPA - Press Review | 15 | 0.25 | |
| 2 | 3 | Brownstein, David | Principal | 7/17/2025 | PREPA - Internal Advisor Follow-up Call to Mediation/Prc | 40 | 0.67 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 7/17/2025 | PREPA - Review of PREB Filings | 225 | 3.75 |
| 2 | 5 | Brownstein, David | Principal | 7/17/2025 | PREPA - BGC Internal Calls | 140 | 2.33 |
| 2 | 6 | Brownstein, David | Principal | 7/17/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/17/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/17/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/17/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/17/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/18/2025 | PREPA - Review of Board Materials | 85 | 1.42 |
| 2 | 2 | Brownstein, David | Principal | 7/18/2025 | PREPA - BGC Internal Calls | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/18/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/19/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 2 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/20/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/21/2025 | PREPA - Internal Board Advisor & Staff Call | 40 | 0.67 |
| 2 | 2 | Brownstein, David | Principal | 7/21/2025 | PREPA - Press Review | 15 | 0.25 |
| 2 | 3 | Brownstein, David | Principal | 7/21/2025 | PREPA - Board Member Call | 5 | 0.08 |
| 2 | 4 | Brownstein, David | Principal | 7/21/2025 | PREPA - BGC Internal Calls | 40 | 0.67 |
| 2 | 5 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/21/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/22/2025 | PREPA - Review of Title 3 Court Order | 45 | 0.75 |
| 2 | 2 | Brownstein, David | Principal | 7/22/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 3 | Brownstein, David | Principal | 7/22/2025 | PREPA - Creditor Call | 15 | 0.25 |
| 2 | 4 | Brownstein, David | Principal | 7/22/2025 | PREPA - Board Member Call | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 7/22/2025 | PREPA - Possinger Follow-up Call | 10 | 0.17 |
| 2 | 6 | Brownstein, David | Principal | 7/22/2025 | FOMB - Review of Materials on Historical Restructurings | 175 | 2.92 |
| 2 | 7 | Brownstein, David | Principal | 7/22/2025 | PREPA - BGC Internal Calls | 20 | 0.33 |
| 2 | 8 | Brownstein, David | Principal | 7/22/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/22/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/22/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/23/2025 | PREPA - Internal BGC Calls | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 7/23/2025 | PREPA - Court Hearing | 140 | 2.33 |
| 2 | 3 | Brownstein, David | Principal | 7/23/2025 | PREPA - Press Review | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 7/23/2025 | PREPA - Review of Historical Debt ABTs | 235 | 3.92 |
| 2 | 5 | Brownstein, David | Principal | 7/23/2025 | PREPA - Creditor Call | 5 | 0.08 |
| 2 | 6 | Brownstein, David | Principal | 7/23/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/23/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/23/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/23/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/23/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/24/2025 | PREPA - Board Member Call | 25 | 0.42 |
| 2 | 2 | Brownstein, David | Principal | 7/24/2025 | PREPA - BGC Internal Calls | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/24/2025 | PREPA - Press Reviews | 10 | 0.17 |
| 2 | 4 | Brownstein, David | Principal | 7/24/2025 | PREPA - Proskauer Calls re LUMA | 10 | 0.17 |
| 2 | 5 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/24/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/25/2025 | PREPA - BGC Internal Calls | 35 | 0.58 |
| 2 | 2 | Brownstein, David | Principal | 7/25/2025 | PREPA - Board Meeting | 45 | 0.75 |
| 2 | 3 | Brownstein, David | Principal | 7/25/2025 | PREPA - Press Review | 10 | 0.17 |

| | | Name | Title | Date | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 4 | Brownstein, David | Principal | 7/25/2025 | PREPA - Advisor Call re Reserves | | 15 | 0.25 |
| 2 | 5 | Brownstein, David | Principal | 7/25/2025 | PREPA - Review of Brattle Memo | | 55 | 0.92 |
| 2 | 6 | Brownstein, David | Principal | 7/25/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/25/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/25/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/25/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/25/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/26/2025 | PREPA - Review  Materials for FOMB | | 225 | 3.75 |
| 2 | 2 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/26/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/27/2025 | PREPA - Review Materials for FOMB | | 195 | 3.25 |
| 2 | 2 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/27/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/28/2025 | PREPA - Press Review | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 7/28/2025 | PREPA _ BGC Internal Calls | | 25 | 0.42 |
| 2 | 3 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/28/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/29/2025 | PREPA _ BGC Internal Calls | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/29/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/30/2025 | PREPA _ Press Review | | 15 | 0.25 |
| 2 | 2 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 3 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/30/2025 | | - | - | - |
| 2 | 1 | Brownstein, David | Principal | 7/31/2025 | PREPA _ Press Review | | 10 | 0.17 |
| 2 | 2 | Brownstein, David | Principal | 7/31/2025 | PREPA - BGC Internall Calls | | 35 | 0.58 |
| 2 | 3 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 4 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 5 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 6 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 7 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 8 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 9 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 2 | 10 | Brownstein, David | Principal | 7/31/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/1/2025 | Review press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/1/2025 | Internal Calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/1/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/2/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/2/2025 | Internal Calls | | 105 | 1.75 |
| 3 | 3 | Gavin, John | Principal | 7/2/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/2/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/3/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/3/2025 | Internal calls | | 60 | 1.00 |
| 3 | 3 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/3/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/4/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/5/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/6/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/7/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/7/2025 | Internal calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/7/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/8/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/8/2025 | Internal calls | | 90 | 1.50 |
| 3 | 3 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/8/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/9/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/9/2025 | Internal calls | | 120 | 2.00 |
| 3 | 3 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/9/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/10/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/10/2025 | Internal calls | | 150 | 2.50 |
| 3 | 3 | Gavin, John | Principal | 7/10/2025 | Review Prepa structures for upcoming mediation | | 90 | 1.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 4 Gavin, John | Principal | 7/10/2025 | Call with FOMB Public Relations Employee | 15 | 0.25 |
| 3 | 5 Gavin, John | Principal | 7/10/2025 | Review LUMA Document request of PREB | 150 | 2.50 |
| 3 | 6 Gavin, John | Principal | 7/10/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/10/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/10/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/10/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/10/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/11/2025 | Review Press | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 7/11/2025 | Internal calls | 75 | 1.25 |
| 3 | 3 Gavin, John | Principal | 7/11/2025 | Review Cofina settlement | 120 | 2.00 |
| 3 | 4 Gavin, John | Principal | 7/11/2025 | Work re PREPA for Mediation/POA analysis/modeling, pi | 75 | 1.25 |
| 3 | 5 Gavin, John | Principal | 7/11/2025 | Call with Proskauer re PREPA | 30 | 0.50 |
| 3 | 6 Gavin, John | Principal | 7/11/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/11/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/11/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/11/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/11/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/12/2025 | Internal calls | 45 | 0.75 |
| 3 | 2 Gavin, John | Principal | 7/12/2025 | Work re Mujica Hearing in DC | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/12/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/13/2025 | Internal calls | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 7/13/2025 | read Prepa guarantee language in last OS | 30 | 0.50 |
| 3 | 3 Gavin, John | Principal | 7/13/2025 | Work re FOMB DC hearing prep | 60 | 1.00 |
| 3 | 4 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/13/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/14/2025 | Review Press | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 7/14/2025 | Internal calls | 75 | 1.25 |
| 3 | 3 Gavin, John | Principal | 7/14/2025 | work re Mujica Hearing DC | 75 | 1.25 |
| 3 | 4 Gavin, John | Principal | 7/14/2025 | Call with JuanCarlosBatlle | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 7/14/2025 | Review numbers from previous mediation session | 90 | 1.50 |
| 3 | 6 Gavin, John | Principal | 7/14/2025 | Prep for Mediation Session | 45 | 0.75 |
| 3 | 7 Gavin, John | Principal | 7/14/2025 | Prepa call | 45 | 0.75 |
| 3 | 8 Gavin, John | Principal | 7/14/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/14/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/14/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/15/2025 | Review Press | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 7/15/2025 | Internal Calls | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 7/15/2025 | | - | 105 | 1.75 |
| 3 | 4 Gavin, John | Principal | 7/15/2025 | Prep for Mediation Session | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 7/15/2025 | Mediation Session | 60 | 1.00 |
| 3 | 6 Gavin, John | Principal | 7/15/2025 | | - | 30 | 0.50 |
| 3 | 7 Gavin, John | Principal | 7/15/2025 | Prep meeting for House Hearing | 120 | 2.00 |
| 3 | 8 Gavin, John | Principal | 7/15/2025 | Review Bondholder response to LUMA Request of PREE | 30 | 0.50 |
| 3 | 9 Gavin, John | Principal | 7/15/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/15/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/16/2025 | Review Press | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 7/16/2025 | Internal Calls | 90 | 1.50 |
| 3 | 3 Gavin, John | Principal | 7/16/2025 | Watch Congressional hearing on PROMESA | 105 | 1.75 |
| 3 | 4 Gavin, John | Principal | 7/16/2025 | call with Ancura | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 7/16/2025 | Review new debt restructuring draft | 240 | 4.00 |
| 3 | 6 Gavin, John | Principal | 7/16/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/16/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/16/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/16/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/16/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/17/2025 | Review Press | 30 | 0.50 |
| 3 | 2 Gavin, John | Principal | 7/17/2025 | Internal Calls | 165 | 2.75 |
| 3 | 3 Gavin, John | Principal | 7/17/2025 | Call with Proskauer and Brattle re Mediation Items | 45 | 0.75 |
| 3 | 4 Gavin, John | Principal | 7/17/2025 | Work re PREPA for Mediation/POA analysis/modeling, pi | 30 | 0.50 |
| 3 | 5 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/17/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/18/2025 | Review Press | 15 | 0.25 |
| 3 | 2 Gavin, John | Principal | 7/18/2025 | Internal calls | 60 | 1.00 |
| 3 | 3 Gavin, John | Principal | 7/18/2025 | Review PREPA generation P3 contract | 120 | 2.00 |

| 3 | 4 Gavin, John | Principal | 7/18/2025 | | - | - | - |
|---|---|---|---|---|---|---|---|
| 3 | 5 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/18/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/19/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 4 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/20/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/21/2025 | Review Press | 15 | 0.25 | |
| 3 | 2 Gavin, John | Principal | 7/21/2025 | Internal calls | 45 | 0.75 | |
| 3 | 3 Gavin, John | Principal | 7/21/2025 | Review CVI structues that settled | 90 | 1.50 | |
| 3 | 4 Gavin, John | Principal | 7/21/2025 | Standing PREPA Call | 40 | 0.67 | |
| 3 | 5 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/21/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/22/2025 | Review Press | 15 | 0.25 | |
| 3 | 2 Gavin, John | Principal | 7/22/2025 | Internal calls | 30 | 0.50 | |
| 3 | 3 Gavin, John | Principal | 7/22/2025 | Review CVI structures for mediation | 60 | 1.00 | |
| 3 | 4 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/22/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/23/2025 | Review Press | 15 | 0.25 | |
| 3 | 2 Gavin, John | Principal | 7/23/2025 | Internal calls | 45 | 0.75 | |
| 3 | 3 Gavin, John | Principal | 7/23/2025 | Listen to Title III Court Hearing | 180 | 3.00 | |
| 3 | 4 Gavin, John | Principal | 7/23/2025 | Review new debt restructuring document draft | 120 | 2.00 | |
| 3 | 5 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/23/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/24/2025 | Review Press | 15 | 0.25 | |
| 3 | 2 Gavin, John | Principal | 7/24/2025 | Internal Calls | 60 | 1.00 | |
| 3 | 3 Gavin, John | Principal | 7/24/2025 | Work on Prepa structure issues | 120 | 2.00 | |
| 3 | 4 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 5 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 6 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/24/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/25/2025 | Review Press | 15 | 0.25 | |
| 3 | 2 Gavin, John | Principal | 7/25/2025 | Internal Calls | 60 | 1.00 | |
| 3 | 3 Gavin, John | Principal | 7/25/2025 | Call with Luma | 60 | 1.00 | |
| 3 | 4 Gavin, John | Principal | 7/25/2025 | Review operator P3 contract for PREPA Generation | 240 | 4.00 | |
| 3 | 5 Gavin, John | Principal | 7/25/2025 | FOMB Board Call | 45 | 0.75 | |
| 3 | 6 Gavin, John | Principal | 7/25/2025 | | - | - | - |
| 3 | 7 Gavin, John | Principal | 7/25/2025 | | - | - | - |
| 3 | 8 Gavin, John | Principal | 7/25/2025 | | - | - | - |
| 3 | 9 Gavin, John | Principal | 7/25/2025 | | - | - | - |
| 3 | 10 Gavin, John | Principal | 7/25/2025 | | - | - | - |
| 3 | 1 Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 2 Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 3 Gavin, John | Principal | 7/26/2025 | | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 4 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/26/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 2 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 3 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/27/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/28/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/28/2025 | Internal calls | | 30 | 0.50 |
| 3 | 3 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/28/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/29/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/29/2025 | Internal calls | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/29/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/30/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/30/2025 | Internal calls | | 15 | 0.25 |
| 3 | 3 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/30/2025 | | - | - | - |
| 3 | 1 | Gavin, John | Principal | 7/31/2025 | Review Press | | 15 | 0.25 |
| 3 | 2 | Gavin, John | Principal | 7/31/2025 | Internal calls | | 45 | 0.75 |
| 3 | 3 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 4 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 5 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 6 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 7 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 8 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 9 | Gavin, John | Principal | 7/31/2025 | | - | - | - |
| 3 | 10 | Gavin, John | Principal | 7/31/2025 | | - | - | - |

## **EXHIBIT 3**

**Certification**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>        as representative of<br>THE COMMONWEALTH OF PUERTO<br>RICO, et al.,<br>                    Debtors. | PROMESA Title III<br>17-bk-04780-LTS<br>(Jointly Administered) |
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO<br>RICO,<br>        as representative of<br>PUERTO RICO ELECTRIC POWER<br>AUTHORITY<br>                    Debtor. | PROMESA Title III<br>17-bk-4780-LTS<br><br>**CERTIFICATION OF JAMES CASTIGLIONI** |

I, James Castiglioni, hereby certify:

1.      I am a principal of BGC Partners Advisory LLC ("BGC"), restructuring advisor to the FOMB, and submit this certification in support of the prefixed interim fee application, seeking allowance of compensation for services rendered June 2025-September 2025.

2.      I have read the application.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation sought therein conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules.

4.      The compensation and expense reimbursement requested are consistent with those customarily employed by BGC generally.

5.      No agreement or understanding exists between BGC and any other person for sharing compensation received or to be received in connection with this engagement, except as authorized by the Bankruptcy Code or Rules.

I certify under penalty of perjury that the foregoing is true and correct.  Executed on September 11, 2025.

/s/ James Castiglioni